# Exhibit G56

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/IHT-1897-peace-delayed-in-our-pages100-75-and-50-years-ago.html | 1897: Peace Delayed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-pol-pot-s-crimes-are-punishable-under-global-genocide-treaty-835013.html | Pol Pot's Crimes Are Punishable Under Global Genocide Treaty | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-if-men-make-the-rules-why-are-we-sweating-830291.html | If Men Make the Rules, Why Are We Sweating? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-miami-herald-delivers-the-news-pleasant-or-not-834998.html | Miami Herald Delivers the News, Pleasant or Not | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/what-is-a-capital-crime-federal-panel-decides-case-by-case.html | What Is a Capital Crime? Federal Panel Decides Case by Case | False | By Benjamin Weiser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/church-fire-called-accident.html | Church Fire Called Accident | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/bill-on-aids-services-is-passed-by-council.html | Bill on AIDS Services Is Passed by Council | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/rita-dimitri-a-club-singer-and-actress-is-dead-at-67.html | Rita Dimitri, a Club Singer And Actress, Is Dead at 67 | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/gavin-miller-71-corporate-lawyer.html | Gavin Miller, 71, Corporate Lawyer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/on-line-company-grows.html | On-Line Company Grows | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/un-report-says-tens-of-millions-use-illicit-drugs.html | U.N. Report Says Tens of Millions Use Illicit Drugs | False | By Christopher S. Wren | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/concerts-considered-for-times-sq-theater.html | Concerts Considered for Times Sq. Theater | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/appeals-court-backs-lesbian-asylum-bid.html | Appeals Court Backs Lesbian Asylum Bid | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/7-moderates-appointed-to-algerian-government.html | 7 Moderates Appointed To Algerian Government | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/pretty-good-quarter-morgan-stanley-dean-witter-sign-vitality-wall-street.html | 'A pretty good quarter' at Morgan Stanley + Dean Witter, a sign of vitality on Wall Street. | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/bond-issue-in-new-jersey-brings-in-2.8-billion.html | Bond Issue In New Jersey Brings In $2.8 Billion | False | By Brett Pulley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/south-africa-shedding-ban-on-foreign-assets.html | South Africa Shedding Ban on Foreign Assets | False | By Donald G. McNeil Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/bond-prices-drop-30-year-yield-6.73.html | Bond Prices Drop; 30-Year Yield 6.73% | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-tripoli-davi-josephine.html | Paid Notice: Deaths TRIPOLI DAVI, JOSEPHINE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/thwarting-a-van-driver.html | Thwarting a Van Driver | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/a-lakeside-villa-in-berlin-tells-its-long-bittersweet-story.html | A Lakeside Villa in Berlin Tells Its Long, Bittersweet Story | False | By Alan Cowell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-tierney-alice-m.html | Paid Notice: Deaths TIERNEY, ALICE M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/court-date-is-set-in-helmsley-fight.html | Court Date Is Set In Helmsley Fight | False | By Charles V Bagli | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/in-prague-a-revolt-by-glass-artists.html | In Prague, A Revolt By Glass Artists | False | By Elaine Louie | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-glickman-fannie.html | Paid Notice: Deaths GLICKMAN, FANNIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/blair-offers-new-ulster-deal-key-is-disarming-both-sides.html | Blair Offers New Ulster Deal; Key Is Disarming Both Sides | False | By Warren Hoge | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/walter-f-weiker-65-educator.html | Walter F. Weiker, 65, Educator | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/russian-space-station-damaged-in-collision-with-a-cargo-vessel.html | Russian Space Station Damaged In Collision With a Cargo Vessel | False | By Michael R. Gordon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/dancers-are-ready-but-calls-are-few.html | Dancers Are Ready, but Calls Are Few | False | By John Markoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/no-headline-834068.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/rulings-on-asbestos-and-insider-trading.html | Rulings on Asbestos And Insider Trading | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/pupils-script-on-workers-is-ruled-out.html | Pupils' Script On Workers Is Ruled Out | False | By Evelyn Nieves | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/one-farm-s-stock-plan-gives-its-migrant-workers-a-stake.html | One Farm's Stock Plan Gives Its Migrant Workers a Stake | False | By Barnaby J. Feder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/IHT-backers-of-romania-and-slovenia-are-a-correct-majority.html | Backers of Romania and Slovenia Are a Correct Majority | False | By Hank Brown and Carter Pilcher, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/house-and-senate-pass-legislation-to-balance-budget.html | House and Senate Pass Legislation to Balance Budget | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-freidus-harold.html | Paid Notice: Deaths FREIDUS, HAROLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/a-fatigued-jones-overwhelmed-by-braves-hitters.html | A Fatigued Jones Overwhelmed by Braves' Hitters | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/IHT-spy-central-letters-to-the-editor.html | Spy Central : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-put-limits-on-production-838209.html | Put Limits on Production | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-hyams-george.html | Paid Notice: Deaths HYAMS, GEORGE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/IHT-1922-speaking-film-in-our-pages100-75-and-50-years-ago.html | 1922: 'Speaking Filrm' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/business-digest-832898.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/burnett-wins-print-competition.html | Burnett Wins Print Competition | False | By Tamar Charry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/albania-s-lawless-anguish.html | Albania's Lawless Anguish | False | By Misha Glenny | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/big-sky-big-city.html | Big Sky, Big City | False | By William L. Hamilton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/herbert-beckwith-architect-94-dies.html | Herbert Beckwith, Architect, 94, Dies | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/stocks-dive-in-3d-straight-volatile-day.html | Stocks Dive In 3d Straight Volatile Day | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/hong-kong-s-ruler-says-farewell-to-all-that.html | Hong Kong's Ruler Says Farewell to All That | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/the-sauna-scandal-steamy-stuff-in-high-places.html | The Sauna Scandal: Steamy Stuff in High Places | False | By Alessandra Stanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/news-summary-835749.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/alumnus-to-head-a-kodak-unit.html | Alumnus to Head A Kodak Unit | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-ratner-peter-lewis.html | Paid Notice: Deaths RATNER, PETER LEWIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/IHT-when-japan-takes-chinas-side.html | When Japan Takes China's Side | False | By Roger Buckley, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/gyro-is-awarded-on-line-assignment.html | Gyro Is Awarded On-Line Assignment | False | By Tamar Charry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-gruber-fannie.html | Paid Notice: Deaths GRUBER, FANNIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-addicted-to-revenue-838187.html | Addicted to Revenue | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/style/chronicle-838527.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-it-drops-earlier-conditions-that-stymied-us-attempts-to-meet-north-korea.html | It Drops Earlier Conditions That Stymied U.S. Attempts to Meet : North Korea Agrees to Plan Peace Talks | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/honoring-shabazz-and-things-that-she-stood-for.html | Honoring Shabazz and 'Things That She Stood For' | False | By Frank Bruni | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/IHT-how-consumers-can-help-save-the-worlds-forests.html | How Consumers Can Help Save the World's Forests | False | By Francis Sullivan, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/us-officials-divided-over-mexican-governor-who-s-reportedly-linked-to-drug-trade.html | U.S. Officials Divided Over Mexican Governor Who's Reportedly Linked to Drug Trade | False | By Tim Golden and Julia Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/lost-jazz-treasures-just-for-the-asking.html | Lost Jazz Treasures, Just for the Asking | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/movies/only-where-it-s-due-producers-want-credit.html | Only Where It's Due: Producers Want Credit | False | By Bernard Weinraub | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-pol-pot-s-crimes-are-punishable-under-global-genocide-treaty-838250.html | Pol Pot's Crimes Are Punishable Under Global Genocide Treaty | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/decisive-days-for-congo.html | Decisive Days for Congo | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/world/north-korea-again-plans-preliminary-negotiations.html | North Korea Again Plans Preliminary Negotiations | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/busy-subway-station-to-shut-for-summer.html | Busy Subway Station to Shut for Summer | False | By Garry Pierre-Pierre | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/a-singer-with-brass-and-splash.html | A Singer With Brass And Splash | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/making-a-picnic-easy-to-carry.html | Making A Picnic Easy to Carry | False | By Marianne Rohrlich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-memorials-klein-mollie.html | Paid Notice: Memorials KLEIN, MOLLIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-no-rights-for-deceived-838179.html | No Rights for Deceived | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/bridge-836311.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/key-rates-835536.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/IHT-american-topics-90283156984.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/who-will-pay-the-tobacco-industry-s-huge-bills-smokers.html | Who will pay the tobacco industry's huge bills? Smokers. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/seles-wins-in-a-romp-at-a-soggy-wimbledon.html | Seles Wins in a Romp At a Soggy Wimbledon | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/citibank-credit-card-chief.html | Citibank Credit Card Chief | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/opinion/l-tobacco-deal-gives-billions-to-the-undeserving-838160.html | Tobacco Deal Gives Billions to the Undeserving | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/calendar-of-dance-and-art.html | Calendar: Of Dance And Art | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/inside-833118.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/transit-aid-is-offerd-to-workers-on-welfare.html | Transit Aid Is Offered To Workers On Welfare | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/sexual-harassment-hearing-for-top-enlisted-man.html | Sexual-Harassment Hearing for Top Enlisted Man | False | By Elaine Sciolino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-delle-cese-alexander-a.html | Paid Notice: Deaths DELLE CESE, ALEXANDER A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/cost-of-center-in-queens-now-put-at-254-million.html | Cost of Center in Queens Now Put at $254 Million | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-hodges-hilton-h.html | Paid Notice: Deaths HODGES, HILTON H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/sports/nets-pick-thomas-but-may-end-up-with-van-horn.html | Nets Pick Thomas but May End Up With Van Horn | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/for-athletic-pilobolus-even-the-statues-move.html | For Athletic Pilobolus, Even the Statues Move | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/pilot-sought-for-unstrewn-ashes-is-found-dead.html | Pilot Sought for Unstrewn Ashes is Found Dead | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/nyregion/fund-raising-softly.html | Fund-Raising Softly | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/books/gould-as-a-pianist-playing-physician.html | Gould as a Pianist Playing Physician | False | By Christopher Lehmann-Haupt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/garden/when-gambling-threatens-a-nest-egg.html | When Gambling Threatens a Nest Egg | False | By Robert W. Stock | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/business/company-briefs-838365.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/arts/iraqi-leader-s-enemies-far-from-a-united-front.html | Iraqi Leader's Enemies: Far From a United Front | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/us/clinton-move-on-pollution-wins-praise-in-northeast.html | Clinton Move on Pollution Wins Praise in Northeast | False | By Andrew C. Revkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-26 | 1997-06-26 | https://www.nytimes.com/1997/06/26/classified/paid-notice-deaths-schiller-jacqueline.html | Paid Notice: Deaths SCHILLER, JACQUELINE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/heart-and-sole-emotions-in-a-fish-packing-plant.html | Heart and Sole: Emotions in a Fish Packing Plant | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-memorials-adler-kurt-alfred.html | Paid Notice: Memorials ADLER, KURT ALFRED | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/us-will-give-spanish-judge-documents-for-pinochet-inquiry.html | U.S. Will Give Spanish Judge Documents for Pinochet Inquiry | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/whitman-plan-is-aimed-at-teen-age-pregnancy.html | Whitman Plan Is Aimed At Teen-Age Pregnancy | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/democrats-drop-support-of-voting-fraud-inquiry.html | Democrats Drop Support Of Voting Fraud Inquiry | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/bosnian-refugees-as-political-pawns.html | Bosnian Refugees as Political Pawns | False | By Chris Hedges | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/clinton-readies-new-approach-on-smut.html | Clinton Readies New Approach on Smut | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/IHT-obstructionist-nato-letters-to-the-editor.html | Obstructionist NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-don-t-slam-that-phone-down-in-disgust-855685.html | Don't Slam That Phone Down in Disgust | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/key-rates-843113.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/IHT-whats-at-stake-letters-to-the-editor.html | What's at Stake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/co-op-treats-giuliani-with-an-air-of-reverence.html | Co-op Treats Giuliani With an Air Of Reverence | False | By David Firestone | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/new-video-releases-854352.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/news/heaven-or-hell-divergent-visions-of-hong-kongs-future.html | Heaven or Hell: Divergent Visions of Hong Kong's Future | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-children-need-facts-855707.html | Children Need Facts | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/a-deal-in-telemarketing.html | A Deal in Telemarketing | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/scrutiny-in-abuse-cases.html | Scrutiny in Abuse Cases | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/IHT-1922-stay-in-hayti-in-our-pages100-75-and-50-years-ago.html | 1922: Stay in Hayti : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854581.html | Art in Review | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-heroin-s-other-epidemic-843628.html | Heroin's Other Epidemic | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/results-plus-852805.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854620.html | Art in Review | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/festival-in-new-haven.html | Festival in New Haven | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/graduation-rates-rising-for-athletes.html | Graduation Rates Rising For Athletes | False | By Frank Litsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-protect-first-amendment-855740.html | Protect First Amendment | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/a-13-year-transition-has-made-hong-kong-china-s-money-capital.html | A 13-Year Transition Has Made Hong Kong China's Money Capital | False | By Sheryl Wudunn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/window-at-waldorf-is-found-broken-by-bullet.html | Window at Waldorf Is Found Broken by Bullet | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-freidus-harold.html | Paid Notice: Deaths FREIDUS, HAROLD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/saying-4-officers-assaulted-and-wrongly-arrested-her-a-woman-66-files-a-lawsuit.html | Saying 4 Officers Assaulted and Wrongly Arrested Her, a Woman, 66, Files a Lawsuit | False | By Michael Cooper | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/don-hutson-star-pass-catcher-dies-at-84.html | Don Hutson, Star Pass-Catcher, Dies at 84 | False | By Frank Litsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/some-hail-a-victory-but-others-have-reservations.html | Some Hail a 'Victory,' but Others Have Reservations | False | By David Stout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/excerpts-from-ruling-on-internet-statute-abridges-the-freedom-of-speech.html | Excerpts From Ruling on Internet: 'Statute Abridges the Freedom of Speech' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/no-headline-848263.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/major-cases-finish-last.html | Major Cases Finish Last | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-mcdermott-rev-joseph-j.html | Paid Notice: Deaths MCDERMOTT, REV. JOSEPH J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/new-video-releases-854379.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/decision-unlikely-to-give-rise-to-more-prosecutions-officials-say.html | Decision Unlikely to Give Rise to More Prosecutions, Officials Say | False | By Esther B. Fein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-constitution-s-birthday-843849.html | Constitution's Birthday | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/onex-and-balaclava-make-joint-bid-for-bc-sugar.html | ONEX AND BALACLAVA MAKE JOINT BID FOR BC SUGAR | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/zurich-group-said-to-offer-867-million-for-scudder.html | Zurich Group Said to Offer $867 Million For Scudder | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/worldbusiness/IHT-firms-discover-limits-of-indias-middle-class.html | Firms Discover Limits of India's Middle Class | False | By Miriam Jordan, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/it-s-virtually-pop-art.html | It's Virtually Pop Art | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/clinton-defers-curbs-on-gases-heating-globe.html | Clinton Defers Curbs on Gases Heating Globe | False | By James Bennet | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/style/chronicle-843865.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-steyer-roy-h.html | Paid Notice: Deaths STEYER, ROY H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-churchill-w-philip.html | Paid Notice: Deaths CHURCHILL, W. PHILIP | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-keogh-virginia-m.html | Paid Notice: Deaths KEOGH, VIRGINIA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-kay-claire-elizabeth-betsy.html | Paid Notice: Deaths KAY, CLAIRE ELIZABETH (BETSY) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/in-talks-over-tv-ratings-neither-side-expects-a-deal-soon.html | In Talks Over TV Ratings, Neither Side Expects a Deal Soon | False | By Lawrie Mifflin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-memorials-kruteck-laurence-ross.html | Paid Notice: Memorials KRUTECK, LAURENCE ROSS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/c-corrections-854875.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/tools-to-fix-space-station-to-arrive-in-2-weeks.html | Tools to Fix Space Station to Arrive in 2 Weeks | False | By Michael R. Gordon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/news-summary-852880.html | News Summary | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-pirret-joseph-brown-iii.html | Paid Notice: Deaths PIRRET, JOSEPH BROWN III | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/c-corrections-854883.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-memorials-post-sheldon.html | Paid Notice: Memorials POST, SHELDON | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/2-with-intimate-knowledge-of-how-to-look-at-death.html | 2 With Intimate Knowledge Of How to Look at Death | False | By Neil A. Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/suitable-tumult-for-cyclone-s-70th.html | Suitable Tumult for Cyclone's 70th | False | By Douglas Martin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/a-winner-at-marbles.html | A Winner at Marbles | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/study-finds-cutting-clothing-tax-costly.html | Study Finds Cutting Clothing Tax Costly | False | By Clifford J. Levy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/clinton-on-the-global-environment-some-progress-but-much-more-still-to-be-done.html | Clinton on the Global Environment: Some Progress but Much More Still to Be Done | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/despite-reported-accord-on-school-aid-increase-albany-talks-go-on.html | Despite Reported Accord on School Aid Increase, Albany Talks Go On | False | By Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/van-gundy-and-knicks-are-closing-in-on-a-deal.html | Van Gundy and Knicks Are Closing In on a Deal | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/ruling-could-jeopardize-class-action-settlements.html | Ruling Could Jeopardize Class-Action Settlements | False | By Christopher Drew | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/brooklyn-teacher-is-charged-with-sexual-abuse.html | Brooklyn Teacher Is Charged With Sexual Abuse | False | By David M. Herszenhorn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/tony-blair-s-irish-peace-plan.html | Tony Blair's Irish Peace Plan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/yankees-to-start-irabu-july-10.html | Yankees to Start Irabu July 10 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/court-9-0-upholds-state-laws-prohibiting-assisted-suicide-protects-speech.html | COURT, 9-0, UPHOLDS STATE LAWS PROHIBITING ASSISTED SUICIDE; PROTECTS SPEECH ON INTERNET | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-britain-didn-t-jump-gun-in-hong-kong-election-841633.html | Britain Didn't Jump Gun in Hong Kong Election | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/business-digest-853356.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/jamaicans-have-a-medal-in-mind.html | Jamaicans Have a Medal in Mind | False | By Ron Dicker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/computer-newsletters.html | Computer Newsletters | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/IHT-1897-an-apotheosis-in-our-pages100-75-and-50-years-ago.html | 1897: An Apotheosis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/holes-in-the-tobacco-settlement.html | Holes in the Tobacco Settlement | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/the-voice-in-tyson-s-corner.html | The Voice In Tyson's Corner | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854662.html | Art in Review | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/talks-on-shopping-center.html | Talks on Shopping Center | False | By David W. Chen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/fidelity-index-funds-hire-outside-manager.html | Fidelity Index Funds Hire Outside Manager | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-genser-sally.html | Paid Notice: Deaths GENSER, SALLY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/storms-bring-delays-and-downed-trees.html | Storms Bring Delays and Downed Trees | False | By Nick Ravo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/IHT-1947-italy-hails-eva-in-our-pages100-75-and-50-years-ago.html | 1947: Italy Hails Eva : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/c-corrections-854905.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/congress-has-money-to-patch-capitol-s-leaks-841790.html | Congress Has Money to Patch Capitol's Leaks | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/spectrum-settles-a-fraud-case.html | Spectrum Settles A Fraud Case | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-delle-cese-alexander-a-honorable.html | Paid Notice: Deaths DELLE CESE, ALEXANDER A. (HONORABLE) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/court-allows-clinton-the-line-item-veto.html | Court Allows Clinton the Line-Item Veto | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/what-s-right-about-divorce.html | What's Right About Divorce | False | By Katha Pollitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-mccarthy-mary-arrigan-maisie.html | Paid Notice: Deaths MCCARTHY, MARY ARRIGAN (MAISIE) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/liberty-stays-undefeated.html | Liberty Stays Undefeated | False | By Melanie Hauser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/unit-of-grey-buys-stake-in-winkler.html | Unit of Grey Buys Stake in Winkler | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/bland-4-others-fire-1-under-69-s-in-senior-open.html | Bland, 4 Others Fire 1-Under 69's In Senior Open | False | By Michael Arkush | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/mets-now-outstanding-in-their-field.html | Mets Now Outstanding in Their Field | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/high-court-criticized-for-striking-down-federal-law-shielding-religious.html | High Court Is Criticized for Striking Down Federal Law Shielding Religious Practices | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/a-murder-a-witness-you-know.html | A Murder, a Witness, You Know | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/protest-is-dropped-bring-on-van-horn.html | Protest Is Dropped; Bring On Van Horn | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/tribeca-lofts-are-growing-and-growing-larger.html | TriBeCa Lofts Are Growing, and Growing Larger | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/open-road-and-open-mind-a-bike-tour-of-new-jersey.html | Open Road and Open Mind: A Bike Tour of New Jersey | False | By Bruce Weber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/four-agencies-make-acquisitions-abroad.html | Four Agencies Make Acquisitions Abroad | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/style/chronicle-854468.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/legislature-approves-bill-to-lift-cap-on-brokers-ticket-markups.html | Legislature Approves Bill to Lift Cap on Brokers' Ticket Markups | False | By Melody Petersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/IHT-hong-kong-watch-out-for-a-new-chinesestyle-capitalism.html | Hong Kong: Watch Out for a New Chinese-Style Capitalism | False | By Philip Bowring, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-bleiweiss-samuel-g.html | Paid Notice: Deaths BLEIWEISS, SAMUEL G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/fireworks-are-seized-from-long-island-home.html | Fireworks Are Seized From Long Island Home | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/cable-network-s-chapter-11-filing.html | Cable Network's Chapter 11 Filing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/worldbusiness/IHT-thai-sees-media-plan-failing-after-18-months-asia.html | Thai Sees Media Plan Failing After 18 Months : Asia Times To Suspend Publication | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/message-isn-t-reaching-hard-drinking-drivers.html | Message Isn't Reaching Hard-Drinking Drivers | False | By Matthew L. Wald | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/nationsbank-talks-seen-for-montgomery.html | Nationsbank Talks Seen for Montgomery | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/theater/plight-of-the-poor-post-feminist-man.html | Plight of the Poor Post-Feminist Man | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/home-video-841820.html | Home Video | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-kronheim-irving.html | Paid Notice: Deaths KRONHEIM, IRVING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-maurer-ely.html | Paid Notice: Deaths MAURER, ELY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-lefkowitz-joseph.html | Paid Notice: Deaths LEFKOWITZ, JOSEPH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/kelly-stays-free-on-bond-judge-again-rules.html | Kelly Stays Free on Bond, Judge Again Rules | False | By Monte Williams | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/for-holyfield-tyson-rematch-undercard-starts-in-their-corners.html | For Holyfield-Tyson Rematch, Undercard Starts in Their Corners | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/forceful-patterns.html | Forceful Patterns | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/panel-rejects-financing-for-arts-and-land-purchase.html | Panel Rejects Financing for Arts and Land Purchase | False | By Jerry Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/accuser-of-army-s-senior-soldier-says-he-should-face-more-serious-charges.html | Accuser of Army's Senior Soldier Says He Should Face More Serious Charges | False | By Elaine Sciolino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/IHT-heaven-or-hell-divergent-visions-of-hong-kongs-future.html | Heaven or Hell: Divergent Visions of Hong Kong's Future | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/IHT-curb-violates-free-speech-supreme-court-rules-72-justices-void-internet.html | Curb Violates Free Speech, Supreme Court Rules, 7-2 : Justices Void Internet Indecency Law | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/rivera-adjusting-to-role-as-closer.html | Rivera Adjusting To Role As Closer | False | By Jack Curry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/how-a-third-grade-reads-with-a-teacher-s-help.html | How a Third Grade Reads (With a Teacher's Help) | False | By Jacques Steinberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/ama-policy-group-backs-needle-exchanges.html | A.M.A. Policy Group Backs Needle Exchanges | False | By Katharine Q. Seelye | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/wynalda-will-miss-el-salvador-match.html | Wynalda Will Miss El Salvador Match | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/king-s-next-act-a-knockout-with-pay-per-view.html | King's Next Act: A Knockout With Pay-Per-View | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/restaurants-840750.html | Restaurants | False | By Ruth Reichl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-hyams-george-md.html | Paid Notice: Deaths HYAMS, GEORGE, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-harty-leon-neil.html | Paid Notice: Deaths HARTY, LEON NEIL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/bronx-lebanon-hospital-to-shut-waste-incinerator.html | Bronx-Lebanon Hospital to Shut Waste Incinerator | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/for-now-the-party-scene-is-social-not-socialist.html | For Now, the Party Scene Is Social, Not Socialist | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/investor-to-pay-80.4-million-to-buy-starrett-corporation.html | Investor to Pay $80.4 Million To Buy Starrett Corporation | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-bluestone-henry-r.html | Paid Notice: Deaths BLUESTONE, HENRY R. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/albert-l-latter-76-physicist-and-expert-on-nuclear-arms.html | Albert L. Latter, 76, Physicist And Expert on Nuclear Arms | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/c-corrections-846570.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/bonds-drop-for-a-2d-day-job-data-cited.html | Bonds Drop For a 2d Day; Job Data Cited | False | By Robert Hurtado | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/dancing-again-with-keith-haring-day-glo-populist.html | Dancing Again With Keith Haring Day-Glo Populist | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/books/he-remembers-papa-or-does-he-really.html | He Remembers Papa, Or Does He Really? | False | By Michiko Kakutani | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-internet-promotes-an-informed-drug-debate-855693.html | Internet Promotes an Informed Drug Debate | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/pitino-s-homecoming-an-in-your-face-draft.html | Pitino's Homecoming: An In-Your-Face Draft | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-stein-sidney.html | Paid Notice: Deaths STEIN, SIDNEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/worldbusiness/IHT-thinking-ahead-americans-if-wise-should-not-knock.html | THINKING AHEAD : Americans, if Wise, Should Not Knock the Euro | False | By Reginald Dale, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/review-of-judge-s-comments.html | Review of Judge's Comments | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-everything-at-a-click-855723.html | Everything at a Click | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/an-issue-that-won-t-die.html | An Issue That Won't Die | False | By Janny Scott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/virtuosity-from-heart-to-hand-to-paper.html | Virtuosity, From Heart to Hand to Paper | False | By Grace Glueck | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-reich-gloria-nee-sterman.html | Paid Notice: Deaths REICH, GLORIA, NEE STERMAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/brain-studies-tie-marijuana-to-other-drugs.html | Brain Studies Tie Marijuana to Other Drugs | False | By Sandra Blakeslee | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-kellenberg-elizabeth-mary.html | Paid Notice: Deaths KELLENBERG, ELIZABETH MARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/sotheby-s-buys-in-chicago.html | Sotheby's Buys in Chicago | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/4-at-syracuse-finance-firm-indicted-in-pyramid-scheme.html | 4 at Syracuse Finance Firm Indicted in Pyramid Scheme | False | By Benjamin Weiser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/second-bombing-trial-will-begin-on-sept-29.html | Second Bombing Trial Will Begin on Sept. 29 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-memorials-greebler-milton-milty.html | Paid Notice: Memorials GREEBLER, MILTON (MILTY) | False | | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/love-the-suit-but-lose-the-accessories.html | Love the Suit, but Lose the Accessories | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/theater/good-man-hard-to-find-raquel-welch-s-victor.html | Good Man Hard to Find: Raquel Welch's 'Victor' | False | By Peter Marks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/abc-picks-a-new-good-morning-host.html | ABC Picks a New 'Good Morning' Host | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/dissident-badly-beaten-in-china-jail-family-says.html | Dissident Badly Beaten In China Jail, Family Says | False | By Patrick E. Tyler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/with-priorities-in-check-pepper-set-to-defend-title.html | With Priorities in Check, Pepper Set to Defend Title | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/rules-alone-won-t-clean-the-air.html | Rules Alone Won't Clean the Air | False | By Richard M. Daley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/no-pajamas-is-not-enough.html | No Pajamas Is Not Enough | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/army-is-criticized-on-harassment-survey.html | Army Is Criticized on Harassment Survey | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/film-starlet-cliches-genuine-and-artificial-at-the-same-time.html | Film Starlet Cliches, Genuine and Artificial at the Same Time | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/housing-dept-plans-overhaul-to-end-abuse.html | Housing Dept. Plans Overhaul to End Abuse | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/news/curb-violates-free-speech-supreme-court-rules-72-justices-void-internet.html | Curb Violates Free Speech, Supreme Court Rules, 7-2 : Justices Void Internet Indecency Law | False | By Brian Knowlton, International Herald Tribune | | | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-rutledge-felix-noah-md.html | Paid Notice: Deaths RUTLEDGE, FELIX NOAH, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/house-backs-bill-for-big-tax-cuts-in-a-253-179-vote.html | HOUSE BACKS BILL FOR BIG TAX CUTS IN A 253-179 VOTE | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/IHT-a-viable-opposition-will-be-needed.html | A Viable Opposition Will Be Needed | False | By Roda Mushkat, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/honks-and-harrumphs-with-jumping-rhythms.html | Honks and Harrumphs, With Jumping Rhythms | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/wimbledon-is-a-complete-washout.html | Wimbledon Is a Complete Washout | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/theater/nature-too-feels-pity-for-a-queen.html | Nature, Too, Feels Pity For a Queen | False | By Ben Brantley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/how-to-sell-papers.html | How to Sell Papers | False | By Anthony Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/excerpts-from-high-court-s-decisions-affirming-laws-on-suicide-aid.html | Excerpts From High Court's Decisions Affirming Laws on Suicide Aid | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/new-video-releases-843547.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/IHT-even-eu-leaders-concede-their-work-could-slow-growth-into-east-europe.html | Even EU Leaders Concede Their Work Could Slow Growth Into East Europe : Amsterdam Treaty Scorned as 'Mediocre' | False | By Tom Buerkle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/teen-pregnancy-programs.html | Teen Pregnancy Programs | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/crew-rejects-a-board-s-pick-for-top-post.html | Crew Rejects A Board's Pick For Top Post | False | By Somini Sengupta | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/op-art-841358.html | Op-Art | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/c-corrections-854913.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/in-hollywood-gold-cup-it-s-the-mandella-show.html | In Hollywood Gold Cup, It's the Mandella Show | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/pollution-politics-clinton-s-choice.html | Pollution Politics: Clinton's Choice | False | By John H. Cushman Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/thomas-murphy-archbishop-of-seattle-since-91-dies-at-64.html | Thomas Murphy, Archbishop Of Seattle Since '91, Dies at 64 | False | By Joseph Berger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/news/even-eu-leaders-concede-their-work-could-slow-growth-into-east-europe.html | Even EU Leaders Concede Their Work Could Slow Growth Into East Europe : Amsterdam Treaty Scorned as 'Mediocre' | False | By Tom Buerkle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/hotel-investors-win-after-big-trade-flops.html | Hotel Investors Win After Big Trade Flops | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/inside-852589.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-rosen-bernard.html | Paid Notice: Deaths ROSEN, BERNARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-don-t-slam-that-phone-down-in-disgust-855677.html | Don't Slam That Phone Down in Disgust | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/for-the-mutual-fund-industry-this-seems-like-the-best-of-times.html | For the mutual fund industry, this seems like the best of times. | False | By Edward Wyatt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/group-proposes-a-new-system-on-liver-transplant-priorities.html | Group Proposes a New System On Liver Transplant Priorities | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/company-briefs-854700.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-ryan-thomas-m.html | Paid Notice: Deaths RYAN, THOMAS M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/us/for-parents-a-new-and-vexing-burden.html | For Parents, a New and Vexing Burden | False | By Amy Harmon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-not-all-scientists-back-global-warming-treaty-843857.html | Not All Scientists Back Global Warming Treaty | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/religious-freedom-still-at-risk.html | Religious Freedom, Still at Risk | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/harpercollins-cancels-books-in-unusual-step-for-industry.html | HarperCollins Cancels Books In Unusual Step for Industry | False | By Doreen Carvajal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-grimes-dr-richard.html | Paid Notice: Deaths GRIMES, DR. RICHARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-weng-sin-tzu.html | Paid Notice: Deaths WENG, SIN, TZU | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-a-call-for-censorship-855715.html | A Call for Censorship? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/IHT-a-separate-peace-letters-to-the-editor.html | A Separate Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/congolese-troops-detain-top-opposition-leader.html | Congolese Troops Detain Top Opposition Leader | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-goldring-charles.html | Paid Notice: Deaths GOLDRING, CHARLES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-kaplan-irene.html | Paid Notice: Deaths KAPLAN, IRENE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/good-and-evil-trade-places-body-and-soul.html | Good and Evil Trade Places, Body and Soul | False | By Janet Maslin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/c-correction-842206.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-hochstin-ann.html | Paid Notice: Deaths HOCHSTIN, ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/union-square-cafe-owner-to-open-two-restaurants.html | Union Square Cafe Owner To Open Two Restaurants | False | By Florence Fabricant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/fuel-shortage-has-nigerians-fuming-in-line.html | Fuel Shortage Has Nigerians Fuming in Line | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/IHT-nba-taps-european-players.html | NBA Taps European Players | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-brown-w-slater.html | Paid Notice: Deaths BROWN, W. SLATER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/at-hearing-voices-from-a-cigarette-maker.html | At Hearing, Voices From a Cigarette Maker | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854590.html | Art in Review | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/security-in-store-parking-lots.html | Security in Store Parking Lots | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-salvadori-mario-g.html | Paid Notice: Deaths SALVADORI, MARIO G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-escudero-mary-a.html | Paid Notice: Deaths ESCUDERO, MARY A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/books/joan-daves-77-agent-of-nobel-prize-authors.html | Joan Daves, 77, Agent of Nobel Prize Authors | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/an-fbi-agent-testifies-about-spying-on-gigante.html | An F.B.I. Agent Testifies About Spying on Gigante | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/worldbusiness/IHT-hong-kong-tightens-law-on-copyrights.html | Hong Kong Tightens Law On Copyrights | False | By Richard Covington, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-bowling-james-chandler.html | Paid Notice: Deaths BOWLING, JAMES CHANDLER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/an-evening-of-getting-together.html | An Evening Of Getting Together | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-rosenthal-daniel-c.html | Paid Notice: Deaths ROSENTHAL, DANIEL C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/whitman-gets-auto-plan-in-final-session.html | Whitman Gets Auto Plan in Final Session | False | By Melody Petersen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/mr-young-gets-it-wrong.html | Mr. Young Gets It Wrong | False | By Bob Herbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/mexico-cracks-down-on-long-tradition-of-dirty-politics.html | Mexico Cracks Down on Long Tradition of Dirty Politics | False | By Sam Dillon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/james-bowling-69-a-supporter-of-the-arts.html | James Bowling, 69, a Supporter of the Arts | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854611.html | Art in Review | False | By Holland Cotter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-birdsall-blair.html | Paid Notice: Deaths BIRDSALL, BLAIR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/nyregion/last-moments-of-levin-are-described-by-a-suspect.html | Last Moments Of Levin Are Described By a Suspect | False | By John Sullivan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/last-chance.html | Last Chance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/business/apple-computer-seeking-burnish-its-results-finding-new-agency-for-its-domestic.html | Apple Computer is seeking to burnish its results by finding a new agency for its domestic account. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/l-court-opened-door-to-religious-school-aid-855731.html | Court Opened Door to Religious School Aid | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/movies/new-video-releases-854360.html | NEW VIDEO RELEASES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/sports/transactions-844659.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/world/palestinian-maps-for-a-nation-that-doesn-t-exist-yet.html | Palestinian Maps for a Nation That Doesn't Exist Yet | False | By Joel Greenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/opinion/the-power-of-unity.html | The Power of Unity | False | By A. M. Rosenthal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/arts/art-in-review-854603.html | Art in Review | False | By Roberta Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-27 | 1997-06-27 | https://www.nytimes.com/1997/06/27/classified/paid-notice-deaths-loeb-irving.html | Paid Notice: Deaths LOEB, IRVING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/among-the-endangered-but-entirely-undaunted.html | Among the Endangered But Entirely Undaunted | False | By Rick Bragg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/nostalgia-service-is-delayed.html | Nostalgia Service Is Delayed | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/theater/theater-in-review-871966.html | Theater in Review | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/theater/theater-in-review-871885.html | Theater in Review | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/your-money/IHT-get-it-in-writingclearing-up-debtcollecting-clouds-at-home-and.html | Get It in Writing;Clearing Up Debt-Collecting Clouds, at Home and Abroad | False | By Ann Brocklehurst, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-dangers-of-oxygen-bars-860093.html | Dangers of Oxygen Bars | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-video-game-sexism-861235.html | Video Game Sexism | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/questions-arise-over-spanos-s-payments-for-isles.html | Questions Arise Over Spanos's Payments for Isles | False | By Jason Diamos | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-alvarez-henry-e-age-79.html | Paid Notice: Deaths ALVAREZ, HENRY E. AGE 79 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-fehling-knaus.html | Paid Notice: Deaths FEHLING, KNAUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/business-digest-870641.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/going-ahead-grounded-in-reality.html | Going Ahead, Grounded In Reality | False | By David Gonzalez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-scheier-murray.html | Paid Notice: Deaths SCHEIER, MURRAY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/IHT-1922-everest-failure-in-our-pages100-75-and-50-years-ago.html | 1922: Everest Failure : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-dibenedetto-dr-anthony-d.html | Paid Notice: Deaths DIBENEDETTO, DR. ANTHONY D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/sorenstam-stays-the-course-with-scorching-front-nine.html | Sorenstam Stays the Course With Scorching Front Nine | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/distribution-deal-to-expire-for-pepsi-and-ocean-spray.html | Distribution Deal to Expire For Pepsi and Ocean Spray | False | By Glenn Collins | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/a-developer-buys-a-swath-of-midtown-with-a-garden-view.html | A Developer Buys a Swath of Midtown With a Garden View | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-bailin-moses-m.html | Paid Notice: Deaths BAILIN, MOSES M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/minority-law-school-enrollment-plunges-in-california-and-texas.html | Minority Law School Enrollment Plunges in California and Texas | False | By Peter Applebome | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/world/another-puzzling-plot-in-mexico-the-case-of-the-kidnapped-priest.html | Another Puzzling Plot in Mexico: The Case of the Kidnapped Priest | False | By Sam Dillon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-franks-sylvia.html | Paid Notice: Deaths FRANKS, SYLVIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/a-rarity-from-massenet-s-last-days.html | A Rarity From Massenet's Last Days | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/senate-passes-major-tax-cut-by-big-margin.html | Senate Passes Major Tax Cut By Big Margin | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/jury-acquits-detective-of-drug-robberies.html | Jury Acquits Detective of Drug Robberies | False | By Matthew Purdy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/burial-for-baby-born-at-prom.html | Burial for Baby Born at Prom | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-naacp-debate-overlooks-school-choice-860069.html | N.A.A.C.P. Debate Overlooks School Choice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/at-london-art-sales-americans-look-on-while-europeans-buy.html | At London Art Sales, Americans Look On While Europeans Buy | False | By Carol Vogel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/world/in-vietnam-hanoi-hilton-brick-links-past-and-future.html | In Vietnam, 'Hanoi Hilton' Brick Links Past and Future | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/passive-euthanasia-in-hospitals-is-the-norm-doctors-say.html | 'Passive Euthanasia' in Hospitals Is the Norm, Doctors Say | False | By Gina Kolata | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/the-nets-decide-the-future-can-t-wait.html | The Nets Decide the Future Can't Wait | False | By Selena Roberts | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/2-units-split-on-new-leadership.html | 2 Units Split on New Leadership | False | By Adam Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/education-bill-is-approved.html | Education Bill Is Approved | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/megan-s-law-is-upheld.html | 'Megan's Law' Is Upheld | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-memorials-halpern-richard-l.html | Paid Notice: Memorials HALPERN, RICHARD L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-cantor-lillian-banyas.html | Paid Notice: Deaths CANTOR, LILLIAN BANYAS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/health-panel-set-to-attack-tobacco-deal.html | Health Panel Set to Attack Tobacco Deal | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-clean-air-on-the-cheap-861537.html | Clean Air on the Cheap | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-macisaac-robert.html | Paid Notice: Deaths MACISAAC, ROBERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/uncertainties-for-dollar-trade-euro-us-growth.html | Uncertainties For Dollar: Trade, Euro, U.S. Growth | False | By Kenneth N. Gilpin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/new-britain-puerto-ricans-react-to-report-revealing-bias.html | New Britain Puerto Ricans React to Report Revealing Bias | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/transactions-867748.html | TRANSACTIONS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/your-money/IHT-for-uk-firm-small-things-in-a-big-package.html | For U.K. Firm, Small Things in a Big Package | False | By Conrad De Aenlle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/IHT-some-in-the-east-warn-of-disillusionment-hopefuls-lobby-the-eu.html | Some in the East Warn of Disillusionment : Hopefuls Lobby the EU | False | By Tom Buerkle, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-artists-at-risk-859346.html | Artists at Risk | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/c-corrections-873926.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/world/cambodian-aesop-tells-a-fable-of-forgiveness.html | Cambodian Aesop Tells A Fable of Forgiveness | False | By Seth Mydans | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/3-point-line-moved-back.html | 3-Point Line Moved Back | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/inside-867470.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/prosecutors-seek-dna-tests-on-suspect-in-zodiac-killings.html | Prosecutors Seek DNA Tests On Suspect in Zodiac Killings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/goldman-director-named-to-treasury.html | Goldman Director Named to Treasury | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/starrk-raving-mad.html | Starrk Raving Mad | False | By Maureen Dowd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-tv-spectrum-giveaway-857998.html | TV Spectrum Giveaway | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-rotenberg-maurice-moishe.html | Paid Notice: Deaths ROTENBERG, MAURICE (MOISHE) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/company-briefs-873551.html | COMPANY BRIEFS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/the-tension-and-serenity-not-the-plot-of-l-orfeo.html | The Tension and Serenity, Not the Plot, of 'L'Orfeo' | False | By Jack Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/nuclear-plant-can-reopen.html | Nuclear Plant Can Reopen | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/with-help-from-son-zarley-leads-senior-open.html | With Help From Son, Zarley Leads Senior Open | False | By Michael Arkush | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/a-misguided-and-warped-value-system.html | A Misguided And Warped Value System | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/the-opium-war-s-secret-history.html | The Opium War's Secret History | False | By Karl E. Meyer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-bernard-ann.html | Paid Notice: Deaths BERNARD, ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-reilly-john-j.html | Paid Notice: Deaths REILLY, JOHN J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-humbled-by-law-school-872113.html | Humbled by Law School | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/world/serb-is-held-in-the-killing-of-261-croats.html | Serb Is Held In The Killing Of 261 Croats | False | By Steven Lee Myers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-second-class-students-872172.html | Second-Class Students | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/nugas-agrees-to-be-acquired-by-tarragon-oil.html | NUGAS AGREES TO BE ACQUIRED BY TARRAGON OIL | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/escaping-all-boundaries-with-noise-and-delicacy.html | Escaping All Boundaries With Noise and Delicacy | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/whether-crazy-or-crafty-he-plays-the-part-well.html | Whether Crazy or Crafty, He Plays the Part Well | False | By Dan Barry | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/william-slater-brown-100-writer-of-the-lost-generation.html | William Slater Brown, 100, Writer of the Lost Generation | False | By Lawrence Van Gelder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/at-funeral-for-shabazz-grief-prayer-and-respect.html | At Funeral For Shabazz, Grief, Prayer And Respect | False | By Rachel L. Swarns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-don-t-guarantee-degrees-872156.html | Don't Guarantee Degrees | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/c-corrections-873900.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/your-money/IHT-help-for-companies-looking-abroad-little-firms-need-room-for-a.html | Help for Companies Looking Abroad : Little Firms Need Room for a Big View | False | By Barbara Wall, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-memorials-sedlis-cynthia-m.html | Paid Notice: Memorials SEDLIS, CYNTHIA M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/e-z-pass-to-start-on-bridge.html | E-Z Pass to Start on Bridge | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/no-headline-866156.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/aviation-underwriter-sentenced-for-fraud.html | Aviation Underwriter Sentenced for Fraud | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/world/israelis-enjoy-calm-before-the-inevitable-storms.html | Israelis Enjoy Calm Before the Inevitable Storms | False | By Serge Schmemann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-siano-virginia-nee-marino.html | Paid Notice: Deaths SIANO, VIRGINIA (NEE MARINO) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/bridge-861936.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/prosecution-says-spy-pictures-show-gigante-as-a-mafia-boss.html | Prosecution Says Spy Pictures Show Gigante as a Mafia Boss | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/mayor-denounces-article-that-had-slurs.html | Mayor Denounces Article That Had Slurs | False | By David Firestone | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/mario-g-salvadori-engineer-and-inner-city-teacher-90.html | Mario G. Salvadori, Engineer And Inner-City Teacher, 90 | False | By Paul Goldberger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/world/congo-opposition-leader-detained-overnight-is-freed.html | Congo Opposition Leader, Detained Overnight, Is Freed | False | By Howard W. French | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-tennenbaum-felix.html | Paid Notice: Deaths TENNENBAUM, FELIX | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/IHT-wanted-a-goodfaith-gesture-on-nuclear-nonproliferation.html | Wanted:A Good-Faith Gesture on Nuclear Nonproliferation | False | By Julie Dahlitz, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/top-army-sergeant-was-secretly-taped-in-sex-investigation.html | Top Army Sergeant Was Secretly Taped In Sex Investigation | False | By Elaine Sciolino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/theater/theater-in-review-871877.html | Theater in Review | False | By D. J. R. Bruckner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-scholtz-j-henry-jr.html | Paid Notice: Deaths SCHOLTZ, J. HENRY JR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/pulsipher-s-tough-year-heads-south-again.html | Pulsipher's Tough Year Heads South Again | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/cruise-ship-rams-sports-pier-8-are-hurt.html | Cruise Ship Rams Sports Pier; 8 Are Hurt | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/comptroller-on-the-brink-of-a-run-for-governor.html | Comptroller on the Brink Of a Run for Governor | False | By Adam Nagourney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/pepsico-picks-name-for-planned-spinoff.html | Pepsico Picks Name For Planned Spinoff | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/lottery-saps-incentive-872121.html | Lottery Saps Incentive | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/democratic-party-returns-more-suspect-donations.html | Democratic Party Returns More Suspect Donations | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-internet-filters-can-t-do-librarians-job-872180.html | Internet Filters Can't Do Librarians' Job | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/trouncing-by-pirates-ends-mets-long-day.html | Trouncing by Pirates Ends Mets' Long Day | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/worldbusiness/IHT-economic-scene-for-singapore-a-clouded-outlook.html | ECONOMIC SCENE : For Singapore, a Clouded Outlook | False | By Michael Richardson, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/beliefs-864498.html | Beliefs | False | By Peter Steinfels | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-giliberti-vito-l.html | Paid Notice: Deaths GILIBERTI, VITO L. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/college-becomes-a-university.html | College Becomes a University | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/us-beer-maker-raises-stake-in-mexican-brewer.html | U.S. BEER MAKER RAISES STAKE IN MEXICAN BREWER | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/christian-science-radio-service-shuts-down.html | Christian Science Radio Service Shuts Down | False | By Iver Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-bottner-louis.html | Paid Notice: Deaths BOTTNER, LOUIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/IHT-china-works-on-its-design-for-a-new-asian-security-structure.html | China Works on Its Design for a New Asian Security Structure | False | By Banning Garrett and Bonnie Glaser, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/doctor-in-negligence-case-gets-his-sentence-eased.html | Doctor in Negligence Case Gets His Sentence Eased | False | By Esther B. Fein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/two-days-that-shaped-the-law.html | Two Days That Shaped the Law | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/hong-kong-s-colonial-ghosts.html | Hong Kong's Colonial Ghosts | False | By Luc Sante | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/justices-limit-brady-gun-law-as-intrusion-on-states-rights.html | JUSTICES LIMIT BRADY GUN LAW AS INTRUSION ON STATES' RIGHTS | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-wachtel-arthur.html | Paid Notice: Deaths WACHTEL, ARTHUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/excerpts-from-high-court-s-decision-on-the-brady-handgun-control-law.html | Excerpts From High Court's Decision on the Brady Handgun-Control Law | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-memorials-toonkel-morris.html | Paid Notice: Memorials TOONKEL, MORRIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/teen-age-girl-is-charged-in-death-of-her-newborn.html | Teen-Age Girl Is Charged In Death of Her Newborn | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/brown-names-ohio-educator-as-president.html | Brown Names Ohio Educator As President | False | By William H. Honan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/IHT-1947-crisis-in-greece-in-our-pages100-75-and-50-years-ago.html | 1947: Crisis in Greece : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/lawmakers-see-minor-defeat-over-checks-of-gun-buyers.html | Lawmakers See Minor Defeat Over Checks of Gun Buyers | False | By Lizette Alvarez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-rastogi-shambhunath.html | Paid Notice: Deaths RASTOGI, SHAMBHUNATH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/washout-ii-leaves-wimbledon-scrambling.html | Washout II Leaves Wimbledon Scrambling | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/regents-may-end-lifetime-licensing-of-state-teachers.html | REGENTS MAY END LIFETIME LICENSING OF STATE TEACHERS | False | By Somini Sengupta | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-colleges-should-look-at-maturity-not-grades-872105.html | Colleges Should Look at Maturity, Not Grades | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/your-money/IHT-britain-dishes-up-best-smallfry-funds.html | Britain Dishes Up Best Small-Fry Funds | False | By Conrad De Aenlle and Philip Segal, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/when-dark-and-morose-meet-light-and-perky.html | When Dark and Morose Meet Light and Perky | False | By Neil Strauss | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-pitts-william.html | Paid Notice: Deaths PITTS, WILLIAM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/world/half-hearted-global-warming-conference-closes-gloomily.html | Half-Hearted Global Warming Conference Closes Gloomily | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/the-question-of-succession.html | The Question of Succession | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/key-rates-862584.html | Key Rates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-simon-sophie.html | Paid Notice: Deaths SIMON, SOPHIE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/ex-judge-is-disbarred.html | Ex-Judge Is Disbarred | False | By Terry Pristin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-baker-ruth-anne.html | Paid Notice: Deaths BAKER, RUTH ANNE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/gooden-s-flashback-keeps-yanks-rolling.html | Gooden's Flashback Keeps Yanks Rolling | False | By Gerald Eskenazi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/world/allegations-halt-army-training-for-bosnian-general-in-the-us.html | Allegations Halt Army Training For Bosnian General in the U.S. | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/acute-outrage-failure.html | Acute Outrage Failure | False | By Russell Baker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/c-corrections-873918.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/don-hutson-a-star-receiver-for-the-packers-is-dead-at-84.html | Don Hutson, a Star Receiver For the Packers, Is Dead at 84 | False | By Frank Litsky | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/at-t-is-said-to-break-off-merger-talks-with-sbc.html | AT&T Is Said to Break Off Merger Talks With SBC | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/big-increase-in-spending-is-signed-by-whitman.html | Big Increase In Spending Is Signed By Whitman | False | By Jennifer Preston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/like-it-or-not-tyson-gets-wish-as-referee-bows-out-of-bout.html | Like It or Not, Tyson Gets Wish As Referee Bows Out Of Bout | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-primavera-george-j-md.html | Paid Notice: Deaths PRIMAVERA, GEORGE J., M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-stein-sidney.html | Paid Notice: Deaths STEIN, SIDNEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/love-lust-and-death-the-old-triumvirate.html | Love, Lust and Death, The Old Triumvirate | False | By Jon Pareles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/theater/painful-childhood-memories-in-poetry-and-song.html | Painful Childhood Memories, in Poetry and Song | False | By Anthony Tommasini | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-equal-access-to-books-872148.html | Equal Access to Books | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/period-of-confusion-expected-after-ruling-on-brady-law.html | Period of Confusion Expected After Ruling on Brady Law | False | By Fox Butterfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/courville-chosen-for-walker-cup.html | Courville Chosen for Walker Cup | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/IHT-1897-machete-attack-in-our-pages100-75-and-50-years-ago.html | 1897: Machete Attack : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/commerce-dept-to-cut-40-political-appointees.html | Commerce Dept. to Cut 40 Political Appointees | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-marin-dragan.html | Paid Notice: Deaths MARIN, DRAGAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/world/china-s-army-is-ready-for-a-display-of-force.html | China's Army Is Ready For a Display of Force | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/2d-supervisor-at-blood-lab-is-accused-of-tampering.html | 2d Supervisor At Blood Lab Is Accused Of Tampering | False | By Benjamin Weiser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/schonberg-memorial.html | Schonberg Memorial | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/business/late-selling-curbs-a-rally-dow-up-33.47.html | Late Selling Curbs a Rally; Dow Up 33.47 | False | By David Barboza | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/sports/one-stick-at-a-time-baseball-bat-maker-thrives.html | One Stick at a Time, Baseball Bat Maker Thrives | False | By Ron Dicker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/affirmative-action-and-managed-death.html | Affirmative Action And Managed Death | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/us/justices-ending-their-term-agree-to-hear-a-big-affirmative-action-case.html | Justices, Ending Their Term, Agree to Hear a Big Affirmative Action Case | False | By Linda Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/opinion/l-internet-filters-can-t-do-librarians-job-872164.html | Internet Filters Can't Do Librarians' Job | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/classified/paid-notice-deaths-sklar-mildred-robbins.html | Paid Notice: Deaths SKLAR, MILDRED ROBBINS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/nyregion/news-summary-871362.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/guitar-for-the-die-hards.html | Guitar for the Die-Hards | False | By Stephen Holden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-28 | 1997-06-28 | https://www.nytimes.com/1997/06/28/arts/the-business-behind-those-nights-of-music.html | The Business Behind Those Nights of Music | False | By Peter Watrous | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-franks-sylvia-schem.html | Paid Notice: Deaths FRANKS, SYLVIA. (SCHEM) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/from-shore-to-ships-and-beyond.html | From Shore To Ships And Beyond | False | By Kit R. Roane | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/divine-justice.html | Divine Justice | False | By Deborah Mason | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/amy-roberts-neil-mcgaraghan.html | Amy Roberts, Neil McGaraghan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-mintz-elizabeth-phd.html | Paid Notice: Deaths MINTZ, ELIZABETH, PH.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/sarah-mcknight-andrew-burdick.html | Sarah McKnight, Andrew Burdick | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/l-prague-837180.html | Prague | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/daylong-party-bursts-in-the-air-on-the-fourth.html | Daylong Party Bursts in the Air on the Fourth | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/tv/wheeler-dealers.html | Wheeler-Dealers | False | By Howard Thompson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/for-that-lolita-meets-kojak-look-with-a-nod-to-dali.html | For That Lolita Meets Kojak Look, With a Nod to Dali | False | By David Colman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-edgette-john.html | Paid Notice: Deaths EDGETTE, JOHN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-memorials-talbot-donald-e.html | Paid Notice: Memorials TALBOT, DONALD E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/gals-and-their-guys-what-are-friends-for.html | Gals and Their Guys: What Are Friends For? | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/jamie-straniere-douglas-l-chaet.html | Jamie Straniere, Douglas L. Chaet | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-good-buy.html | The Good Buy | False | By Michael Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/business-loan-program-to-aid-state-s-women.html | Business Loan Program To Aid State's Women | False | By Karen Demasters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/tax-breaks-would-help-little-known-interests.html | Tax Breaks Would Help Little-Known Interests | False | By Lizette Alvarez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/cooperstown.html | Cooperstown | False | By James Dao | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/utopia-lanes-a-mom-and-pop-alley-bowls-its-10th-frame.html | Utopia Lanes, a Mom-and-Pop Alley, Bowls Its 10th Frame | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/holy-mamas-and-papas-finally-debut.html | Holy Mamas and Papas Finally Debut | False | By Jane H. Lii | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/working-woman.html | Working Woman | False | By Tanya Luhrmann | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-byrne-john-j-jack.html | Paid Notice: Deaths BYRNE, JOHN J. (JACK) | False | | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/homemade-breakfasts-included-in-pampering.html | Homemade Breakfasts Included in Pampering | False | By Erica-Lynn Gambino | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/l-inabu-s-flaws-885851.html | Inabu's Flaws | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/arms-makers-see-bonanza-in-selling-nato-expansion.html | Arms Makers See Bonanza In Selling NATO Expansion | False | By Jeff Gerth and Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/23-year-old-courthouse-crumbles-in-westchester-county.html | 23-Year-Old Courthouse Crumbles in Westchester County | False | By Debra West | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/remembering-the-night-the-mexican-lindbergh-went-down.html | Remembering the Night the 'Mexican Lindbergh' Went Down | False | By Tom Brady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837725.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/tv/movies-this-week-747424.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/l-satellite-alternative-834874.html | Satellite Alternative | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/l-prague-837148.html | Prague | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837768.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/sharon-plans-more-talks-with-palestinians.html | Sharon Plans More Talks With Palestinians | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/patricia-mulhern-m-f-chamberlin.html | Patricia Mulhern, M. F. Chamberlin | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/a-movable-farce.html | A Movable Farce | False | By Liam Callanan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/kimberly-fahey-tucker-brown.html | Kimberly Fahey, Tucker Brown | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/albright-lays-cornerstone-for-diplomacy-with-vietnam.html | Albright Lays Cornerstone for Diplomacy With Vietnam | False | By Steven Erlanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/market-timing.html | MARKET TIMING | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/robin-e-weiner-david-l-gusick.html | Robin E. Weiner, David L. Gusick | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837784.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/at-a-hauppauge-golf-course-a-mix-of-housing.html | At a Hauppauge Golf Course, a Mix of Housing | False | By Diana Shaman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/their-honesty-could-be-costly-policy.html | Their Honesty Could Be Costly Policy | False | By Evelyn Nieves | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/china-club-to-shift-its-party-south.html | China Club to Shift Its Party South | False | By Jane H. Lii | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/deported-saudi-reports-iranian-link-to-a-plot.html | Deported Saudi Reports Iranian Link to a Plot | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/ewing-set-to-spin-wheel-and-go-for-big-money.html | Ewing Set to Spin Wheel And Go for Big Money | False | By Mike Wise | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/l-rail-europe-837261.html | Rail Europe | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/jill-fradin-and-scott-rhodes.html | Jill Fradin and Scott Rhodes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/lisa-nelson-e-v-ludwig-jr.html | Lisa Nelson, E. V. Ludwig Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/not-your-daddy-s-speedway.html | Not Your Daddy's Speedway | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/for-the-plane-to-everest.html | For the Plane to Everest | False | By Trip Gabriel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-wachtel-arthur.html | Paid Notice: Deaths WACHTEL, ARTHUR | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-rovello-jack.html | Paid Notice: Deaths ROVELLO, JACK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/a-taste-for-war.html | A Taste for War | False | By Barbara Crossette | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/best-sellers-june-29-1997.html | BEST SELLERS: June 29, 1997 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/shoulder-to-shoulder.html | Shoulder to Shoulder | False | By Rabbi Gloria S. Rubin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/hewitt-and-contractor-ensnarled-in-dispute.html | Hewitt and Contractor Ensnarled in Dispute | False | By Rick Murphy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/air-cooling-crucial-point-is-unit-size.html | Air Cooling: Crucial Point Is Unit Size | False | By Jay Romano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/custer-bluster.html | CUSTER BLUSTER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/paperback-best-sellers-june-29-1997.html | PAPERBACK BEST SELLERS: June 29, 1997 | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-nonfiction-746452.html | Books in Brief: Nonfiction | False | By Betsy Groban | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/l-another-side-of-arbitration-899540.html | Another Side of Arbitration | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/tropics-below-canal.html | Tropics Below Canal | False | By Bernard Stamler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/putting-the-dance-back-into-the-mazurka.html | Putting the Dance Back Into the Mazurka | False | By Bernard D. Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/martial-bliss-comes-to-madame-bovary.html | Martial Bliss Comes to Madame Bovary | False | By James Gorman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/the-selling-of-garage-sales.html | The Selling of Garage Sales | False | By Bruce Felton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/it-s-deja-vu-twice-for-art-world.html | It's Deja Vu, Twice, for Art World | False | By Phoebe Hoban | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-government-shouldn-t-do-parents-work-885282.html | Government Shouldn't Do Parents' Work | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/a-history-lesson-for-the-sec.html | A History Lesson for the S.E.C. | False | By Edward H. Fleischman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/wegman-and-10th-st-alumni.html | Wegman and 10th St. Alumni | False | By Phyllis Braff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/gerhart-niemeyer-scholar-of-political-philosophy-90.html | Gerhart Niemeyer, Scholar Of Political Philosophy, 90 | False | By Wolfgang Saxon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/panel-leaders-named-to-study-free-tv-time-for-candidates.html | Panel Leaders Named to Study Free TV Time for Candidates | False | By Richard W. Stevenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/boston.html | Boston | False | By Jan Benzel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/calling-it-quits.html | Calling It Quits | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/sober-speculation-amid-the-partying-about-hong-kong.html | Sober Speculation Amid the Partying About Hong Kong | False | By Jon Hilsenrath | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/c-correction-832154.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-memorials-bornstein-samuel.html | Paid Notice: Memorials BORNSTEIN, SAMUEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/linda-v-aro-christopher-pfaff.html | Linda V. Aro, Christopher Pfaff | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/hands-off-our-babies-a-georgian-tells-america.html | Hands Off Our Babies, a Georgian Tells America | False | By Alessandra Stanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/theater/l-not-everyone-purrs-834815.html | Not Everyone Purrs | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/new-york-bound.html | New York Bound | False | By Frank Rich | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/new-yorkers-co-858188.html | NEW YORKERS & CO. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/a-fat-gene-did-it.html | A Fat Gene Did It | False | By Nicholas Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/baker-seeks-to-slice-bit-off-rent.html | Baker Seeks to Slice Bit Off Rent | False | By Janet Allon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/c-corrections-873675.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/l-needed-an-angel-834858.html | Needed: An Angel | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/cuisine-to-draw-fans-to-shelter-island.html | Cuisine to Draw Fans to Shelter Island | False | By Joanne Starkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-buss-about-firefly.html | The Buss About Firefly | False | By Daniel Lyons | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/l-what-education-really-needs-853305.html | What Education Really Needs | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/when-the-dutch-moved-in-and-the-pequots-managed-trade.html | When the Dutch Moved In and the Pequots Managed Trade | False | By Alberta Eiseman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837709.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/classical-briefs-813346.html | Classical Briefs | False | By Lawrence B. Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/the-supreme-court-s-other-big-decisions.html | The Supreme Court's Other Big Decisions | False | By Stephen Labaton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/l-who-was-on-the-ice-834793.html | Who Was on the Ice? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/a-chorus-of-denial.html | A Chorus of Denial | False | By Edward Rothstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/children-leave-the-city-to-pet-horses-and-swim.html | Children Leave the City to Pet Horses and Swim | False | By Stacey Hirsh | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/a-day-for-puree.html | A Day for Puree | False | By Molly O'Neill | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/bettman-gets-involved-in-sale-of-islanders.html | Bettman Gets Involved in Sale of Islanders | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/the-agony-the-ecstacy-and-especially-the-novelty.html | The Agony, the Ecstacy and Especially, the Novelty | False | By Sarah Jay | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/reshaping-the-rent-law-for-the-next-six-years.html | Reshaping the Rent Law for the Next Six Years | False | By Alan S. Oser | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/er.html | E.R. | False | By Scott Bradfield | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/shelter-that-was-life-raft-for-stray-cats-is-floundering.html | Shelter That Was Life Raft for Stray Cats Is Floundering | False | By Karen Hsu | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/sewage-spill-bars-swimming-at-27-beaches.html | Sewage Spill Bars Swimming at 27 Beaches | False | By Michael Cooper | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/a-cheerful-believer-in-the-flying-leap.html | A Cheerful Believer In the Flying Leap | False | By Jamie Diamond | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/noted-chefs-become-vegas-headliners.html | Noted Chefs Become Vegas Headliners | False | By Bryan Miller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/words-and-deeds-on-global-warming.html | Words and Deeds on Global Warming | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/l-3-who-lost-on-vote-won-an-admirer-855022.html | 3 Who Lost on Vote Won an Admirer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/tv/lifetime-a-network-by-for-and-of-women.html | Lifetime: A Network by, for and of Women | False | By Jill Gerston | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/offering-resistance.html | Offering Resistance | False | By Roy Porter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/if-golf-is-a-good-walk-spoiled-here-comes-comfort.html | If Golf Is a Good Walk Spoiled, Here Comes Comfort | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/what-s-on-the-voters-minds.html | What's on the Voters' Minds | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/color-to-hit-conveyor-belt.html | Color to Hit Conveyor Belt | False | By Betsy Wade | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/tuning-in-to-earn-miles.html | Tuning In To Earn Miles | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/theater/l-theater-magic-834823.html | Theater 'Magic' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/new-jersey-is-betting-the-future-on-wall-st.html | New Jersey Is Betting The Future On Wall St. | False | By Floyd Norris | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/one-horse-restaurant.html | One-Horse Restaurant | False | By Fran Schumer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/their-flavor-heightened-by-cooking-apricots-star-as-a-dessert.html | Their Flavor Heightened by Cooking, Apricots Star as a Dessert | False | By Moira Hodgson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/how-the-big-ones-got-away.html | How the Big Ones Got Away | False | By John B. Judis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/old-time-norwalk-diner-adds-cloning-to-its-menu.html | Old-Time Norwalk Diner Adds Cloning to Its Menu | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/abigail-moody-andrew-sinwell.html | Abigail Moody, Andrew Sinwell | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/after-tax-bills-congress-faces-the-long-haul.html | After Tax Bills, Congress Faces The Long Haul | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/helen-f-ladd-edward-b-fiske.html | Helen F. Ladd, Edward B. Fiske | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/fireworks-ban-fans-fears-of-evil.html | Fireworks Ban Fans Fears of Evil | False | By Jane H. Lii | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/flying-trapeze-as-a-channel-for-enlightenment.html | Flying Trapeze As a Channel For Enlightenment | False | By Perry Garfinkel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/heidi-morton-and-fred-sherrill.html | Heidi Morton And Fred Sherrill | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-reich-gloria.html | Paid Notice: Deaths REICH, GLORIA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-bailin-moses-m.html | Paid Notice: Deaths BAILIN, MOSES M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/test-benches-in-midtown-draw-tired-and-tourists.html | Test Benches in Midtown Draw Tired and Tourists | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/gilkey-s-bat-wakes-up-to-spark-the-mets-victory.html | Gilkey's Bat Wakes Up to Spark the Mets' Victory | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/making-the-leap-from-science-to-art-and-beyond.html | Making the Leap From Science To Art and Beyond | False | By William Zimmer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/1-grand-canyon-837083.html | Grand Canyon | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/the-price-a-woman-pays-to-say-i-do.html | The Price a Woman Pays to Say 'I Do' | False | By Constance C. R. White | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/county-opens-web-site-for-more-public-access.html | County Opens Web Site For More Public Access | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/a-prophet-finds-honor-in-cleveland.html | A Prophet Finds Honor In Cleveland | False | By Paul Griffiths | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/from-an-effervescent-era-of-tipplers-in-top-hats.html | From an Effervescent Era of Tipplers in Top Hats | False | By Mitchell Owens | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/microsoft-largess-means-computers-for-elizabeth-library.html | Microsoft Largess Means Computers for Elizabeth Library | False | By Jeannine Defoe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/a-crash-in-space-heard-around-the-world.html | A Crash in Space Heard Around the World | False | By Michael R. Gordon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/amy-andariese-matthew-mclaughlin.html | Amy Andariese, Matthew McLaughlin | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/lessons-for-the-future-in-ancient-bones.html | Lessons for the Future in Ancient Bones | False | By Fred Musante | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/true-believers.html | True Believers | False | By Geoffrey Parker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/1-fireproof-apartment-doors-deter-meeting-neighbors-873730.html | Fireproof Apartment Doors Deter Meeting Neighbors | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-place-like-no-other-place-is-now-a-landmark-too.html | A Place 'Like No Other Place' Is Now a Landmark, Too | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/ms-papailias-and-dr-triadafillidis.html | Ms. Papailias and Dr. Triadafillidis | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/ultimate-put-on-buy-it-but-don-t-wear-it.html | Ultimate Put-On: Buy It, but Don't Wear It | False | By Elisabeth Bumiller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/private-gardens-open-to-the-public-for-viewing.html | Private Gardens Open to the Public for Viewing | False | By Anne C. Fullam | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/margot-okcay-selim-cevikel.html | Margot Okcay, Selim Cevikel | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/in-japan-s-rebound-exporters-may-be-the-stars.html | In Japan's Rebound, Exporters May Be the Stars | False | By Marcia Vickers | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/taking-the-heat.html | Taking the Heat | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/automobiles/out-of-the-rocker-ready-to-roll.html | Out of the Rocker, Ready to Roll | False | By Michelle Krebs | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-schein-rudolph.html | Paid Notice: Deaths SCHEIN, RUDOLPH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-old-in-one-anothers-arms.html | The Old in One Another's Arms | False | By Davida Rosenblum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/uptown-downtown.html | Uptown Downtown | False | By Pilar Viladas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-steyer-roy-h.html | Paid Notice: Deaths STEYER, ROY H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-svelteness-is-no-qualification-for-joining-nato-885240.html | Svelteness Is No Qualification for Joining NATO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/ann-smith-and-david-peipers.html | Ann Smith and David Peipers | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-white-raymond-c.html | Paid Notice: Deaths WHITE, RAYMOND C. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/of-mansions-jewels-and-endless-hope.html | Of Mansions, Jewels and Endless Hope | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/why-some-auditors-like-the-taste-of-leftovers.html | Why Some Auditors Like the Taste of Leftovers | False | By Reed Abelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/wave-of-new-laws-seeks-to-confine-sexual-offenders.html | WAVE OF NEW LAWS SEEKS TO CONFINE SEXUAL OFFENDERS | False | By Matthew Purdy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/cruising-italy-s-waters-the-po-the-grand-canal.html | Cruising Italy's Waters: The Po, the Grand Canal | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/rethinking-diabetes.html | Rethinking Diabetes | False | By Denise Grady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-selfless-mosquito.html | The Selfless Mosquito | False | By Joe Sharkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-gerson-john.html | Paid Notice: Deaths GERSON, JOHN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-zweibon-sylvia-h.html | Paid Notice: Deaths ZWEIBON, SYLVIA H. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/after-marine-on-patrol-kills-a-teen-ager-a-texas-border-village-wonders-why.html | After Marine on Patrol Kills a Teen-Ager, a Texas Border Village Wonders Why | False | By Sam Howe Verhovek | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-berson-leo.html | Paid Notice: Deaths BERSON, LEO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/red-star-over-hong-kong.html | Red Star Over Hong Kong | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/bird-made-him-a-sleuth.html | Bird Made Him a Sleuth | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/camera-obscura.html | Camera Obscura | False | By Amy M. Spindler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/parking-captives-hopeful.html | Parking 'Captives' Hopeful | False | By Karen Hsu | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/tyson-disqualified-for-biting-holyfield-s-ears.html | Tyson Disqualified for Biting Holyfield's Ears | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/on-the-towns-840122.html | ON THE TOWNS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/shari-siegel-jeffrey-goldman.html | Shari Siegel, Jeffrey Goldman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/voting-on-a-volatile-issue-on-the-eve-of-a-campaign.html | Voting on a Volatile Issue On the Eve of a Campaign | False | By Brett Pulley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-shock-of-the-true.html | The Shock of the True | False | By Michael Peppiatt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-memorials-pettigrew-richard-giles.html | Paid Notice: Memorials PETTIGREW, RICHARD GILES | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/diana-haskell-and-michael-paff.html | Diana Haskell And Michael Paff' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-wealthy-lose-on-medicare-but-gain-on-taxes-885266.html | Wealthy Lose on Medicare but Gain on Taxes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/not-an-editor-friendly-book.html | Not an Editor-Friendly Book | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/results-plus-883301.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/l-cone-s-irony-885878.html | Cone's Irony | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/l-on-the-vanguard-885835.html | On the Vanguard | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/queasy-excuse-from-valentine.html | Queasy Excuse From Valentine | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/where-the-touch-is-everything.html | Where The Touch Is Everything | False | By Susan Pearsall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/auto-makers-lobby-to-stop-new-air-quality-regulations.html | Auto Makers Lobby to Stop New Air Quality Regulations | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-maurer-ely.html | Paid Notice: Deaths MAURER, ELY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/c-correction-746371.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-cuneo-mathilda-miller.html | Paid Notice: Deaths CUNEO, MATHILDA MILLER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/l-woolf-s-great-books-746380.html | Woolf's Great Books | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/new-location-for-sunset-serenades.html | New Location for Sunset Serenades | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/role-models-aim-to-guide-students.html | Role Models Aim to Guide Students | False | By Darice Bailer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/travel-advisory-834904.html | TRAVEL ADVISORY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/school-successful-but-broke.html | School Successful but Broke | False | By Sharon Otterman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/interrupters-for-ground-fault-circuits.html | Interrupters for Ground Fault Circuits | False | By Edward R. Lipinski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-macisaac-robert.html | Paid Notice: Deaths MACISAAC, ROBERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/kimberly-holden-gregg-pasquarelli.html | Kimberly Holden, Gregg Pasquarelli | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/vans-still-on-an-uphill-road.html | Vans Still on an Uphill Road | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/megan-gardner-m-e-concannon.html | Megan Gardner, M. E. Concannon | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/the-sign-makers-turn-up-the-wattage.html | The Sign Makers Turn Up the Wattage | False | By David W. Dunlap | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/millie-h-becker-thomas-a-bush.html | Millie H. Becker, Thomas A. Bush | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-schwartzman-dr-joseph-d.html | Paid Notice: Deaths SCHWARTZMAN, DR. JOSEPH D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/at-the-gigante-trial-aficionados-of-the-drama-of-law.html | At the Gigante Trial, Aficionados of the Drama of Law | False | By Joseph P. Fried | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/parents-as-leaders-using-the-systems.html | Parents as Leaders, Using the Systems | False | By Melinda Tuhus | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/questions-for-thomas-lynch.html | QUESTIONS FOR: Thomas Lynch | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-primavera-george-j-md.html | Paid Notice: Deaths PRIMAVERA, GEORGE J., M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/angela-cook-paul-gasparro.html | Angela Cook, Paul Gasparro | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/gift-from-china-riles-westport.html | Gift From China Riles Westport | False | By Woody Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-lieberman-adam.html | Paid Notice: Deaths LIEBERMAN, ADAM | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/marni-schneider-william-schwartz.html | Marni Schneider, William Schwartz | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/fyi-856584.html | F.Y.I. | False | By Daniel B. Schneider | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/ado-over-plenty-o-nuttin.html | Ado Over Plenty o' Nuttin' | False | By David Schiff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Michael Newman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-frowein-dorine-ines-nee-van-den-broek-d-obrenan.html | Paid Notice: Deaths FROWEIN, DORINE INES (NEE VAN DEN BROEK D'OBRENAN) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-hausman-pearl-nee-honig.html | Paid Notice: Deaths HAUSMAN, PEARL (NEE HONIG) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/avery-stone-and-allison-held.html | Avery Stone and Allison Held | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/news-summary-883522.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/barbara-marshall-gerard-hefner.html | Barbara Marshall, Gerard Hefner | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/c-correction-885797.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/regina-ciccone-stephen-macadam.html | Regina Ciccone, Stephen MacAdam | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/jennifer-jacobson-and-william-yang.html | Jennifer Jacobson And William Yang | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/1-crackdown-on-totem-man-shows-misplaced-priorities-873721.html | Crackdown on 'Totem Man' Shows Misplaced Priorities | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/ready-to-wear-wit.html | Ready-to-Wear Wit | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/at-a-flea-market-in-dover-even-free-speech-has-its-price.html | At a Flea Market in Dover, Even Free Speech Has Its Price | False | By Joe Sharkey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/ridgewood-using-attendants-to-squeeze-cars-in-town-lots.html | Ridgewood Using Attendants To Squeeze Cars in Town Lots | False | By Jeannine Defoe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/guards-and-inmates-hurt-at-three-state-prisons.html | Guards and Inmates Hurt at Three State Prisons | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/grand-ole-music.html | Grand Ole Music | False | By Terry Teachout | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/celebrating-st-augustine-in-canterbury.html | Celebrating St. Augustine in Canterbury | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/crazy-horse-is-rising-in-the-black-hills-again.html | Crazy Horse Is Rising in the Black Hills Again | False | By James Brooke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/whats-a-nice-jewish-lawyer-like-john-rosenberg-doing-in-appalachia.html | What's a Nice Jewish Lawyer Like John Rosenberg Doing in Appalachia? | False | By Michael Winerip | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/early-round-of-garbage-garbage-who-gets-the-garbage.html | Early Round of Garbage, Garbage, Who Gets the Garbage? | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/beware-the-poster-police.html | Beware the Poster Police | False | By R. Kathleen Dillon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/sally-a-amick-and-richard-c-russo.html | Sally A. Amick and Richard C. Russo | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-welfare-workers-need-skills-not-bus-money-859885.html | Welfare Workers Need Skills, Not Bus Money | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/linda-urben-and-ronald-peterson.html | Linda Urben and Ronald Peterson | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-livingston-carol-b.html | Paid Notice: Deaths LIVINGSTON, CAROL B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/union-seeks-to-enlist-35000-in-new-york-city-s-workfare-program.html | Union Seeks to Enlist 35,000 in New York City's Workfare Program | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/dangling-woman.html | Dangling Woman | False | By Robert Worth | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/natasha-kablaoui-a-s-brodsky.html | Natasha Kablaoui, A. S. Brodsky | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/culture-clash-foreign-parents-american-child-rearing.html | Culture Clash: Foreign Parents, American Child Rearing | False | By Mirta Ojito | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/see-myanmar-s-virgins.html | SEE MYANMAR'S VIRGINS! | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/1-dispelling-the-myth-that-thinness-is-all-829471.html | Dispelling the Myth That Thinness Is All | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/plain-and-fancy-in-the-east-50-s.html | Plain and Fancy in the East 50's | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-ryan-thomas-m.html | Paid Notice: Deaths RYAN, THOMAS M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/regulating-financial-advisers-are-states-up-to-it.html | Regulating Financial Advisers: Are States Up to It? | False | By Sana Siwolop | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/connecticut-guide-834149.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/fighting-politics-and-lyme-disease.html | Fighting Politics And Lyme Disease | False | By Elsa Brenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/35-and-mortal-a-breast-cancer-diary.html | 35 and Mortal: A Breast Cancer Diary | False | By Peggy Orenstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-komoroff-samuel.html | Paid Notice: Deaths KOMOROFF, SAMUEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/deborah-krohn-and-peter-miller.html | Deborah Krohn and Peter Miller | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/williams-and-ivanisevic-wash-out-for-good.html | Williams and Ivanisevic Wash Out for Good | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-fatal-lure-of-home.html | The Fatal Lure of Home | False | By William Logan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/world-comes-too-close-closing-down-old-abbey.html | World Comes Too Close, Closing Down Old Abbey | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/c-correction-885789.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/chicago.html | Chicago | False | By Dirk Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/missing-girl-s-body-believed-found-on-beach.html | Missing Girl's Body Believed Found on Beach | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-vogelstein-warren.html | Paid Notice: Deaths VOGELSTEIN, WARREN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-ground-fault-circuit-interrupter.html | The Ground Fault Circuit Interrupter | False | By Edward R. Lipinski | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/tracie-e-gordon-n-s-feldman.html | Tracie E. Gordon, N. S. Feldman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/l-fond-memories-of-pickle-factory-853429.html | Fond Memories Of Pickle Factory | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/c-correction-833908.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-bock-bernard-j.html | Paid Notice: Deaths BOCK, BERNARD J. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/susan-mcinnis-james-leonard.html | Susan McInnis, James Leonard | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/sculptor-s-conception-new-jersey-in-stone.html | Sculptor's Conception: New Jersey in Stone | False | By Karen Demasters | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/some-breakfast-bargains-on-the-east-end.html | Some Breakfast Bargains on the East End | False | By Richard Jay Scholem | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/less-smoke-in-the-skies-even-internationally.html | Less Smoke in the Skies, Even Internationally | False | By Adam Bryant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/modest-fests-in-middletown-and-new-canaan.html | Modest Fests in Middletown and New Canaan | False | By Robert Sherman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/time-to-fight-to-save-the-nea.html | Time to Fight to Save the N.E.A. | False | By Roger Tilles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/alison-collins-steven-wright.html | Alison Collins, Steven Wright | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/deadbeat-parents-focus-of-crackdown.html | Deadbeat Parents Focus of Crackdown | False | By Kate Stone Lombardi | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/signs-that-the-cost-of-medicare-may-rise.html | Signs That the Cost Of Medicare May Rise | False | By Robert Pear | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/seeing-to-save-more-farmland-through-lobbying.html | Seeing to Save More Farmland Through Lobbying | False | By Renee Schilhab | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-weisman-albert.html | Paid Notice: Deaths WEISMAN, ALBERT | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-laruffa-francis-v.html | Paid Notice: Deaths LARUFFA, FRANCIS V. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/looking-beyond-jefferson-the-icon-to-a-man-and-his-slave-mistress.html | Looking Beyond Jefferson the Icon To a Man and His Slave Mistress | False | By Daryl Royster Alexander | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/smoltz-s-bat-makes-pitchers-pitch-around-the-pitcher.html | Smoltz's Bat Makes Pitchers Pitch Around the Pitcher | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/alligator-is-found-in-yard-not-sewer.html | Alligator Is Found (In Yard, Not Sewer) | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/equipped-with-glove-communing-with-angel-of-death.html | Equipped With Glove, Communing With Angel of Death | False | By Pete Bodo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/local-officials-consider-joining-to-negotiate-for-electricity.html | Local Officials Consider Joining To Negotiate for Electricity | False | By Kit R. Roane | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/andrew-klein-alyssa-lembeck.html | Andrew Klein, Alyssa Lembeck | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-map-of-america-no-skipping-dessert.html | A Map of America; No Skipping Dessert | False | By Patricia Brooks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-fiction-746809.html | Books in Brief: Fiction | False | By Polly Morrice | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/a-brutal-high.html | A Brutal High | False | By Christopher S. Wren | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/hotel-projects-flourish-in-philadelphia-s-downtown.html | Hotel Projects Flourish in Philadelphia's Downtown | False | By David J. Wallace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-sobolov-harold-hal.html | Paid Notice: Deaths SOBOLOV, HAROLD (HAL) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/court-v-clintons.html | Court v. Clintons | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/china-issue-for-the-post-deng-era.html | China Issue for the Post-Deng Era | False | By Patrick E. Tyler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/hotels-become-the-place-for-summer.html | Hotels Become the Place for Summer | False | By Penny Singer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/where-there-s-fear-there-s-news.html | Where There's Fear, There's News | False | By Max Frankel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-paper-tiger-theory.html | The Paper Tiger Theory | False | By Benjamin Schwarz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/letting-the-public-decide-about-assisted-suicide.html | Letting the Public Decide About Assisted Suicide | False | By David J. Garrow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-rosen-bernard.html | Paid Notice: Deaths ROSEN, BERNARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/residential-resales-792918.html | Residential Resales | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/c-corrections-792748.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/cowboy-manque.html | Cowboy Manque | False | By Bill Kent | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/also-inside-857971.html | ALSO INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/c-correction-885800.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/jennifer-newkirk-kennon-miller.html | Jennifer Newkirk, Kennon Miller | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-king-of-yesteryear-not-quite-forgotten.html | A King of Yesteryear, Not Quite Forgotten | False | By Charles Strum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/t-tribeca-stance-on-school-looks-like-prejudice-873748.html | TriBeCa Stance on School Looks Like Prejudice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-liff-rubin.html | Paid Notice: Deaths LIFF, RUBIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/boxing-returns-to-westchester-venue.html | Boxing Returns to Westchester Venue | False | By Dan Markowitz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/china-basher-bashes-bashing.html | China-Basher Bashes Bashing | False | By Richard Bernstein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/if-your-garden-rates-10-points-in-the-antler-guide.html | If Your Garden Rates 10 Points in the Antler Guide | False | By Cass Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/new-yorks-of-the-imagination.html | New Yorks Of the Imagination | False | By Kris Goodfellow | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/wells-celebrates-the-babe-s-return-but-cleveland-provides-the-fireworks.html | Wells Celebrates the Babe's Return, but Cleveland Provides the Fireworks | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-alvarez-henry-e.html | Paid Notice: Deaths ALVAREZ, HENRY E. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/the-maternity-blues-what-to-wear.html | The Maternity Blues: What to Wear | False | By Jennifer Steinhauer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/make-a-friend-and-fight-a-cold.html | Make a Friend and Fight a Cold | False | By Susan Gilbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/turning-turtle-racing-into-a-financial-boomlet.html | Turning Turtle Racing Into a Financial Boomlet | False | By Carla Baranauckas | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/in-brooklyn-a-garden-for-the-bookworms.html | In Brooklyn, a Garden for the Bookworms | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-emperor-of-caesars.html | The Emperor of Caesars | False | By Bill Kent | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/diary-059188.html | DIARY | False | By Jan M. Rosen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/taking-the-children-836001.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837776.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/coast-guard-inquiry-into-crash-at-pier.html | Coast Guard Inquiry Into Crash at Pier | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/l-scoring-follies-885843.html | Scoring Follies | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/elizabeth-johnson-r-c-ketterson-jr.html | Elizabeth Johnson, R. C. Ketterson Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-sweatshop-theater-885290.html | Sweatshop Theater | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/a-tax-cut-in-the-offing.html | A Tax Cut in the Offing | False | By David E. Rosenbaum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-roach-constance.html | Paid Notice: Deaths ROACH, CONSTANCE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/inside-884707.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/taking-the-children-835927.html | TAKING THE CHILDREN | False | By Anita Gates | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-dibenedetto-dr-anthony-d.html | Paid Notice: Deaths DIBENEDETTO, DR. ANTHONY D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-computer-perplexity-859087.html | Computer Perplexity | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/ely-maurer-who-repatriated-art-looted-by-nazis-dies-at-84.html | Ely Maurer, Who Repatriated Art Looted by Nazis, Dies at 84 | False | By William H. Honan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-fiction-746525.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/at-the-cutting-edge-of-haute-couture.html | At the Cutting Edge of Haute Couture | False | By Pia Lindstrom | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/l-what-education-really-needs-853348.html | What Education Really Needs | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-romance-set-among-the-wine-culture.html | A Romance Set Among the Wine Culture | False | By Marjorie Kaufman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/the-vehicle-for-upward-mobility.html | The Vehicle for Upward Mobility | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/hidden-lake-continues-filly-follies.html | Hidden Lake Continues Filly Follies | False | By Joseph Durso | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/kirsten-oxboel-stuart-sclater-booth.html | Kirsten Oxboel, Stuart Sclater-Booth | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/life-devoted-to-protecting-rights-of-jews.html | Life Devoted to Protecting Rights of Jews | False | By Donna Greene | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/l-pettitte-s-error-885860.html | Pettitte's Error | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/amanda-t-oberg-aaron-n-sack.html | Amanda T. Oberg, Aaron N. Sack | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-alabamians-don-t-mind-859893.html | Alabamians Don't Mind | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-memorials-schmelka-jean.html | Paid Notice: Memorials SCHMELKA, JEAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/theater/looking-for-summer-magic-in-london.html | Looking for Summer Magic in London | False | By Benedict Nightingale | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-ratner-peter.html | Paid Notice: Deaths RATNER, PETER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/l-crackdown-on-totem-man-shows-misplaced-priorities-873713.html | Crackdown on 'Totem Man' Shows Misplaced Priorities | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/us-faces-acid-test-in-el-salvador.html | U.S. Faces Acid Test in El Salvador | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/sallying-fourth.html | SALLYING FOURTH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/tough-marriage-compact.html | Tough Marriage Compact | False | By Kevin Sack | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/thy-neighbor-s-job.html | Thy Neighbor's Job | False | By D. Keith Mano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/14-year-old-arrested-in-japan-for-the-brutal-slaying-of-a-child.html | 14-Year-Old Arrested in Japan for the Brutal Slaying of a Child | False | By Nicholas D. Kristof | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/residents-go-indoors-for-some-sunday-fun.html | Residents Go Indoors For Some Sunday Fun | False | By George Veesey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837695.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837792.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/cigar-asphyxionado.html | Cigar Asphyxionado | False | By Tom McNichol | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/c-corrections-834912.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/betsy-pine-and-henry-tucker.html | Betsy Pine and Henry Tucker | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-atwell-richard-m.html | Paid Notice: Deaths ATWELL, RICHARD M. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/making-social-policy-by-mixing-the-old-and-the-young.html | Making Social Policy by Mixing the Old and the Young | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/l-a-rat-throughout-834807.html | A Rat Throughout | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/jessica-zoob-r-m-donahue-jr.html | Jessica Zoob, R. M. Donahue Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/exhibitions-on-costumes-and-photographs-emphasize-color.html | Exhibitions on Costumes and Photographs Emphasize Color | False | By Vivien Raynor | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/pentagon-loses-bid-to-keep-report-on-gulf-war-secret.html | Pentagon Loses Bid to Keep Report on Gulf War Secret | False | By Tim Weiner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-purveyor-of-rarities-is-back-in-business.html | A Purveyor of Rarities Is Back in Business | False | By Alvin Klein | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-svelteness-is-no-qualification-for-joining-nato-885258.html | Svelteness Is No Qualification for Joining NATO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/sonja-walton-and-dinky-bingham.html | Sonja Walton and Dinky Bingham | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-nonfiction-746444.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/if-you-can-t-beat-dilbert-hire-him.html | If You Can't Beat Dilbert, Hire Him | False | By Barbara Whitaker | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/in-a-violent-and-fearful-mood-albania-goes-to-the-polls.html | In a Violent and Fearful Mood, Albania Goes to the Polls | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/on-top-of-pop-but-not-with-one-voice.html | On Top of Pop, But Not With One Voice | False | By Neal Karlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-hecker-alfred-b.html | Paid Notice: Deaths HECKER, ALFRED B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/the-right-ingredients-for-success-in-hong-kong.html | The Right Ingredients For Success in Hong Kong | False | By Barbara Hackman Franklin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/marie-g-lee-karl-h-jacoby.html | Marie G. Lee, Karl H. Jacoby | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/regents-standards-facing-change.html | Regents Standards Facing Change | False | By Merri Rosenberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-memorials-schmolka-irene.html | Paid Notice: Memorials SCHMOLKA, IRENE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/long-island-journal-827100.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/more-adult-survivors-of-incest-coming-forward-with-stories.html | More Adult Survivors of Incest Coming Forward With Stories | False | By Meryl Spiegel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/inside-861154.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-milder-ones.html | The Milder Ones | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/board-vote-a-signal-on-mall.html | Board Vote a Signal on Mall | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/linda-horaist-richard-salyer.html | Linda Horaist, Richard Salyer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-truck-a-bell-a-craft.html | A Truck, A Bell, a Craft | False | By Edward Lewine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/san-francisco.html | San Francisco | False | By Christopher Hall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/rent-war-redux-as-dust-settles-a-tortuous-inside-story-emerges.html | Rent War Redux As Dust Settles, A Tortuous Inside Story Emerges | False | By James Dao and Richard Perez-Pena | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/miss-mcdonald-and-mr-roberts.html | Miss McDonald And Mr. Roberts | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/cost-of-wide-phone-service-may-be-astronomer-static.html | Cost of Wide Phone Service May Be Astronomer Static | False | By Malcolm W. Browne | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/sorenstam-shoots-a-68-to-stay-in-the-fast-lane.html | Sorenstam Shoots a 68 To Stay in the Fast Lane | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/out-of-williamsport-into-the-parent-trap.html | Out of Williamsport, Into the Parent Trap | False | By Ronald L. Kamm | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/a-stellar-fund-aims-to-alter-its-fees-and-its-formula.html | A Stellar Fund Aims to Alter Its Fees and Its Formula | False | By Edward Wyatt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-diana-s-closet-cleaning-859052.html | Diana's Closet Cleaning | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-lack-of-immunity-brought-big-tobacco-to-table-885304.html | Lack of Immunity Brought Big Tobacco to Table | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837741.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Joan Mooney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-855154.html | Casual Dining by the Brook, Beneath the Boughs. And Don't Forget Napkins | False | By Abby Goodnough | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/endless-trails-to-open-water.html | Endless Trails To Open Water | False | By Brenda Fowler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/no-headline-878200.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/c-corrections-873659.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-rastogi-shambhunath.html | Paid Notice: Deaths RASTOGI, SHAMBHUNATH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/a-teen-idol-outgrowing-his-image.html | A Teen Idol Outgrowing His Image | False | By Justine Elias | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/what-s-black-and-white-and-85-years-old.html | What's Black and White and 85 Years Old? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-855146.html | Casual Dining by the Brook, Beneath the Boughs. And Don't Forget Napkins | False | By Iver Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/cory-reynolds-and-jeremy-sigler.html | Cory Reynolds and Jeremy Sigler | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-merino-francisco-f-md.html | Paid Notice: Deaths MERINO, FRANCISCO F., M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/crime-734608.html | Crime | False | By Marilyn Stasio | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-milhorat-ade-t-md.html | Paid Notice: Deaths MILHORAT, ADE T. M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/votes-in-congress-876682.html | Votes in Congress | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/with-health-risks-in-mind-a-community-battles-billboards.html | With Health Risks in Mind, a Community Battles Billboards | False | By George James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/choose-me-they-whined.html | 'Choose Me,' They Whined | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/c-corrections-873640.html | Corrections | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/the-dangerously-thin-line-of-fanaticism.html | The Dangerously Thin Line of Fanaticism | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/too-busy-apologizing-to-be-sorry.html | Too Busy Apologizing To Be Sorry | False | By Deborah Sontag | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/what-to-think-about-china.html | What to Think About China | False | By Orville Schell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-other-abstract-expressionist.html | The Other Abstract Expressionist | False | By Robin Lippincott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/1-yes-there-is-a-market-834882.html | Yes, There Is a Market | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/nassau-starts-first-master-plan.html | Nassau Starts First Master Plan | False | By John Rather | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/2-broadway-to-get-a-major-makeover.html | 2 Broadway to Get A Major Makeover | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-friedman-lena.html | Paid Notice: Deaths FRIEDMAN, LENA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/classical-briefs-836109.html | Classical Briefs | False | By Lawrence B. Johnson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/another-67-puts-marsh-in-position-to-win-first-major.html | Another 67 Puts Marsh in Position to Win First Major | False | By Michael Arkush | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-musnick-maurice-k.html | Paid Notice: Deaths MUSNICK, MAURICE K. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/clip-clopping-to-the-19th-century.html | Clip-Clopping to the 19th Century | False | By Katherine Ashenburg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837733.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-855170.html | Casual Dining by the Brook, Beneath the Boughs. And Don't Forget Napkins | False | By David Corcoran | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/hong-kong-still-carries-britannia-s-indelible-mark.html | Hong Kong Still Carries Britannia's Indelible Mark | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/tv/star-spangled-party-for-a-huge-family.html | Star-Spangled Party For A Huge Family | False | By Charles Strum | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/the-inside-story.html | The Inside Story | False | By Lawrence K. Altman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-shadow-that-won-t-go-away.html | The Shadow That Won't Go Away | False | By Robert Lipsyte | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/l-another-observer-on-local-news-scene-855006.html | Another 'Observer' On Local News Scene | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/there-is-was-no-place-like-hong-kong.html | There Is (Was?) No Place Like Hong Kong | False | By David E. Sanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-perez-louis-lulu.html | Paid Notice: Deaths PEREZ, LOUIS (LULU) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/new-life-sought-for-abandoned-camp.html | New Life Sought for Abandoned Camp | False | By Roberta Hershenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-sklar-mildred-robbins.html | Paid Notice: Deaths SKLAR, MILDRED ROBBINS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-841587.html | Casual Dining by the Brook, Beneath the Boughs. And Don't Forget Napkins | False | By Susan Jo Keller | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/leafy-village-on-the-sound-but-close-in.html | Leafy Village on the Sound, but Close In | False | By Mary McAleer Vizard | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-fiction-746517.html | Books in Brief: Fiction | False | By Sarah Ferguson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/do-it-yourself-safaris-at-busch-gardens.html | Do-It-Yourself Safaris At Busch Gardens | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/pequot-tribe-tops-list-of-political-donors.html | Pequot Tribe Tops List Of Political Donors | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/embracing-a-right-to-die-well.html | Embracing a Right to Die Well | False | By Sheryl Gay Stolberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/in-final-deal-the-hidden-power-of-a-paragraph.html | In Final Deal, the Hidden Power of a Paragraph | False | By Randy Kennedy | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/books-in-brief-nonfiction-746436.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/bethany-neubauer-nicholas-tobier.html | Bethany Neubauer, Nicholas Tobier | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/style-standard-for-early-steel-framed-skyscraper.html | Style Standard for Early Steel-Framed Skyscraper | False | By Christopher Gray | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-trip-into-the-past-brings-comfort-food.html | A Trip Into the Past Brings Comfort Food | False | By M. H. Reed | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/l-molly-brown-837075.html | Molly Brown | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-princenthal-philip.html | Paid Notice: Deaths PRINCENTHAL, PHILIP | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/the-trees-of-huntington.html | The Trees Of Huntington | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/l-the-tried-and-true-834890.html | The Tried and True | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/l-the-big-ten-746398.html | 'The Big Ten' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/jennifer-pike-graham-theodore.html | Jennifer Pike, Graham Theodore | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-sveltness-is-no-qualification-for-joining-nato-885215.html | Sveltness Is No Qualification for Joining NATO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-june-of-loren-easton.html | The June of Loren Easton | False | By Andrew Jacobs | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/cleaning-up-at-edith-wharton-s-house.html | Cleaning Up at Edith Wharton's House | False | By Valerie Cruice | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-milgram-morris-age-81.html | Paid Notice: Deaths MILGRAM, MORRIS (AGE 81) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/the-end-of-tenure.html | The End of Tenure? | False | By Brent Staples | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/blending-shakespeare-with-the-community.html | Blending Shakespeare With the Community | False | By Alberta Eiseman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/new-visions-of-the-cosmos-now-that-it-s-close-at-hand.html | New Visions of the Cosmos Now That It's Close at Hand | False | By M. G. Lord | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/amy-epstein-william-gadsden.html | Amy Epstein, William Gadsden | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/q-and-a-794244.html | Q and A | False | By Suzanne MacNeille | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/the-liberty-comes-home-looking-like-a-juggernaut.html | The Liberty Comes Home, Looking Like a Juggernaut | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/wall-street-right-over-there-through-the-trees.html | Wall Street? Right Over There Through the Trees | False | By James Lomuscio | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837750.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/l-costas-makes-clever-calls-885827.html | Costas Makes Clever Calls | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/john-ehrenkranz-andra-bowman.html | John Ehrenkranz, Andra Bowman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/on-british-soaps-the-poor-and-the-jobless.html | On British Soaps, the Poor and the Jobless | False | By Sarah Lyall | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/doubts-from-senators-on-nato-plan.html | Doubts From Senators on NATO Plan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-harvey-rita-morley.html | Paid Notice: Deaths HARVEY, RITA MORLEY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/it-s-true-even-the-bills-could-move.html | It's True: Even the Bills Could Move | False | By Thomas George | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/casual-dining-by-the-brook-beneath-the-boughs-and-don-t-forget-napkins-855162.html | Casual Dining by the Brook, Beneath the Boughs. And Don't Forget Napkins | False | By Neil Genzlinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/dr-forest-dodrill-95-pioneer-in-use-of-heart-pump-machine.html | Dr. Forest Dodrill, 95, Pioneer In Use of Heart Pump Machine | False | By Tim Hilchey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/q-a-792691.html | Q. & A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-legal-circus-goes-on-885339.html | Legal Circus Goes On | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/christine-janick-and-david-liston.html | Christine Janick And David Liston | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/westchester-guide-834165.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/developer-stays-the-course-for-a-bigger-office-park.html | Developer Stays the Course for a Bigger Office Park | False | By Rachelle Garbarine | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/indianapolis.html | Indianapolis | False | By Curt Cavin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/world/with-pomp-and-circumstance-hong-kong-legislature-fades-into-the-sunset.html | With Pomp and Circumstance, Hong Kong Legislature Fades Into the Sunset | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-jade-and-the-jaded.html | The Jade and the Jaded | False | By William Safire | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/pampered-pitchers-a-debate-is-stirring.html | Pampered Pitchers: A Debate is Stirring | False | By Murray Chass | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/prevacation-care-for-a-postvacation-show.html | Prevacation Care for a Postvacation Show | False | By Joan Lee Faust | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/into-the-woods-to-record-box-turtles-life-styles.html | Into the Woods to Record Box Turtles' Life Styles | False | By Lynne Ames | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/the-color-of-money.html | The Color of Money | False | By Holly Brubach | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/everywhere-an-exile.html | Everywhere an Exile | False | By Robert Grudin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/taking-the-children-835854.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/judge-bars-permits-for-imports-of-wood.html | Judge Bars Permits For Imports of Wood | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/l-a-misunderstanding-834734.html | A Misunderstanding | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/in-this-old-house-a-jewel.html | In This Old House, a Jewel | False | By Anthony Ramirez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/elaine-pan-c-j-zinngrabe-3d.html | Elaine Pan, C. J. Zinngrabe 3d | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/magazine/l-how-the-world-sees-us-837717.html | How the World Sees Us | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-wealthy-lose-on-medicare-but-gain-on-taxes-885274.html | Wealthy Lose on Medicare but Gain on Taxes | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/books/a-change-of-mind.html | A Change of Mind | False | By Hugh Kenner | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/l-property-taxes-don-t-just-complain-855014.html | Property Taxes: Don't Just Complain | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/movies/you-re-a-celebrity-hero-now-here-ya-big-lug.html | You're a Celebrity Hero Now, Here, Ya Big Lug | False | By Jan Benzel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/publishing-s-kenneth-mccormick-91-dies.html | Publishing's Kenneth McCormick, 91, Dies | False | By Eric Pace | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/thea-buxbaum-gar-waterman.html | Thea Buxbaum, Gar Waterman | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/who-is-to-pay-for-playground-injuries.html | Who Is to Pay for Playground Injuries? | False | By Rachel V. Katz | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/rose-m-petrunich-and-ron-baron.html | Rose M. Petrunich and Ron Baron | False | By Lois Smith Brady | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/adam-hirsh-delphine-farber.html | Adam Hirsh, Delphine Farber | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/location-location-and-a-turnaround-artist.html | Location, Location and a Turnaround Artist | False | By Richard Korman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/weekinreview/one-for-the-epa.html | One for the E.P.A. | False | By John H. Cushman Jr. | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/learning-to-make-a-home-appealing.html | Learning to Make a Home Appealing | False | By Bess Lieberson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/kathleen-hoeft-m-h-vacondios.html | Kathleen Hoeft, M. H. Vacondios | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/klezmer-amid-the-rockers.html | Klezmer Amid the Rockers | False | By David Rohde | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/arts/new-creations-whose-roots-run-deep.html | New Creations Whose Roots Run Deep | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/a-challenge-on-pacific-for-multihull-skippers.html | A Challenge on Pacific For Multihull Skippers | False | By Barbara Lloyd | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/authorities-cast-a-wary-eye-on-raves.html | Authorities Cast a Wary Eye on Raves | False | By Joy Alter Hubel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/circling-lake-erie-by-bike.html | Circling Lake Erie by Bike | False | By Donna Marchetti | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/hold-the-jokes-please-aeroflot-buffs-its-image.html | Hold the Jokes, Please: Aeroflot Buffs Its Image | False | By Alessandra Stanley | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/gavin-spanierman-deborah-gerstler.html | Gavin Spanierman, Deborah Gerstler | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/us/phone-swindlers-dangle-prizes-to-cheat-elderly-out-of-millions.html | Phone Swindlers Dangle Prizes to Cheat Elderly Out of Millions | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/laura-blumenfeld-baruch-weiss.html | Laura Blumenfeld, Baruch Weiss | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/kiele-neas-william-wolf-jr.html | Kiele Neas, William Wolf Jr. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/li-vines-828718.html | L.I. Vines | False | By Howard G. Goldberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/once-upon-a-time-a-princess-married-a-prince.html | Once Upon a Time, a Princess Married a Prince . . . | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/theater/c-correction-809306.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/realestate/seeking-a-modern-co-op-finding-a-victorian-ideal.html | Seeking a Modern Co-op, Finding a Victorian Ideal | False | By Tracie Rozhon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/the-b-b-alternative-spreads-in-western-suffolk-and-nassau.html | The B & B Alternative Spreads In Western Suffolk and Nassau | False | By Regina Marcazzo | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-good-deal-for-states-885312.html | Good Deal for States | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/l-shackles-of-addiction-885320.html | Shackles of Addiction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/when-three-audit-teams-hit-the-exit.html | When Three Audit Teams Hit the Exit | False | By Reed Abelson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/classified/paid-notice-deaths-dulgherov-ivan-boris.html | Paid Notice: Deaths DULGHEROV, IVAN BORIS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/sports/finally-federal-law-for-boxing.html | Finally! Federal Law For Boxing | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/playing-in-the-neighborhood-856452.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/blending-old-and-new-the-roosevelt-reopens.html | Blending Old and New, The Roosevelt Reopens | False | By Terry Trucco | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/by-the-shining-sea-a-fundamental-fourth.html | By the Shining Sea, a Fundamental Fourth | False | By Susan Allen Toth | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/business/a-tempest-amid-the-run-up.html | A Tempest Amid the Run-Up | False | By Carole Gould | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/style/miriam-kleiman-jason-steinbaum.html | Miriam Kleiman, Jason Steinbaum | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/l-flight-delays-837237.html | Flight Delays | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/pushcarts-may-be-pushed-out.html | Pushcarts May Be Pushed Out | False | By Charlie Leduff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/a-chancellor-s-fate.html | A Chancellor's Fate | False | By Karen W. Arenson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/from-painting-to-music-to-3-d-to-poetry-to.html | From Painting to Music to 3-D to Poetry to . . . | False | By Leslie Kandell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/nyregion/despite-obstacles-mercy-college-student-gets-degree.html | Despite Obstacles, Mercy College Student Gets Degree | False | By Herbert Hadad | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/opinion/nine-votes-for-judicial-restraint.html | Nine Votes for Judicial Restraint | False | By Jeffrey Rosen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-29 | 1997-06-29 | https://www.nytimes.com/1997/06/29/travel/jersey-city.html | Jersey City | False | By Suzanne MacNeille | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/a-rock-at-first-base-martinez-keeps-focus.html | A Rock at First Base, Martinez Keeps Focus | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/2-brooklyn-women-charged-after-death-of-a-foster-child.html | 2 Brooklyn Women Charged After Death of a Foster Child | False | By Michael Cooper | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/gop-freshmen-agree-to-stop-push-for-fund-raising-curbs.html | G.O.P. Freshmen Agree to Stop Push for Fund-Raising Curbs | False | By Adam Clymer | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/IHT-1897-lovers-suicides-in-our-pages100-75-and-50-years-ago.html | 1897: Lovers' Suicides : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-german-ruth.html | Paid Notice: Deaths GERMAN, RUTH | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/mayor-says-cash-needed-for-workfare-union-plan.html | Mayor Says Cash Needed For Workfare Union Plan | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/it-s-one-rally-after-another-as-the-mexican-vote-draws-near.html | It's One Rally After Another as the Mexican Vote Draws Near | False | By Sam Dillon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/mexican-conglomerate-abandons-cuban-phone-venture.html | Mexican Conglomerate Abandons Cuban Phone Venture | False | By Larry Rohter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-the-seeds-of-an-empire-896845.html | The Seeds of an Empire | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/digital-watermarks-assert-internet-copyright.html | Digital 'Watermarks' Assert Internet Copyright | False | By Andrew Ross Sorkin | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/federal-government-will-allow-group-companies-unify-administration-27-patents.html | The Federal Government will allow a group of companies to unify administration of 27 patents. | False | By Sabra Chartrand | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/romeos-and-juliets-galore.html | Romeos and Juliets Galore | False | By Jennifer Dunning | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/father-held-in-infant-s-death.html | Father Held in Infant's Death | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/europe-questions-spanish-tv-law.html | Europe Questions Spanish TV Law | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/asia-times-stops-printing.html | Asia Times Stops Printing | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/inside-891045.html | INSIDE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/news/american-topics-nostalgia-fuels-the-craze-in-baby-boomers-discards.html | AMERICAN TOPICS : Nostalgia Fuels the Craze In Baby Boomers' Discards | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/IHT-all-asia-and-the-west-will-feel-the-transfers-reverberations.html | All Asia, and the West, Will Feel the Transfer's Reverberations | False | By Richard Halloran, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/IHT-1947-captive-let-go-in-our-pages100-75-and-50-years-ago.html | 1947: Captive Let Go : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | | | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/mir-astronauts-now-facing-uncharted-territory.html | Mir Astronauts Now Facing Uncharted Territory | False | By Michael R. Gordon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/IHT-declaring-queen-steffi-dead-princess-hingis-marches-on.html | Declaring Queen Steffi Dead, Princess Hingis Marches On | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/IHT-the-last-gasp-of-britains-imperial-retreat.html | The Last Gasp of Britain's Imperial Retreat | False | By Denis Judd, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/singer-who-reaches-out-and-connects.html | Singer Who Reaches Out and Connects | False | By Ben Ratliff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/for-lieberman-cline-game-s-past-meets-its-future.html | For Lieberman-Cline, Game's Past Meets Its Future | False | By Harvey Araton | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/a-vast-rally-in-beijing-on-handover.html | A Vast Rally In Beijing On Handover | False | By Patrick E. Tyler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/cameras-in-the-courts.html | Cameras In the Courts | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/after-biting-tyson-faces-trouble-from-all-corners.html | After Biting, Tyson Faces Trouble From All Corners | False | By Tom Friend | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/irwin-rosen-93-harvard-square-bookshop-owner.html | Irwin Rosen, 93, Harvard Square Bookshop Owner | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-freund-lucas-s.html | Paid Notice: Deaths FREUND, LUCAS S. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/c-correction-894737.html | Correction | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/IHT-victory-for-henman-the-peoples-choice.html | Victory for Henman, the People's Choice | False | By Ian Thomsen, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/new-treasurer-to-take-reins.html | New Treasurer to Take Reins | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/the-sbc-deal-shelved-what-tack-for-at-t.html | The SBC Deal Shelved, What Tack For AT&T? | False | By Mark Landler | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/justices-on-a-mission.html | Justices On A Mission | False | By Anthony Lewis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/news/to-asians-softer-karaoke-diplomacy-plays-better-in-beijing.html | To Asians, Softer 'Karaoke Diplomacy' Plays Better in Beijing | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/what-me-worry-mad-s-humor-is-racier-its-readers-elusive.html | 'What? Me Worry?' Mad's Humor Is Racier, Its Readers Elusive | False | By Constance L. Hays | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/news-summary-897027.html | NEWS SUMMARY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/topsy-turvy-tax-cut.html | Topsy-Turvy Tax Cut | False | By Bob Herbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/us-welfare-system-dies-as-state-programs-emerge.html | U.S. Welfare System Dies As State Programs Emerge | False | By Jason Deparle | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/a-father-a-friend-a-seller-of-cyberporn.html | A Father, a Friend, a Seller of Cyberporn | False | By Seth Schiesel | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/immigrant-teacher-and-now-filmmaker.html | Immigrant, Teacher And Now Filmmaker | False | By Stephanie Elizondo Griest | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/red-lobster-narrows-review.html | Red Lobster Narrows Review | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-carmody-rose-v-nee-larkin.html | Paid Notice: Deaths CARMODY, ROSE V. (NEE LARKIN) | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/mcgann-surges-to-victory-with-a-torrid-final-round.html | McGann Surges to Victory With a Torrid Final Round | False | By Alex Yannis | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/for-a-new-world-a-new-nato.html | For a New World, a New NATO | False | By Zbigniew Brzezinski and Anthony Lake | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/body-is-identified-as-that-of-drowned-girl.html | Body Is Identified As That of Drowned Girl | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/worldbusiness/IHT-rate-hike.analysts-say-fed-will-stick-to.html | Rate Hike?/Analysts Say Fed Will Stick to 'Watchful-Waiting' Stance | False | By Mitchell Martin, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/bridge-886769.html | Bridge | False | By Alan Truscott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/results-plus-896063.html | RESULTS PLUS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/ufo-believers-and-debunkers-thrive-on-the-web.html | U.F.O. Believers and Debunkers Thrive on the Web | False | By Patrick J. Lyons | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-kaufman-nathan.html | Paid Notice: Deaths KAUFMAN, NATHAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/nationsbank-deal-expected-for-montgomery-securities.html | Nationsbank Deal Expected For Montgomery Securities | False | By Peter Truell | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/for-a-city-councilman-celebrity-is-waning.html | For a City Councilman, Celebrity Is Waning | False | By Jonathan P. Hicks | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/marsh-takes-senior-open-by-keeping-his-composure.html | Marsh Takes Senior Open By Keeping His Composure | False | By Michael Arkush | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/IHT-american-topics-90154877651.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/IHT-to-asians-softer-karaoke-diplomacy-plays-better-in-beijing.html | To Asians, Softer 'Karaoke Diplomacy' Plays Better in Beijing | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/green-sees-no-conflict-in-his-2-races.html | Green Sees No Conflict In His 2 Races | False | By Elizabeth Kolbert | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/new-leader-of-military-will-need-right-answer.html | New Leader of Military Will Need Right Answer | False | By Eric Schmitt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/right-pitch-wrong-pitchmen.html | Right Pitch, Wrong Pitchmen | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/benjamin-zemach-95-dancer-worked-in-theater-and-films.html | Benjamin Zemach, 95, Dancer; Worked in Theater and Films | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/homosexual-imagery-spreading-print-campaigns-general-interest-tv-programming.html | Homosexual imagery is spreading from print campaigns to general-interest TV programming. | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/a-cheerful-evangelist-for-good-healthy-sex.html | A Cheerful Evangelist For Good, Healthy Sex | False | By Walter Goodman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/mobutu-in-hospital-status-not-alarming.html | Mobutu in Hospital; Status 'Not Alarming' | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/henman-survives-wimbledon-roars.html | Henman Survives, Wimbledon Roars | False | By Robin Finn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/rights-hero-presses-plan-for-school-in-detroit.html | Rights Hero Presses Plan For School In Detroit | False | By Halimah Abdullah | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/cries-of-the-dying-awaken-doctors-to-a-new-approach.html | Cries of the Dying Awaken Doctors to a New Approach | False | By Sheryl Gay Stolberg | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/mr-clinton-and-the-cities.html | Mr. Clinton and the Cities | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/suspect-in-japan-beheading-is-linked-to-2-other-attacks.html | Suspect in Japan Beheading Is Linked to 2 Other Attacks | False | By Sheryl Wudunn | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-schleifer-m-robert-md.html | Paid Notice: Deaths SCHLEIFER, M. ROBERT, M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/breast-cancer-patients-say-court-overlooked-them-on-assisted-suicide.html | Breast Cancer Patients Say Court Overlooked Them on Assisted Suicide | False | By Jane Gross | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-horowitz-jack.html | Paid Notice: Deaths HOROWITZ, JACK | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-eichler-rabbi-akiva.html | Paid Notice: Deaths EICHLER, RABBI AKIVA | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/6-year-fight-against-hospital-incinerator-pays-off.html | 6-Year Fight Against Hospital Incinerator Pays Off | False | By David M. Halbfinger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/business-digest-896055.html | BUSINESS DIGEST | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-memorials-sulzberger-edward.html | Paid Notice: Memorials SULZBERGER, EDWARD | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/autistics-freed-from-face-to-face-encounters-are-communicating-in-cyberspace.html | Autistics, freed from face-to-face encounters, are communicating in cyberspace. | False | By Harvey Blume | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-bernard-ann.html | Paid Notice: Deaths BERNARD, ANN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-pena-lucas.html | Paid Notice: Deaths PENA, LUCAS | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/treasury-s-auction-schedule.html | Treasury's Auction Schedule | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/gore-warms-up-to-iowa-as-he-warms-up-for-2000.html | Gore Warms Up to Iowa as He Warms Up for 2000 | False | By Richard L. Berke | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-regan-james-p.html | Paid Notice: Deaths REGAN, JAMES P. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-frank-robert-b.html | Paid Notice: Deaths FRANK, ROBERT B. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-sarlin-murray.html | Paid Notice: Deaths SARLIN, MURRAY | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/chronicle-886793.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-crane-winthrop-murray-iii.html | Paid Notice: Deaths CRANE, WINTHROP MURRAY III | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/unrepentant-iraq.html | Unrepentant Iraq | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-fernandez-jose.html | Paid Notice: Deaths FERNANDEZ, JOSE | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/truck-series-picks-up.html | Truck Series Picks Up | False | By Joseph Siano | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/worldbusiness/IHT-tietmeyer-taking-the-long-view-a-call-for.html | Tietmeyer Taking the Long View : A Call for Flexibility (folo) | False | By Alan Friedman, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-punish-those-pirates-858455.html | Punish Those Pirates | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-stone-martin.html | Paid Notice: Deaths STONE, MARTIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/bill-seeks-to-make-sure-immigrants-get-paid.html | Bill Seeks to Make Sure Immigrants Get Paid | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/mammal-shelter-needs-space.html | Mammal Shelter Needs Space | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/stirred-by-her-life-thousands-attend-service-for-shabazz.html | Stirred by Her Life, Thousands Attend Service for Shabazz | False | By Frank Bruni | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/at-172-hamlet-is-history.html | At 172, Hamlet Is History | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/coverage-definitely-worth-the-cost.html | Coverage Definitely Worth The Cost | False | By Richard Sandomir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/IHT-american-topics-90320411533.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-vultaggio-marion.html | Paid Notice: Deaths VULTAGGIO, MARION | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/IHT-1922-dublin-fighting-in-our-pages100-75-and-50-years-ago.html | 1922: Dublin Fighting : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/books/what-caliber-is-your-parachute-a-career-fable.html | What Caliber Is Your Parachute? A Career Fable | False | By Christopher Lehmann-Haupt | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/charles-o-neill-87-tv-and-history-writer.html | Charles O'Neill, 87, TV and History Writer | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/lowell-paxson-has-a-dream-to-start-yet-another-television-network.html | Lowell Paxson has a dream to start yet another television network. | False | By Geraldine Fabrikant | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-death-penalty-justice-859079.html | Death Penalty Justice | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/there-s-gold-in-those-old-photos-in-the-attic.html | There's Gold in Those Old Photos in the Attic | False | By Claudia H. Deutsch | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/us-team-mad-at-itself-after-settling-for-a-tie.html | U.S. Team Mad at Itself After Settling for a Tie | False | By Jere Longman | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-hong-kong-s-return-to-china-is-a-victory-896837.html | Hong Kong's Return to China Is a Victory | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/at-home-in-roswell-and-on-the-tv-screen.html | At Home in Roswell, and on the TV Screen | False | By Caryn James | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/chronicle-897000.html | CHRONICLE | False | By Nadine Brozan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/microsoft-wants-information-to-travel-the-real-highway.html | Microsoft Wants Information To Travel the Real Highway | False | By Keith Bradsher | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/yankees-emerge-on-top-in-slugfest.html | Yankees Emerge On Top In Slugfest | False | By Claire Smith | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/lyman-mark-tondel-jr-84-led-state-bar.html | Lyman Mark Tondel Jr., 84; Led State Bar | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/u-of-hartford-is-at-war-with-itself.html | U. of Hartford Is at War With Itself | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/worldbusiness/IHT-short-cover-dini-rules-out-top-role-at-ebrd.html | SHORT COVER : Dini Rules Out Top Role at EBRD | False | , International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/william-l-turnbull-jr-architect-62-dies.html | William Turnbull Jr., Architect, 62, Dies | False | By Paul Goldberger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-liff-rubin.html | Paid Notice: Deaths LIFF, RUBIN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/new-service-skims-150-newspapers-for-its-users.html | New Service Skims 150 Newspapers for Its Users | False | By Iver Peterson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-princenthal-philip.html | Paid Notice: Deaths PRINCENTHAL, PHILIP | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/a-farewell-with-panache.html | A Farewell, With Panache | False | By Anna Kisselgoff | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/this-time-the-people-had-their-own-hero.html | This Time the People Had Their Own Hero | False | By George Vecsey | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/dividend-meetings-895334.html | Dividend Meetings | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/last-britons-are-wed.html | Last Britons Are Wed | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-libman-esther.html | Paid Notice: Deaths LIBMAN, ESTHER | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-frankenberger-marjorie-g.html | Paid Notice: Deaths FRANKENBERGER, MARJORIE G. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/swipes-gain-on-plunks-as-metrocard-takes-off.html | Swipes Gain on Plunks as Metrocard Takes Off | False | By Garry Pierre-Pierre | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-last-chance-for-ira-861090.html | Last Chance for I.R.A. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/chavez-s-son-in-law-tries-to-rebuild-legacy.html | Chavez's Son-in-Law Tries to Rebuild Legacy | False | By Steven Greenhouse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/IHT-american-topics-nostalgia-fuels-the-craze-in-baby-boomers-discards.html | AMERICAN TOPICS : Nostalgia Fuels the Craze In Baby Boomers' Discards | False | By Brian Knowlton, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/arabs-urge-killing-of-anti-islamic-settlers.html | Arabs Urge Killing Of Anti-Islamic Settlers | False | By Agence France-Presse | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-what-s-discriminatory-896810.html | What's Discriminatory? | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-literary-world-and-joyce-don-t-need-dumbed-down-ulysses-896870.html | Literary World, and Joyce, Don't Need Dumbed-Down 'Ulysses' | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/17780-see-liberty-win-home-opener.html | 17,780 See Liberty Win Home Opener | False | By Tarik El-Bashir | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/morgan-seeks-stake-in-money-manager.html | Morgan Seeks Stake In Money Manager | False | By Dow Jones | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/report-on-nike-work-force-glossed-over-issues-861200.html | Report on Nike Work Force Glossed Over Issues | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/movies/a-specialist-in-esthetics-of-offbeat-violence.html | A Specialist In Esthetics Of Offbeat Violence | False | By Bernard Weinraub | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/baerga-and-lopez-sparkle-as-mets-rally.html | Baerga and Lopez Sparkle as Mets Rally | False | By Buster Olney | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/no-headline-892823.html | No Headline | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-freedom-lost-896802.html | Freedom Lost | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-komoroff-samuel.html | Paid Notice: Deaths KOMOROFF, SAMUEL | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-milhorat-ade-t-md.html | Paid Notice: Deaths MILHORAT, ADE T. M.D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/us/clinton-tax-plan-backs-gop-ideas.html | CLINTON TAX PLAN BACKS G.O.P. IDEAS | False | By David E. Sanger | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/coalition-to-teach-parents.html | Coalition to Teach Parents | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/politics-may-be-serious-but-it-s-crime-and-sex-that-sell-newspapers.html | Politics May Be Serious but It's Crime and Sex That Sell Newspapers | False | By Seth Faison | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-poet-s-ire-at-a-sale-896888.html | Poet's Ire at a Sale | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/arts/a-baroque-gem-is-restored-and-all-italy-celebrates.html | A Baroque Gem Is Restored, And All Italy Celebrates | False | By Celestine Bohlen | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-protect-children-on-line-896799.html | Protect Children on Line | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-mccormick-kenneth-d.html | Paid Notice: Deaths MCCORMICK, KENNETH D. | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-ama-and-abortion-861758.html | A.M.A. and Abortion | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/albania-vote-quiet-as-ruling-party-appears-to-trail.html | Albania Vote Quiet as Ruling Party Appears to Trail | False | By Jane Perlez | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/worldbusiness/IHT-one-sure-bet-remains-in-hong-kongits-dollar.html | One Sure Bet Remains in Hong Kong:Its Dollar | False | By Velisarios Kattoulas, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/a-partly-alien-place-joins-china-today.html | A Partly Alien Place Joins China Today | False | By Edward A. Gargan | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/pier-construction-set-to-begin.html | Pier Construction Set to Begin | False | By Barbara Stewart | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/a-clearance-to-swim-for-bronx-beachgoers-but-westchester-waters-are-empty.html | A Clearance to Swim for Bronx Beachgoers, but Westchester Waters Are Empty | False | By Rachel L. Swarns | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-marin-dragan.html | Paid Notice: Deaths MARIN, DRAGAN | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/l-on-schools-court-upheld-a-delicate-balance-896780.html | On Schools, Court Upheld a Delicate Balance | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/economic-calendar.html | Economic Calendar | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/gas-station-attendant-is-shot-and-killed.html | Gas Station Attendant Is Shot and Killed | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/IHT-why-keep-workers-in-the-boardroom-labors-equal-role-gets-a-2d-look-in.html | Why Keep Workers in the Boardroom?: Labor's Equal Role Gets A 2d Look in Germany | False | By John Schmid, International Herald Tribune | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/opinion/religious-freedom-and-common-sense.html | Religious Freedom and Common Sense | False | By Mary Ann Glendon | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/nyregion/fire-wrecks-the-oyster-bar-tiled-oasis-at-grand-central.html | Fire Wrecks the Oyster Bar, Tiled Oasis at Grand Central | False | By Robert D. McFadden | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/classified/paid-notice-deaths-rastogi-shambhunath.html | Paid Notice: Deaths RASTOGI, SHAMBHUNATH | False | | | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/world/death-drugs-and-courtroom-drama-trample-on-a-tranquil-caribbean-isle.html | Death, Drugs and Courtroom Drama Trample on a Tranquil Caribbean Isle | False | By Larry Rohter | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/penguin-sues-ex-credit-aide-as-embezzler.html | Penguin Sues Ex-Credit Aide As Embezzler | False | By Doreen Carvajal | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/equity-offerings-are-scheduled.html | Equity Offerings Are Scheduled | False | | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/sports/tyson-inflicts-a-wound-that-will-not-heal.html | Tyson Inflicts A Wound That Will Not Heal | False | By Dave Anderson | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-06-30 | 1997-06-30 | https://www.nytimes.com/1997/06/30/business/ira-magaziner-argues-for-minimal-internet-regulation.html | Ira Magaziner Argues for Minimal Internet Regulation | False | By John M. Broder | 1997-08-01 | TX 4-518-130 | 2009-08-06 | TX 6-681-622 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/company-briefs-912727.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/IHT-clinton-seeks-tax-accord-with-congress-without-veto.html | Clinton Seeks Tax Accord With Congress Without Veto | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/science/rain-forest-fringes-may-harbor-the-engine-of-evolution.html | Rain Forest Fringes May Harbor the Engine of Evolution | False | By Carol Kaesuk Yoon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/clinton-administration-tightens-rules-supercomputer-sales-13-foreign-groups.html | Clinton Administration Tightens Rules on Supercomputer Sales to 13 Foreign Groups | False | By Jeff Gerth | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-mulkeen-mary-b.html | Paid Notice: Deaths MULKEEN, MARY B. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/cousteau-honored-at-service-in-notre-dame-cathedral.html | Cousteau Honored at Service in Notre Dame Cathedral | False | By Marlise Simons | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/albany-budget-endgame.html | Albany Budget Endgame | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-watching-hong-kong-letters-to-the-editor.html | Watching Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/detective-is-arrested.html | Detective Is Arrested | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/inside-907316.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/the-crown-s-last-jewel.html | The Crown's Last Jewel | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/registry-laws-tar-sex-crime-convicts-with-broad-brush.html | Registry Laws Tar Sex-Crime Convicts With Broad Brush | False | By Todd S. Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/messier-relaxes-as-free-agency-takes-off.html | Messier Relaxes as Free Agency Takes Off | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/archeology-team-missing-in-mexico-jungle.html | Archeology Team Missing in Mexico Jungle | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-hickey-william.html | Paid Notice: Deaths HICKEY, WILLIAM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-clark-horace-p.html | Paid Notice: Deaths CLARK, HORACE P. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/science/q-a-898007.html | Q&A | False | By C. Claiborne Ray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-white-raymond-c.html | Paid Notice: Deaths WHITE, RAYMOND C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/movies/oh-aliens-business-as-usual.html | Oh, Aliens: Business As Usual | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/mellon-bank-unit-to-buy-a-bankers-trust-portfolio.html | MELLON BANK UNIT TO BUY A BANKERS TRUST PORTFOLIO | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-moses-barbara.html | Paid Notice: Deaths MOSES, BARBARA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/fake-deaths-abroad-are-a-growing-problem-for-insurers.html | Fake Deaths Abroad Are a Growing Problem for Insurers | False | By Joseph B. Treaster | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/ewing-negotiations-not-sure-to-be-smooth.html | Ewing Negotiations Not Sure to Be Smooth | False | By Mike Wise | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/school-board-president-is-quiet-peacemaker.html | School Board President Is Quiet Peacemaker | False | By Jacques Steinberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/purchase-is-completed.html | Purchase Is Completed | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/parole-law-debate-delays-state-budget-talks.html | Parole Law Debate Delays State Budget Talks | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-hopkins-gordon-a.html | Paid Notice: Deaths HOPKINS, GORDON A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-carone-william-j.html | Paid Notice: Deaths CARONE, WILLIAM J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-khan-michael.html | Paid Notice: Deaths KHAN, MICHAEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/ruling-for-bantam-poles-halt-publication-of-book-on-the-pope.html | Ruling for Bantam, Poles Halt Publication of Book on the Pope | False | By Doreen Carvajal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/jeers-of-stadium-fans-don-t-rattle-rogers.html | Jeers of Stadium Fans Don't Rattle Rogers | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-rubin-ray.html | Paid Notice: Deaths RUBIN, RAY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/suspicions-of-some-table-tilting-in-the-end-of-quarter-game.html | Suspicions of some table-tilting in the end-of-quarter game. | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/clinton-follows-the-money-from-boston-to-new-york.html | Clinton Follows the Money From Boston to New York | False | By Katharine Q. Seelye | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-maisel-alfred.html | Paid Notice: Deaths MAISEL, ALFRED | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/cashing-in-on-hoopla-a-colony-of-kitsch.html | Cashing In On Hoopla: A Colony Of Kitsch | False | By Edward A. Gargan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/c-corrections-913340.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-paterson-s-great-falls-900710.html | Paterson's Great Falls | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/science/as-the-wolf-turns-a-saga-of-yellowstone.html | As the Wolf Turns: A Saga of Yellowstone | False | By William K. Stevens | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-guirey-sylvia-obolensky.html | Paid Notice: Deaths GUIREY, SYLVIA OBOLENSKY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/us-bond-prices-drop-but-brighter-days-are-expected.html | U.S. Bond Prices Drop, but Brighter Days Are Expected | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/china-resumes-control-of-hong-kong-concluding-156-years-of-british-rule.html | CHINA RESUMES CONTROL OF HONG KONG, CONCLUDING 156 YEARS OF BRITISH RULE | False | By Edward A. Gargan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-making-tobacco-pay-letters-to-the-editor.html | Making Tobacco Pay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/a-bite-out-of-boxing.html | A Bite Out of Boxing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-minzner-ruth-v.html | Paid Notice: Deaths MINZNER, RUTH V. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-hope-hope-douglas.html | Paid Notice: Deaths HOPE, HOPE DOUGLAS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/taiwan-vows-it-won-t-be-absorbed.html | Taiwan Vows It Won't Be Absorbed | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/chinese-americans-rejoice-dropping-politics-for-a-party.html | Chinese-Americans Rejoice, Dropping Politics for a Party | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-emmet-jane-e.html | Paid Notice: Deaths EMMET, JANE E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/mike-should-still-be-paid-zero.html | Mike Should Still Be Paid Zero | False | By Ira Berkow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-don-t-box-in-networks-911208.html | Don't Box In Networks | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/federal-parole-law-proposed.html | Federal Parole Law Proposed | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-bauman-edna.html | Paid Notice: Deaths BAUMAN, EDNA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/ex-captain-in-mafia-says-gigante-ran-genovese-mob.html | Ex-Captain In Mafia Says Gigante Ran Genovese Mob | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/jet-ski-law-takes-effect.html | Jet Ski Law Takes Effect | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/head-of-tiger-management-considers-taking-on-a-partner.html | Head of Tiger Management Considers Taking On a Partner | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/at-t-long-distance-rates-cut-and-mci-joins-in-move.html | AT&T Long-Distance Rates Cut and MCI Joins in Move | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/theater/creditors-seek-takeover-for-circle-in-the-square.html | Creditors Seek Takeover For Circle in the Square | False | By William Grimes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-helping-the-middle-east-letters-to-the-editor.html | Helping the Middle East : LETTERS TO THE EDITOR | | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/the-bright-young-handel-eager-to-break-the-mold.html | The Bright Young Handel, Eager to Break the Mold | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/year-of-the-trojan-horse.html | Year of the Trojan Horse | False | By Nicholas D. Kristof | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-schleifer-m-robert-md.html | Paid Notice: Deaths SCHLEIFER, M. ROBERT, M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/results-plus-911283.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/laughing-all-the-way-to-fund-raiser-on-broadway.html | Laughing All the Way To Fund-Raiser on Broadway | False | By Bruce Weber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/science/more-than-20-years-after-viking-craft-is-to-land-and-bounce-on-mars.html | More Than 20 Years After Viking, Craft Is to Land, and Bounce, on Mars | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-mccormick-kenneth-d.html | Paid Notice: Deaths MCCORMICK, KENNETH D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/albanian-president-admits-defeat-but-won-t-quit-yet.html | Albanian President Admits Defeat but Won't Quit Yet | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/mets-lose-laugher-and-move-on.html | Mets Lose Laugher and Move On | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/key-rates-902853.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/nuclear-weapons-tests-are-set-for-tomorrow.html | Nuclear Weapons Tests Are Set for Tomorrow | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/fed-expected-to-hold-line-on-rates-at-least-for-now.html | Fed Expected To Hold Line On Rates, at Least for Now | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/clinton-capital-gains-cuts-would-bypass-rich.html | Clinton Capital Gains Cuts Would Bypass Rich | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/soup-kitchen-enters-deal-to-join-chain.html | Soup Kitchen Enters Deal to Join Chain | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/crime-drops-again.html | Crime Drops, Again | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/science/half-pint-machine-does-windows.html | Half-Pint Machine Does Windows | False | By Stephen Manes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-charity-shouldn-t-just-mimic-government-900850.html | Charity Shouldn't Just Mimic Government | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/quietly-yeltsin-appoints-trusted-aide-his-daughter.html | Quietly, Yeltsin Appoints Trusted Aide: His Daughter | False | By Michael Specter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/court-gets-rival-plans-for-usa-network.html | Court Gets Rival Plans for USA Network | False | By Geraldine Fabrikant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/jacob-levitz-84-jewish-education-leader.html | Jacob Levitz, 84, Jewish Education Leader | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-alcabes-ina.html | Paid Notice: Deaths ALCABES, INA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/c-corrections-913332.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/tour-de-france-to-honor-its-first-ironman.html | Tour de France to Honor Its First Ironman | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/doctors-organize-to-fight-corporate-intrusion.html | Doctors Organize to Fight Corporate Intrusion | False | By Peter T. Kilborn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/computer-intruders-disrupt-microsoft-site.html | Computer Intruders Disrupt Microsoft Site | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/girl-s-killing-in-foster-care-is-a-nightmare-and-a-mystery.html | Girl's Killing in Foster Care Is a Nightmare and a Mystery | False | By Rachel L. Swarns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-tyler-hazen-a.html | Paid Notice: Deaths TYLER, HAZEN A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-bassman-george.html | Paid Notice: Deaths BASSMAN, GEORGE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/islanders-heading-for-arbitration.html | Islanders Heading for Arbitration | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/chess-898546.html | Chess | False | By Robert Byrne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/benchmarks-of-justice.html | Benchmarks of Justice | False | By Linda Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-feldman-joel-md-facp.html | Paid Notice: Deaths FELDMAN, JOEL, M.D. F.A.C.P. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/death-outside-the-constitution.html | Death Outside the Constitution | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-professors-must-now-make-the-most-of-life-without-tenure-912433.html | Professors Must Now Make the Most of Life Without Tenure | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/us-charges-art-dealer-with-2.5-million-fraud.html | U.S. Charges Art Dealer With $2.5 Million Fraud | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/worldbusiness/IHT-boeing-yields-to-eu-modifying-purchase.html | Boeing Yields to EU, Modifying Purchase | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/one-stacked-deck-against-another.html | One Stacked Deck Against Another | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-halligan-father-nicholas-f-op-stm.html | Paid Notice: Deaths HALLIGAN, FATHER NICHOLAS F., O.P., S.T.M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-spontaneous-outrage-911380.html | Spontaneous Outrage | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/science/in-evaluating-cloning-ethics-begin-at-the-beginning-flatbush.html | In Evaluating Cloning Ethics, Begin at the Beginning Flatbush | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/from-brazil-with-moods-and-a-couple-of-yelps.html | From Brazil With Moods and a Couple of Yelps | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/william-hickey-actor-69-dies-played-a-wise-old-don-in-prizzi.html | William Hickey, Actor, 69, Dies; Played a Wise Old Don in 'Prizzi' | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/books/white-gloves-off-dishing-the-dirt.html | White Gloves Off, Dishing the Dirt | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/rogers-s-surprise-helps-yankees-outlast-the-braves-in-10.html | Rogers's Surprise Helps Yankees Outlast the Braves in 10 | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/worldbusiness/IHT-duisenberg-vows-99-start-for-the-common-currency.html | Duisenberg Vows '99 Start for the Common Currency : Euro Institute Gets New Chief | False | By John Schmid, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/campbell-soup-chief-says-he-will-retire.html | Campbell Soup Chief Says He Will Retire | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/c-corrections-913375.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/megan-notices-can-proceed.html | 'Megan' Notices Can Proceed | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-drogheo-joseph-e.html | Paid Notice: Deaths DROGHEO, JOSEPH E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/glare-of-the-spotlight-returns-to-glen-ridge-8-years-after-a-crime.html | Glare of the Spotlight Returns to Glen Ridge, 8 Years After a Crime | False | By Dan Barry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/c-corrections-913359.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-1897-greek-dignity-in-our-pages100-75-and-50-years-ago.html | 1897: Greek Dignity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-swarthmore-s-record-912441.html | Swarthmore's Record | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-ross-james-j.html | Paid Notice: Deaths ROSS, JAMES J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/words-of-a-prince-and-a-president-continuity-change-and-assurances.html | Words of a Prince and a President: Continuity, Change and Assurances | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/in-bermuda-it-s-a-day-for-glee-and-hope.html | In Bermuda, It's a Day For Glee And Hope | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/at-tiananmen-square-exuberance-is-reined-in.html | At Tiananmen Square, Exuberance Is Reined In | False | By Patrick E. Tyler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/prison-chief-encouraged-brutality-witnesses-report.html | Prison Chief Encouraged Brutality, Witnesses Report | False | By Rick Bragg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/bessie-schonberg-remembered-as-dancers-collective-mother.html | Bessie Schonberg Remembered As Dancers' 'Collective Mother' | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-hyams-george.html | Paid Notice: Deaths HYAMS, GEORGE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-cohen-michael.html | Paid Notice: Deaths COHEN, MICHAEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/clinton-outlines-tax-cut-plan-putting-emphasis-on-education.html | Clinton Outlines Tax Cut Plan, Putting Emphasis on Education | False | By James Bennet | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/style/chronicle-913502.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/sale-of-an-indian-fort-on-li-preserves-a-piece-of-history.html | Sale of an Indian Fort on L.I. Preserves a Piece of History | False | By John T. McQuiston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-memorials-zone-marty.html | Paid Notice: Memorials ZONE, MARTY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/payment-made-to-school.html | Payment Made to School | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-pena-lucas.html | Paid Notice: Deaths PENA, LUCAS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/vice-president-pays-a-visit.html | Vice President Pays a Visit | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-carmody-rose-v-nee-larkin.html | Paid Notice: Deaths CARMODY, ROSE V. (NEE LARKIN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-jontow-mary.html | Paid Notice: Deaths JONTOW, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-for-ousted-harpercollins-writers-all-isn-t-lost-911038.html | For Ousted HarperCollins Writers, All Isn't Lost | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/tyson-s-probation-in-question.html | Tyson's Probation In Question | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-china-and-sanctions-900729.html | China and Sanctions | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/after-a-night-of-parties-nothing-feels-different.html | After a Night of Parties, Nothing Feels Different | False | By Seth Faison | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/news-summary-911291.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-mcsherry-michael-j.html | Paid Notice: Deaths MCSHERRY, MICHAEL J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/so-far-winning-numbers-for-liberty-and-wnba.html | So Far, Winning Numbers For Liberty and W.N.B.A. | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/style/sunglasses-a-la-librarian.html | Sunglasses a la Librarian | False | By Anne-Marie Schiro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/maryland-order-limits-hiring-of-people-in-workfare-programs.html | Maryland Order Limits Hiring Of People in Workfare Programs | False | By Louis Uchitelle | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/science/puberty-may-start-at-6-as-hormones-surge.html | Puberty May Start at 6 As Hormones Surge | False | By Hara Estroff Marano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-cantor-pearl.html | Paid Notice: Deaths CANTOR, PEARL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-1947-whales-life-in-our-pages100-75-and-50-years-ago.html | 1947: Whales' Life : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/3-men-are-jailed-in-glen-ridge-sexual-assault-case.html | 3 Men Are Jailed in Glen Ridge Sexual Assault Case | False | By Robert Hanley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/american-riffs-as-an-overlay-for-cuban-complexities.html | American Riffs as an Overlay for Cuban Complexities | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/sports-take-pride-of-place-over-loss-of-pride-in-asia.html | Sports Take Pride of Place Over Loss of Pride in Asia | False | By Warren Hoge | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/murder-rate-is-continuing-to-decrease.html | Murder Rate Is Continuing To Decrease | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-kilborne-george-briggs.html | Paid Notice: Deaths KILBORNE, GEORGE BRIGGS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/german-judge-dismisses-criminal-charge-over-internet-link.html | German Judge Dismisses Criminal Charge Over Internet Link | False | By Edmund L. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/style/patterns-902160.html | Patterns | False | By Constance C. R. White | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/petty-officer-testifies-on-harassment-by-army's-top-sergeant.html | Petty Officer Testifies on Harassment by Army's Top Sergeant | False | By Neil A. Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/4-marketers-assign-media-work.html | 4 Marketers Assign Media Work | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/business-digest-911216.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-us-should-quit-bossing-its-friends.html | U.S. Should Quit Bossing Its Friends | False | By Anneke van Dok-van Weele, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/cyrix-expects-a-significant-loss-for-second-quarter.html | CYRIX EXPECTS A SIGNIFICANT LOSS FOR SECOND QUARTER | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/north-korea-agrees-to-join-4-party-talks.html | North Korea Agrees to Join 4-Party Talks | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/auld-lang-syne.html | Auld Lang Syne | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/dates-set-for-debates-of-mayoral-candidates.html | Dates Set for Debates Of Mayoral Candidates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-koch-janet-phillips.html | Paid Notice: Deaths KOCH, JANET PHILLIPS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-pinquist-alex.html | Paid Notice: Deaths PINQUIST, ALEX | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/style/when-complacency-oozes.html | When Complacency Oozes | False | By Amy M. Spindler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-letters-to-the-editor-91380105336.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/1-behind-brown-s-health-912450.html | Behind Brown's Health | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-traubner-bernice-f.html | Paid Notice: Deaths TRAUBNER, BERNICE F. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-kellogg-mercy.html | Paid Notice: Deaths KELLOGG, MERCY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/1-now-use-medicare-for-universal-coverage-911364.html | Now Use Medicare for Universal Coverage | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/c-corrections-913324.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-stock-shirley.html | Paid Notice: Deaths STOCK, SHIRLEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/after-an-18-year-campaign-an-ellington-memorial-rises.html | After an 18-Year Campaign, An Ellington Memorial Rises | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/one-nation-under-dome-expos-and-jays-square-off.html | One Nation Under Dome: Expos and Jays Square Off | False | By Anthony Depalma | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/arts/the-lost-louis-and-bix-they-weren-t-lost-at-all.html | The Lost Louis and Bix They Weren't Lost at All | False | By Ben Ratliff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-memorials-feit-julius.html | Paid Notice: Memorials FEIT, JULIUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/lake-yields-a-benedict-arnold-gunboat.html | Lake Yields a Benedict Arnold Gunboat | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/nationsbank-confirms-a-1.2-billion-deal-for-montgomery.html | Nationsbank Confirms a $1.2 Billion Deal for Montgomery | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/study-backs-tunnel-to-replace-the-gowanus.html | Study Backs Tunnel to Replace the Gowanus | False | By Garry Pierre-Pierre | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/yanks-martinez-wins-spot-as-all-star-game-starter.html | Yanks' Martinez Wins Spot as All-Star Game Starter | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/a-new-campaign-by-leo-burnett-will-try-to-promote-prozac-directly-to-consumers.html | A new campaign by Leo Burnett will try to promote Prozac directly to consumers. | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/transactions-909874.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-dalferes-muriel-e.html | Paid Notice: Deaths DALFERES, MURIEL E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/secret-meeting-with-arab-imperils-israeli-cabinet.html | Secret Meeting With Arab Imperils Israeli Cabinet | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-military-interference-in-turkey-letters-to-the-editor.html | Military Interference in Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/executive-chags.html | Executive Chags | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/turkey-s-islamic-rule-ends-as-secular-leader-takes-over.html | Turkey's Islamic Rule Ends as Secular Leader Takes Over | False | By Stephen Kinzer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-friedman-ruth-braun.html | Paid Notice: Deaths FRIEDMAN, RUTH BRAUN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/sorry-about-that.html | Sorry About That | False | By Russell Baker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/it-s-lonely-being-a-deficit-hawk.html | It's Lonely Being a Deficit Hawk | False | By Tom Campbell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/us/excerpts-from-remarks-by-clinton-on-tax-cuts.html | Excerpts From Remarks By Clinton on Tax Cuts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/older-recipients-often-ill-and-ill-prepared.html | Older Recipients Often Ill and Ill Prepared | False | By Joe Sexton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/IHT-protesters-test-chinas-pledge-on-freedoms-with-marches.html | Protesters Test China's Pledge On Freedoms With Marches | False | By Velisarios Kattoulas, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-banks-wing-mabel-jane.html | Paid Notice: Deaths BANKS, WING, MABEL JANE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-for-ousted-harpercollins-writers-all-isn-t-lost-911054.html | For Ousted HarperCollins Writers, All Isn't Lost | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-freund-lucas.html | Paid Notice: Deaths FREUND, LUCAS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/c-corrections-913367.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/stock-and-bond-issues-picked-up-speed-as-quarter-progressed.html | Stock and Bond Issues Picked Up Speed as Quarter Progressed | False | By Kenneth N. Gilpin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/science/as-mir-s-troubles-raise-questions-on-joint-effort-some-seek-an-exit.html | As Mir's Troubles Raise Questions On Joint Effort, Some Seek an Exit | False | By Warren E. Leary | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-kirschenbaum-richard.html | Paid Notice: Deaths KIRSCHENBAUM, RICHARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/style/chronicle-913499.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/new-york-and-new-jersey-battle-anew-over-business.html | New York and New Jersey Battle Anew Over Business | False | By Roy Furchgott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/time-is-added-for-financing-mta-deal.html | Time Is Added For Financing M.T.A. Deal | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-goldstein-lillian.html | Paid Notice: Deaths GOLDSTEIN, LILLIAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/nothing-goes-right-for-seles-in-losing-wimbledon-dream.html | Nothing Goes Right For Seles In Losing Wimbledon Dream | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-memorials-schwartz-elaine.html | Paid Notice: Memorials SCHWARTZ, ELAINE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/eaton-agrees-to-acquire-semiconductor-manufacturer.html | EATON AGREES TO ACQUIRE SEMICONDUCTOR MANUFACTURER | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/empire-s-sunset-not-just-yet.html | Empire's Sunset? Not Just Yet. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-idling-limos-pollute-900575.html | Idling Limos Pollute | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/girl-7-says-she-was-raped-at-school.html | Girl, 7, Says She Was Raped at School | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-broadcast-spectrum-can-aid-public-safety-911194.html | Broadcast Spectrum Can Aid Public Safety | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/5-times-5-equals-5-to-10.html | 5 Times 5 Equals 5 to 10 | False | By A. M. Rosenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/l-next-tobacco-war-899763.html | Next, Tobacco War? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-magid-edith.html | Paid Notice: Deaths MAGID, EDITH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/opinion/IHT-1922-irish-siege-ends-in-our-pages100-75-and-50-years-ago.html | 1922: Irish Siege Ends : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/worldbusiness/IHT-thinking-ahead-commentary-europe-should-drop-its.html | Thinking Ahead / Commentary : Europe Should Drop Its 'Third Way' | False | By Reginald Dale, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/3-men-sent-to-jail.html | 3 Men Sent to Jail | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/gm-says-strikes-cost-490-million.html | G.M. Says Strikes Cost $490 Million | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/mayor-s-wife-shuns-role-in-his-re-election-bid.html | Mayor's Wife Shuns Role In His Re-Election Bid | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/office-depot-and-staples-merger-halted.html | Office Depot And Staples Merger Halted | False | By John M. Broder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/law-allowing-cameras-in-courtrooms-expires.html | Law Allowing Cameras In Courtrooms Expires | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-lewis-harry.html | Paid Notice: Deaths LEWIS, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/for-stocks-quarter-was-one-of-the-most-bullish.html | For Stocks, Quarter Was One of the Most Bullish | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/nyregion/no-headline-907375.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/classified/paid-notice-deaths-schwartz-ludwig.html | Paid Notice: Deaths SCHWARTZ, LUDWIG | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/world/bored-with-safaris-try-ski-trails.html | Bored With Safaris? Try Ski Trails! | False | By Suzanne Daley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/sports/tyson-apologizes-for-bites-saying-he-snapped.html | Tyson Apologizes for Bites, Saying He 'Snapped' | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/business/simpson-acquires-british-plant-from-cummins-engine.html | SIMPSON ACQUIRES BRITISH PLANT FROM CUMMINS ENGINE | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/01/movies/wayne-wang-films-a-tale-of-love-and-loss-set-amid-real-life-uncertainties.html | Wayne Wang Films a Tale of Love and Loss Set Amid Real-Life Uncertainties | False | By Seth Faison | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-01 | 1997-07-01 | https://www.nytimes.com/1997/07/02/opinion/l-margaret-mead-s-idea-930040.html | Margaret Mead's Idea | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/results-plus-919624.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/stocks-advance-with-the-dow-rising-49.54.html | Stocks Advance, With the Dow Rising 49.54 | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-emotion-aside-930172.html | Emotion Aside | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/shuttle-roars-aloft-to-complete-mission-interrupted-in-april.html | Shuttle Roars Aloft to Complete Mission Interrupted in April | False | By Warren E. Leary | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/business-digest-928887.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/bill-seeks-to-protect-immigrant-workers.html | Bill Seeks to Protect Immigrant Workers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/tv-notes.html | TV Notes | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/hong-kong-macao-then-taiwan-china-s-president-tells-rally.html | Hong Kong, Macao, Then Taiwan, China's President Tells Rally | False | By Patrick E. Tyler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/mother-of-2-is-arrested.html | Mother of 2 Is Arrested | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/us-to-fill-the-void-british-left-in-asia.html | U.S. to Fill the Void British Left in Asia | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-sinai-grace.html | Paid Notice: Deaths SINAI, GRACE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-rochman-rose.html | Paid Notice: Deaths ROCHMAN, ROSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-cohen-roy.html | Paid Notice: Deaths COHEN, ROY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/looking-beyond-stardom-as-a-measure-of-success.html | Looking Beyond Stardom As a Measure Of Success | False | By Karen de Witt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/harry-a-mcquillen-51-executive-in-charge-of-63-magazines.html | Harry A. McQuillen, 51, Executive in Charge of 63 Magazines | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-sussman-max.html | Paid Notice: Deaths SUSSMAN, MAX | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/morgenthau-comments-on-the-fatal-shooting.html | Morgenthau Comments On the Fatal Shooting | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/false-resume-is-charged.html | False Resume Is Charged | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-schuman-arnold.html | Paid Notice: Deaths SCHUMAN, ARNOLD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/dairy-queen-review-is-a-winner-for-grey.html | Dairy Queen Review Is a Winner for Grey | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/theater/winners-of-first-onassis-cultural-prizes.html | Winners of First Onassis Cultural Prizes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/generous-to-a-fault.html | Generous to a Fault | False | By Herbert Stein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-thompson-rolland-d.html | Paid Notice: Deaths THOMPSON, ROLLAND D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/spanish-police-free-2-kidnapped-by-the-basques.html | Spanish Police Free 2 Kidnapped by the Basques | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/IHT-world-soccer-an-opportunist-earns-himself-a-bafana-boy-opportunity.html | World Soccer : An Opportunist Earns Himself a Bafana Boy Opportunity | False | ByRob Hughes, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/beachgoers-boiling-at-new-york-s-sewage.html | Beachgoers Boiling at New York's Sewage | False | By Alan Finder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-memorials-singer-rebecca-rebittzen.html | Paid Notice: Memorials SINGER, REBECCA REBITTZEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/IHT-answers-to-some-common-questions-on-nato-expansion.html | Answers to Some Common Questions on NATO Expansion | False | By Alfred Cahan, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/in-havana-s-latest-it-s-stop-and-go.html | In Havana's Latest, It's Stop And Go | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/food-notes-914410.html | Food Notes | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/sexual-issues-fan-parents-fears.html | Sexual Issues Fan Parents' Fears | False | By Hara Estroff Marano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-barnett-evelyn-safran.html | Paid Notice: Deaths BARNETT, EVELYN SAFRAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/shabazz-case-is-to-be-open-to-reporters-judge-rules.html | Shabazz Case Is to Be Open To Reporters, Judge Rules | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/theater/bumblers-and-monsters-just-muddling-through.html | Bumblers and Monsters Just Muddling Through | False | By Ben Brantley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/tainted-hero-neighborhood-split-on-tyson.html | Tainted Hero: Neighborhood Split on Tyson | False | By Ian Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/a-few-big-winners-are-seen-in-front-office-software-stocks.html | A few big winners are seen in front-office software stocks. | False | By Lawrence M. Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/un-says-congo-blocks-investigation-of-reported-massacres.html | U.N. Says Congo Blocks Investigation of Reported Massacres | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/archeology-team-swims-to-safety-in-mexico.html | Archeology Team Swims to Safety in Mexico | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/the-pop-life-919608.html | The Pop Life | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/a-poster-child-for-aids-grows-into-a-national-spokesman.html | A Poster Child for AIDS Grows Into a National Spokesman | False | By Lynda Richardson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/c-corrections-931136.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-can-a-law-help-ease-the-pain-of-divorce-929980.html | Can a Law Help Ease the Pain of Divorce? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-heller-marvin.html | Paid Notice: Deaths HELLER, MARVIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/palestinians-protest-over-arafat-and-gaza-security-force.html | Palestinians Protest Over Arafat and Gaza Security Force | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/a-bouquet-of-sorts-for-w-b-doner.html | A Bouquet of Sorts For W. B. Doner | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/a-bad-bill-on-police.html | A Bad Bill On Police | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-carone-william-j.html | Paid Notice: Deaths CARONE, WILLIAM J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/mcdonnell-douglas-boeing-merger-wins-ftc-approval.html | McDonnell Douglas-Boeing Merger Wins F.T.C. Approval | False | By Adam Bryant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/lightweight-belts.html | Lightweight Belts | False | By Jane E. Brody | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/fodder-scam-could-bring-down-a-shaky-indian-government.html | 'Fodder Scam' Could Bring Down a Shaky Indian Government | False | By John F. Burns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-strong-woodbridge.html | Paid Notice: Deaths STRONG, WOODBRIDGE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/no-indictment-for-officer-in-shooting.html | No Indictment For Officer In Shooting | False | By Dan Barry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/IHT-a-new-order-takes-its-place-in-hong-kong.html | A New Order Takes Its Place In Hong Kong | False | By Velisarios Kattoulas, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/a-stalemate-in-cambodia.html | A Stalemate In Cambodia | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/before-prom-night-a-suspect-was-the-girl-next-door.html | Before Prom Night, a Suspect Was the Girl Next Door | False | By Abby Goodnough and Bruce Weber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-alpert-ferd.html | Paid Notice: Deaths ALPERT, FERD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/movies/on-board-and-on-the-loose.html | On Board and on the Loose | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/inside-930067.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/car-insurance-rates-frozen.html | Car Insurance Rates Frozen | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-schneider-george.html | Paid Notice: Deaths SCHNEIDER, GEORGE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/starters-troubles-highlighted-by-jones.html | Starters' Troubles Highlighted By Jones | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/news/trend-sweeps-london-paris-new-york-modern-male-madetomeasure-the-great.html | Trend Sweeps London, Paris, New York: Modern, Male, Made-to-Measure: The Great Custom Tailor Revival | False | By Rebecca Voight, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/accuser-is-criticized-in-army-sex-case.html | Accuser Is Criticized in Army Sex Case | False | By Neil A. Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-even-affirmative-action-can-t-prevent-bias-918156.html | Even Affirmative Action Can't Prevent Bias | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/the-master-of-grass-and-his-disciple-win.html | The Master of Grass And His Disciple Win | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-lowery-jack.html | Paid Notice: Deaths LOWERY, JACK | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/metropolitan-diary-915718.html | Metropolitan Diary | False | By Ron Alexander | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-rabstejnek-rose-a.html | Paid Notice: Deaths RABSTEJNEK, ROSE A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/IHT-1897-siam-quarrel-in-our-pages100-75-and-50-years-ago.html | 1897: Siam Quarrel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/movies/three-brothers-in-search-of-wildlife.html | Three Brothers in Search of Wildlife | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/islanders-sign-hough-campbell-extension-set.html | Islanders Sign Hough, Campbell Extension Set | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/husband-is-sued-in-wife-s-aided-suicide.html | Husband Is Sued In Wife's Aided Suicide | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-rosenthal-daniel.html | Paid Notice: Deaths ROSENTHAL, DANIEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/in-a-reversal-gop-courts-the-greens.html | In a Reversal, G.O.P. Courts The 'Greens' | False | By Richard L. Berke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/l-root-beer-made-easy-916234.html | Root Beer Made Easy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/board-says-faa-lags-on-safety.html | Board Says F.A.A. Lags On Safety | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/nl-all-stars-are-named.html | N.L. All-Stars Are Named | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/nevada-weighing-18-month-suspension-of-tyson.html | Nevada Weighing 18-Month Suspension of Tyson | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/persephone-true-daughter-of-the-city.html | Persephone, True Daughter Of the City | False | BY David Gonzalez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/company-briefs-931330.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/a-lawyer-for-gigante-lambastes-a-witness.html | A Lawyer For Gigante Lambastes A Witness | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-rubin-ruth.html | Paid Notice: Deaths RUBIN, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-bachmann-emile-w.html | Paid Notice: Deaths BACHMANN, EMILE W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/key-rates-920835.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-klewan-mary.html | Paid Notice: Deaths KLEWAN, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/treasuries-up-on-signs-of-slower-economy.html | Treasuries Up on Signs of Slower Economy | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/turkish-ex-premier-s-comeback-hits-a-snag.html | Turkish Ex-Premier's Comeback Hits a Snag | False | By Stephen Kinzer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/he-s-doing-all-of-verdi-weather-permitting.html | He's Doing All of Verdi (Weather Permitting) | False | By Anthony Tommasini | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/mayor-s-wife-to-sit-out-campaign.html | Mayor's Wife to Sit Out Campaign | False | By Elisabeth Bumiller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/IHT-trend-sweeps-london-paris-new-york-modern-male-mademeasure-the-great.html | Trend Sweeps London, Paris, New York: Modern, Male, Made-to-Measure: The Great Custom Tailor Revival | False | By Rebecca Voight, International Herald Tribune | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/rebuilding-albania.html | Rebuilding Albania | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/fund-raiser-s-moment-of-triumph-seems-part-of-pattern-of-suspicious-gifts.html | Fund-Raiser's Moment of Triumph Seems Part of Pattern of Suspicious Gifts | False | By Don van Natta Jr. and Christopher Drew | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/ewing-talks-going-well.html | Ewing Talks Going Well | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/group-is-intensifying-its-campaign-to-distribute-abortion-pill.html | Group Is Intensifying Its Campaign to Distribute Abortion Pill | False | By Tamar Lewin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-edelstein-julius.html | Paid Notice: Deaths EDELSTEIN, JULIUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/airport-workers-charged-in-thefts-of-drug-profits.html | Airport Workers Charged In Thefts of Drug Profits | False | By Norimitsu Onishi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/stores-redo-the-merchandise-mix-and-the-hispanic-dollars-flow.html | Stores Redo the Merchandise Mix And the Hispanic Dollars Flow | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/dealership-is-charged.html | Dealership Is Charged | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/chrysler-sales-were-off-4-in-june-less-though-than-expected.html | Chrysler Sales Were Off 4% in June, Less, Though, Than Expected | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/voters-in-mexico-venting-outrage-at-ruling-party.html | VOTERS IN MEXICO VENTING OUTRAGE AT RULING PARTY | False | By Julia Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/summer-s-blend-of-fruit-and-ice.html | Summer's Blend Of Fruit And Ice | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/a-tropical-addition-to-times-square.html | A Tropical Addition To Times Square | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-sex-offenders-belong-in-prisons-not-hospitals-919411.html | Sex Offenders Belong in Prisons, Not Hospitals | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-rothman-rose.html | Paid Notice: Deaths ROTHMAN, ROSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-hope-hope-douglas.html | Paid Notice: Deaths HOPE, HOPE DOUGLAS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-mcintyre-agnes-tunney.html | Paid Notice: Deaths MCINTYRE, AGNES TUNNEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-hochberg-h-barry.html | Paid Notice: Deaths HOCHBERG, H. BARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/now-in-new-york-angels-that-rescue-new-companies.html | Now in New York: Angels That Rescue New Companies | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/what-line-did-tyson-finally-cross.html | What Line Did Tyson Finally Cross? | False | BY Robert Lipsyte | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/board-cites-pilots-actions-as-responsible-for-deadly-collision.html | Board Cites Pilots' Actions as Responsible for Deadly Collision | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/executive-changes-923206.html | Executive Changes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-lauder-clifford-s-jr.html | Paid Notice: Deaths LAUDER, CLIFFORD S., JR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-drogheo-joseph-e.html | Paid Notice: Deaths DROGHEO, JOSEPH E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-mccormick-kenneth-d.html | Paid Notice: Deaths MCCORMICK, KENNETH D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/hotel-sales-are-completed.html | Hotel Sales Are Completed | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/personal-health-917850.html | Personal Health | False | By Jane E. Brody | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/could-that-murderous-child-be-one-of-mine.html | Could That Murderous Child Be One of Mine? | False | By Sheryl Wudunn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/crybaby-boomers.html | Crybaby Boomers | False | By Walter Kirn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-cohen-michael.html | Paid Notice: Deaths COHEN, MICHAEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/mayor-s-charges-dropped.html | Mayor's Charges Dropped | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/case-of-jonbenet-ramsey-stalls-on-error-and-rivalry.html | Case of JonBenet Ramsey Stalls on Error and Rivalry | False | By James Brooke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-friedman-ruth-braun.html | Paid Notice: Deaths FRIEDMAN, RUTH BRAUN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/worldbusiness/IHT-quick-and-easy-fixes-doomed-to-failure-economists.html | Quick and Easy Fixes Doomed to Failure, Economists Say : Can Europe's Approach Create Jobs? | False | By Joseph Fitchett, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/alien-advertising-has-landed-and-it-is-taking-over.html | Alien advertising has landed, earthlings, and it is taking over. | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/IHT-a-vote-but-no-voice-letters-to-the-editor.html | A Vote but No Voice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/c-corrections-931101.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/affirmative-action-ban-changes-a-law-school.html | Affirmative Action Ban Changes a Law School | False | By Peter Applebome | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/IHT-machines-of-death-letters-to-the-editor.html | 'Machines of Death' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-koch-janet-phillips.html | Paid Notice: Deaths KOCH, JANET PHILLIPS | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/it-s-rants-raves-and-ratings.html | It's Rants, Raves and Ratings | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-cult-of-the-individual-930032.html | Cult of the Individual | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/uncle-sam-s-new-role-hong-kong-s-advocate.html | Uncle Sam's New Role: Hong Kong's Advocate | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-jenkins-aileen-mcclements.html | Paid Notice: Deaths JENKINS, AILEEN MCCLEMENTS | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/how-to-snag-2000-men.html | How to Snag 2,000 Men | False | By Maureen Dowd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/IHT-boom-boom-leads-german-triple-threat.html | Boom Boom Leads German Triple Threat | False | By Ian Thomsen, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/lighting-up-graveyard-with-a-smile.html | Lighting Up Graveyard With a Smile | False | By George Vecsey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/chronicle-948381.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/ward-failure-to-pay-some-vendors-seen.html | Ward Failure To Pay Some Vendors Seen | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/berry-gordy-sells-emi-a-stake-in-catalogue-of-motown-songs.html | Berry Gordy Sells EMI a Stake In Catalogue of Motown Songs | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/chronicle-948373.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/us-office-products-buys-12-companies-for-153-million.html | U.S. OFFICE PRODUCTS BUYS 12 COMPANIES FOR $153 MILLION | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-landau-erna.html | Paid Notice: Deaths LANDAU, ERNA | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/at-lun-fat-s-it-all-seems-small-noodles.html | At Lun Fat's, It All Seems Small Noodles | False | By Seth Faison | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-birnbaum-syd-sarah.html | Paid Notice: Deaths BIRNBAUM, SYD (SARAH) | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/movies/robert-mitchum-79-dies-actor-with-rugged-dignity.html | Robert Mitchum, 79, Dies; Actor With Rugged Dignity | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-brutality-in-boxing-where-s-the-surprise-930253.html | Brutality in Boxing: Where's the Surprise? | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/IHT-letters-to-the-editor-93966583897.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/for-those-headed-to-china-s-hong-kong-things-are-operating-pretty-much-as-usual.html | For those headed to China's Hong Kong, things are operating pretty much as usual. | False | By Paul Burnham Finney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/returning-duke-s-love-for-a-city.html | Returning Duke's Love for a City | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-antarctica-s-natives-are-cold-but-not-greedy-917729.html | Antarctica's Natives Are Cold but Not Greedy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/c-corrections-931098.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/us-raises-trade-issue-with-china.html | U.S. Raises Trade Issue With China | False | By Jeff Gerth | 1997-09-16 | TX 4-545-004 | | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-brumberg-benjamin.html | Paid Notice: Deaths BRUMBERG, BENJAMIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-global-warming-now-919900.html | Global Warming Now | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/staying-on-top-of-summer-with-a-stove-top-grill.html | Staying on Top of Summer With a Stove-Top Grill | False | By Marian Burros | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/city-agency-has-built-schools-that-quickly-start-falling-apart-comptroller-s.html | City Agency Has Built Schools That Quickly Start Falling Apart, Comptroller's Report Says | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/style/IHT-verdi-first-versions-the-way-they-were.html | Verdi First Versions : The Way They Were: | False | By David Stevens, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/steinbrenner-praises-rogers-gasp-and-pans-parking.html | Steinbrenner Praises Rogers (Gasp!) and Pans Parking | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/health-care-bills-don-t-meet-goals-budget-aides-say.html | HEALTH CARE BILLS DONT MEET GOALS, BUDGET AIDES SAY | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-america-s-colony-930300.html | America's Colony | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-gay-marriage-debate-930075.html | Gay Marriage Debate | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-ross-james-j.html | Paid Notice: Deaths ROSS, JAMES J | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/c-corrections-920720.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/world-bank-at-us-urging-postpones-vote-on-loan-to-croatia.html | World Bank, at U.S. Urging, Postpones Vote on Loan to Croatia | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/transactions-948446.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-cohen-irwin-w.html | Paid Notice: Deaths COHEN, IRWIN W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/that-s-class-warfare.html | That's Class Warfare? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/backing-for-jitney-franchises.html | Backing for Jitney Franchises | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/people.html | People | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/tibet-sauces-spiked-by-political-intrigue.html | Tibet Sauces, Spiked by Political Intrigue | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-weinblatt-bernard.html | Paid Notice: Deaths WEINBLATT, BERNARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-gintell-anne-leerburger.html | Paid Notice: Deaths GINTELL, ANNE LEERBURGER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/no-headline-922960.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-wilner-yale.html | Paid Notice: Deaths WILNER, YALE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/books/fleeing-the-nazis-a-novel-as-embellished-truth.html | Fleeing the Nazis: A Novel as Embellished Truth | False | By Richard Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/partners-take-over-at-martin-williams.html | Partners Take Over At Martin/Williams | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/cuny-leader-is-called-finalist-for-alabama-job.html | CUNY Leader Is Called Finalist for Alabama Job | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/c-corrections-931128.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/chancellor-of-archdiocese-is-named-auxiliary-bishop.html | Chancellor of Archdiocese Is Named Auxiliary Bishop | False | By Frank Bruni | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/jackson-signs-as-espn-analyst.html | Jackson Signs as ESPN Analyst | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/culinary-fireworks-classic-and-cool.html | Culinary Fireworks, Classic And Cool | False | By Suzanne Hamlin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/in-a-candid-book-lawyers-judge-the-judges.html | In a Candid Book, Lawyers Judge the Judges | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-tarplin-ely.html | Paid Notice: Deaths TARPLIN, ELY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/israel-s-ethiopian-challenge.html | Israel's Ethiopian Challenge | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/expos-juden-outpitches-a-boyhood-hero-jays-clemens.html | Expos' Juden Outpitches a Boyhood Hero, Jays' Clemens | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-converse-chandler-bullock.html | Paid Notice: Deaths CONVERSE, CHANDLER BULLOCK | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/news-summary-929336.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/inmc-mortgage-to-become-real-estate-investment-trust.html | INMC MORTGAGE TO BECOME REAL ESTATE INVESTMENT TRUST | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-lovell-tom.html | Paid Notice: Deaths LOVELL, TOM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/inquiry-aide-in-the-house-quits-in-anger.html | Inquiry Aide In the House Quits in Anger | False | By Stephen Labaton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/the-ethics-of-lying.html | The Ethics of Lying | False | By Susan Gilbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-scheer-ethel.html | Paid Notice: Deaths SCHEER, ETHEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/new-data-add-to-evidence-of-slower-growth.html | New Data Add To Evidence of Slower Growth | False | By Robert D. Hershey Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/world/a-new-leader-outlines-his-vision-for-hong-kong.html | A New Leader Outlines His Vision for Hong Kong | False | By Edward A. Gargan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/us/researcher-hopes-book-will-close-some-eyes.html | Researcher Hopes Book Will Close Some Eyes | False | By William H. Honan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/the-250-cookie-recipe-exposed.html | The $250 Cookie Recipe Exposed | False | By Barbara Whitaker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/neagle-is-outpitching-braves-and-nl-s-best.html | Neagle Is Outpitching Braves' and N.L.'s Best | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/the-prom-proper-as-a-corsage.html | The Prom, Proper as a Corsage | False | By Caryn James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/john-j-reilly-84-ex-new-york-judge.html | John J. Reilly, 84, Ex-New York Judge | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-katz-ephraim-aryeh-leibesh.html | Paid Notice: Deaths KATZ, EPHRAIM ARYEH LEIBESH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/IHT-1922-us-rail-strike-in-our-pages-100-75-and-50-years-ago.html | 1922: U.S. Rail Strike : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/style/IHT-peter-hall-tries-again-waiting-no-longer-for-userfriendly-godot.html | Peter Hall Tries Again: Waiting No Longer for User-Friendly 'Godot' | False | By Sheridan Morley, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/c-corrections-931110.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-beekley-eliza-atlee-quarrier.html | Paid Notice: Deaths BEEKLEY, ELIZA ATLEE QUARRIER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-lavin-bob.html | Paid Notice: Deaths LAVIN, BOB | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/cooking-scholarships-for-9.html | Cooking Scholarships for 9 | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/a-shiny-food-burrow-for-urban-hobbits.html | A Shiny Food Burrow for Urban Hobbits | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/dominican-rarities-abundant-in-energy.html | Dominican Rarities, Abundant In Energy | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/arts/dealers-auction-houses-are-terrified-federal-investigators-ask-about-their.html | Dealers and Auction Houses Are Terrified as Federal Investigators Ask About Their Private Realm | False | By Carol Vogel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-gross-melvin-f.html | Paid Notice: Deaths GROSS, MELVIN F. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/agency-was-warned-about-foster-mother-charged-in-girl-s-death.html | Agency Was Warned About Foster Mother Charged in Girl's Death | False | By Rachel L. Swarns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/kite-is-under-pressure-in-ryder-cup-selections.html | Kite Is Under Pressure In Ryder Cup Selections | False | By Clifton Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-emmet-jane-e.html | Paid Notice: Deaths EMMET, JANE E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/klesko-s-home-run-is-a-costly-mistake-for-yanks-mendoza.html | Klesko's Home Run Is a Costly Mistake For Yanks' Mendoza | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-lewis-harry.html | Paid Notice: Deaths LEWIS, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/blockbuster-s-profit-is-now-seen-plunging.html | Blockbuster's Profit Is Now Seen Plunging | False | By Geraldine Fabrikant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/tuition-rates-rising-3.html | Tuition Rates Rising 3% | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/an-exception-for-battered-women.html | An Exception For Battered Women | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-gay-pride-marchers-918750.html | Gay Pride Marchers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-commercialize-art-and-watch-it-wither-918512.html | Commercialize Art and Watch It Wither | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/IHT-1947-rationing-ends-in-our-pages100-75-and-50-years-ago.html | 1947: Rationing Ends : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/the-invisible-but-sought-after-parameters-of-chic.html | The Invisible but Sought-After Parameters of Chic | False | By Mervyn Rothstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/anger-but-little-surprise-at-failure-to-indict-officer.html | Anger but Little Surprise at Failure to Indict Officer | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/classified/paid-notice-deaths-michalak-karl.html | Paid Notice: Deaths MICHALAK, KARL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/garden/wine-talk-917362.html | Wine Talk | False | By Frank J. Prial | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/opinion/l-brutality-in-boxing-where-s-the-surprise-918091.html | Brutality in Boxing. Where's the Surprise? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/fremont-partners-to-buy-kerr-group-for-27-million.html | FREMONT PARTNERS TO BUY KERR GROUP FOR $27 MILLION | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-02 | 1997-07-02 | https://www.nytimes.com/1997/07/02/nyregion/board-re-elects-president.html | Board Re-elects President | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/stocks-surge-as-fed-holds-rates-steady.html | Stocks Surge as Fed Holds Rates Steady | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-who-doesn-t-love-a-parade-some-of-us-938335.html | Who Doesn't Love a Parade? Some of Us | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/IHT-a-sign-of-the-timesseers-predict-dengs-return.html | A Sign of the Times?Seers Predict Deng's Return | False | By Velisarios Kattoulas, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/theater/glover-leaves-bring-in-da-noise-early.html | Glover Leaves 'Bring In da Noise' Early | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/royal-caribbean-and-celebrity-in-definitive-merger-agreement.html | Royal Caribbean and Celebrity In Definitive Merger Agreement | False | By Edwin McDowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/music-often-eclipsed-by-its-own-composer.html | Music Often Eclipsed By Its Own Composer | False | By Michael Steinberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/treasury-securities-rise-in-price.html | Treasury Securities Rise in Price | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/michael-e-cohen-magazine-retailer-41.html | Michael E. Cohen, Magazine Retailer, 41 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/some-congress-seek-curb-inquiry-into-fraudulent-billing-teaching-hospitals.html | Some in Congress Seek to Curb Inquiry Into Fraudulent Billing by Teaching Hospitals | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-schnapp-elizabeth-pollak.html | Paid Notice: Deaths SCHNAPP, ELIZABETH (POLLAK) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-katz-ephraim-aryeh-leibesh.html | Paid Notice: Deaths KATZ, EPHRAIM ARYEH LEIBESH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-memorials-perlstein-jerome-a.html | Paid Notice: Memorials PERLSTEIN, JEROME A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/cars-loaded-with-incentives-are-most-affordable-in-years.html | Cars, Loaded With Incentives, Are Most Affordable in Years | False | By Keith Bradsher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-art-and-tax-breaks-938351.html | Art and Tax Breaks | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/money-for-insurance-jobs.html | Money for Insurance Jobs | False | By Ford Burkhart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/nemchinov-signed-by-islanders.html | Nemchinov Signed by Islanders | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/evelyn-bartlett-patron-of-art-and-ornament-dies-at-109.html | Evelyn Bartlett, Patron of Art And Ornament, Dies at 109 | False | By Judith H. Dobrzynski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/central-park-killer-is-arrested-in-drug-case.html | Central Park Killer Is Arrested in Drug Case | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/IHT-the-loneliness-of-the-longdistance-cyclist-an-american-discovers.html | The Loneliness of the Long-Distance Cyclist : An American Discovers It's Tough 'Over There' | False | By Samuel Abt, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/jersey-girl-scores-an-impressive-victory-in-the-astoria.html | Jersey Girl Scores an Impressive Victory in the Astoria | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-mathis-anna-carolyn.html | Paid Notice: Deaths MATHIS, ANNA CAROLYN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/turmoil-and-opportunity-in-israel.html | Turmoil and Opportunity in Israel | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/company-briefs-949531.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-don-t-burden-children-with-social-relevance-937380.html | Don't Burden Children With Social Relevance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-blum-eleanore.html | Paid Notice: Deaths BLUM, ELEANORE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/people.html | People | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/padilla-receives-good-news.html | Padilla Receives Good News | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/ewing-vowing-to-retire-a-knick-signs-for-4-years.html | Ewing, Vowing to Retire a Knick, Signs for 4 Years | False | By Mike Wise | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/fury-and-fine-lines.html | Fury and Fine Lines | False | By Joyce Carol Oates | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/theme-casino-opens.html | Theme Casino Opens | False | By Ford Burkhart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/fed-leaves-interest-rates-unchanged.html | Fed Leaves Interest Rates Unchanged | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/crestar-to-acquire-rival-canadian-oil-and-gas-concern.html | CRESTAR TO ACQUIRE RIVAL CANADIAN OIL AND GAS CONCERN | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/news-summary-947610.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-cohen-michael.html | Paid Notice: Deaths COHEN, MICHAEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/style/chronicle-938980.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-memorials-grossmann-malvine.html | Paid Notice: Memorials GROSSMANN, MALVINE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/a-mansion-not-ready-for-prime-time.html | A Mansion Not Ready for Prime Time | False | By Todd S. Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/at-t-to-join-with-italians-in-2-regions.html | AT&T to Join With Italians In 2 Regions | False | By John Tagliabue | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/IHT-inquiry-set-on-british-beef-exports.html | Inquiry Set On British Beef Exports | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/custody-trial-opens-in-case-of-adopted-girls-hit-on-plane.html | Custody Trial Opens in Case Of Adopted Girls Hit on Plane | False | By Katharine Q. Seelye | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/columbia-college-dean-is-forced-to-resign.html | Columbia College Dean Is Forced to Resign | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-asherman-belle.html | Paid Notice: Deaths ASHERMAN, BELLE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/court-approves-original-panel-for-implant-case.html | Court Approves Original Panel for Implant Case | False | By Tamar Lewin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/wrongly-jailed-and-released-now-pay-price.html | Wrongly Jailed And Released? Now Pay Price | False | By Evelyn Nieves | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/women-earn-high-marks-on-a-web-test.html | Women Earn High Marks on a Web Test | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/books/riga-ghetto-survivors-await-a-book-they-can-embrace.html | Riga Ghetto Survivors Await A Book They Can Embrace | False | By Ralph Blumenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/IHT-illgotten-gains-letters-to-the-editor.html | 'Ill-Gotten Gains' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/a-portrait-found-in-the-trash-and-the-hopes-it-aroused.html | A Portrait Found in the Trash And the Hopes It Aroused | False | By Judith H. Dobrzynski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/beethoven-s-power-downsized.html | Beethoven's Power, Downsized | False | By Allan Kozinn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/lower-gasoline-prices.html | Lower Gasoline Prices | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/movies/james-stewart-the-hesitant-hero-dies-at-89.html | James Stewart, the Hesitant Hero, Dies at 89 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/parking-rules-changed-to-be-less-complicated.html | Parking Rules Changed To Be Less Complicated | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-rochman-rose.html | Paid Notice: Deaths ROCHMAN, ROSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/inside-947652.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/good-all-star-news-for-hundley-and-jones.html | Good All-Star News For Hundley and Jones | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/charles-m-hardin-88-constitution-scholar.html | Charles M. Hardin, 88, Constitution Scholar | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/musician-lawyer-musician-again.html | Musician, Lawyer, Musician Again | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/the-precarious-games-people-play.html | The Precarious Games People Play | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/false-starts-and-failures-thwart-quest-for-safe-cigarette.html | False Starts and Failures Thwart Quest for Safe Cigarette | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/IHT-concessions-demanded-in-mcdonnell-deal-us-approval-on-boeing-is.html | Concessions Demanded in McDonnell Deal : U.S. Approval on Boeing Is Irrelevant, EU Asserts | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/warm-reception-turns-cold-for-pataki-s-plan-to-take-over-lilco-and-cut-rates.html | Warm Reception Turns Cold for Pataki's Plan to Take Over Lilco and Cut Rates | False | By Bruce Lambert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/latest-defense-the-sitcom-made-me-do-it.html | Latest Defense: The Sitcom Made Me Do It | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-bauman-edna.html | Paid Notice: Deaths BAUMAN, EDNA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/looking-for-new-wildernesses-to-tame.html | Looking for New Wildernesses to Tame. | False | By William L. Hamilton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/theater/dream-is-to-close.html | 'Dream' Is to Close | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/sunrise-nets-sunset-knicks.html | Sunrise (Nets), Sunset (Knicks) | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/new-york-visitors-set-a-record-in-96.html | New York Visitors Set a Record in '96 | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-johnson-reginald-lee.html | Paid Notice: Deaths JOHNSON, REGINALD LEE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/IHT-men-weigh-in-late-letters-to-the-editor.html | Men Weigh In Late : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-wolkoff-dorothy.html | Paid Notice: Deaths WOLKOFF, DOROTHY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/molinari-says-he-has-cancer-of-prostate.html | Molinari Says He Has Cancer of Prostate | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/weyerhaeuser-buys-wood-products-unit-in-new-zealand.html | WEYERHAEUSER BUYS WOOD PRODUCTS UNIT IN NEW ZEALAND | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/a-nest-self-built-from-the-woods.html | A Nest Self-Built From the Woods | False | By William L. Hamilton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-small-amy-gans.html | Paid Notice: Deaths SMALL, AMY GANS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/stymied-sbc-seeks-to-void-portion-of-law.html | Stymied, SBC Seeks to Void Portion of Law | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/a-divided-fourth.html | A Divided Fourth | False | By Anthony Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/fpa-medical-to-acquire-health-partners-in-stock-deal.html | FPA MEDICAL TO ACQUIRE HEALTH PARTNERS IN STOCK DEAL | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-gordon-jo-ellen.html | Paid Notice: Deaths GORDON, JO ELLEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/asia-s-hope-for-hong-kong-more-business-as-usual.html | Asia's Hope for Hong Kong More Business as Usual | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/airlines-start-50-discount-for-those-under-2.html | Airlines Start 50% Discount for Those Under 2 | False | By Adam Bryant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/britain-convicts-6-of-plot-to-black-out-london.html | Britain Convicts 6 of Plot to Black Out London | False | By Warren Hoge | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/after-record-levels-first-half-1997-account-activity-gets-off-strong-start.html | After record levels in the first half of 1997, account activity gets off to a strong start. | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-dougherty-james-a.html | Paid Notice: Deaths DOUGHERTY, JAMES A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/albanian-strongman-orders-his-forces-to-encircle-capital.html | Albanian Strongman Orders His Forces to Encircle Capital | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-sell-suicide-drugs-947504.html | Sell Suicide Drugs | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/tyson-hearing-is-wednesday.html | Tyson Hearing Is Wednesday | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/86-mph-fastball-strictly-deceptive.html | 86-M.P.H. Fastball Strictly Deceptive | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-conzen-shirley-o-neill.html | Paid Notice: Deaths CONZEN, SHIRLEY O'NEILL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/campaign-money-pipeline.html | Campaign Money Pipeline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-ansis-loretta.html | Paid Notice: Deaths ANSIS, LORETTA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-landau-erna.html | Paid Notice: Deaths LANDAU, ERNA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/france-gives-way-on-nato-growth.html | FRANCE GIVES WAY ON NATO GROWTH | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/IHT-the-beauties-of-belgium-letters-to-the-editor.html | The Beauties of Belgium : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-morphine-doesn-t-kill-947458.html | Morphine Doesn't Kill | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-westphal-dona-jean.html | Paid Notice: Deaths WESTPHAL, DONA JEAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/new-hong-kong-chief-s-top-priority-affordable-housing.html | New Hong Kong Chief's Top Priority: Affordable Housing | False | By Seth Faison | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/hang-seng-salvation.html | Hang Seng Salvation | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/agency-in-foster-care-death-sought-woman-s-background.html | Agency in Foster Care Death Sought Woman's Background | False | By Rachel L. Swarns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-mohovich-roger.html | Paid Notice: Deaths MOHOVICH, ROGER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/photo-of-youth-held-in-japan-beheading-sets-off-ethics-furor.html | Photo of Youth Held In Japan Beheading Sets Off Ethics Furor | False | By Nicholas D. Kristof | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/results-plus-946311.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-unregulated-euthanasia-947555.html | Unregulated Euthanasia | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/holiday-tomorrow-the-fourth-of-july.html | Holiday Tomorrow: The Fourth of July | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/spaceships-no-just-chandeliers.html | Spaceships? No, Just Chandeliers | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/bridge-936863.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/blair-gains-tax-cut-for-business-but-the-rest-of-britain-must-wait.html | Blair Gains Tax Cut for Business, But the Rest of Britain Must Wait | False | By Youssef M. Ibrahim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/IHT-chinas-economic-reforms-are-gradual-but-theyre-working.html | China's Economic Reforms Are Gradual but They're Working | False | By Pieter Bottelier, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/japan-battles-huge-oil-spill-off-tokyo-with-130-ships.html | Japan Battles Huge Oil Spill Off Tokyo With 130 Ships | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/french-premier-finds-honeymoon-in-eclipse.html | French Premier Finds Honeymoon in Eclipse | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-new-yorkers-need-a-constitutional-convention-937355.html | New Yorkers Need a Constitutional Convention | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-obeying-patient-s-living-will-isn-t-euthanasia-947326.html | Obeying Patient's Living Will Isn't Euthanasia | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/javits-center-cleaned-up-considers-expanding-to-42d-street.html | Javits Center, Cleaned Up, Considers Expanding to 42d Street | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/IHT-what-nato-wrought-letters-to-the-editor.html | What NATO Wrought : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/o-neill-has-that-left-out-feeling.html | O'Neill Has That Left-Out Feeling | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/IHT-france-and-germany recharging-the-batteries.html | France and Germany:Recharging the Batteries | False | By John Vinocur, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-cohen-irwin-w.html | Paid Notice: Deaths COHEN, IRWIN W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/double-the-display.html | Double the Display | False | By Ford Burkhart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/new-video-games-despite-promises-violence-rules.html | New Video Games: Despite Promises, Violence Rules | False | By David Elrich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-becker-martha.html | Paid Notice: Deaths BECKER, MARTHA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-no-longer-an-art-947369.html | No Longer an Art | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/a-one-shaker-show-of-timeless-cabinetwork.html | A One-Shaker Show of Timeless Cabinetwork | False | By Rita Reif | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/the-ingress-and-egress-traffic-cop.html | The Ingress And Egress Traffic Cop | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-wilhelm-kathryn-e.html | Paid Notice: Deaths WILHELM, KATHRYN E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/hospital-change-is-opposed.html | Hospital Change Is Opposed | False | By Ford Burkhart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/IHT-1947-eastwest-split-in-our-pages100-75-and-50-years-ago.html | 1947: East-West Split : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-teaching-how-to-think-948225.html | Teaching How to Think | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/fireworks-sales-doused-by-city-crackdown.html | Fireworks Sales Doused by City Crackdown | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/palestinian-16-killed-in-clash-with-israelis.html | Palestinian, 16, Killed In Clash With Israelis | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-memorials-cantor-b-gerald.html | Paid Notice: Memorials CANTOR, B. GERALD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/deal-reached-on-cordero.html | Deal Reached on Cordero | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/varied-influences-converge-in-the-new-country-music.html | Varied Influences Converge In the New Country Music | False | By Ben Ratliff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-pitts-bill.html | Paid Notice: Deaths PITTS, BILL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-apology-for-slavery-wouldn-t-be-meaningless-937606.html | Apology for Slavery Wouldn't Be Meaningless | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-peterman-norma.html | Paid Notice: Deaths PETERMAN, NORMA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/worldbusiness/IHT-france-hopes-to-fill-budget-shortfall-to-meet-emu.html | France Hopes to Fill Budget Shortfall to Meet EMU Criteria : Paris Weighs New Taxes On Firms | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/in-the-best-interests-of-tv-ratings.html | In the Best Interests of TV Ratings | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/c-corrections-948314.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-memorials-shuster-jonathan-david.html | Paid Notice: Memorials SHUSTER, JONATHAN DAVID | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/maddux-makes-quick-work-of-the-yankees.html | Maddux Makes Quick Work Of the Yankees | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/the-shame-the-shame-mets-swept-by-tigers.html | The Shame, the Shame: Mets Swept by Tigers | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/assisted-suicide-decision-looms-in-florida.html | Assisted Suicide Decision Looms in Florida | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/big-study-sees-no-evidence-power-lines-cause-leukemia.html | Big Study Sees No Evidence Power Lines Cause Leukemia | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/china-is-top-supplier-to-nations-seeking-powerful-banned-arms.html | China Is Top Supplier to Nations Seeking Powerful, Banned Arms | False | By Tim Weiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-goorland-max.html | Paid Notice: Deaths GOORLAND, MAX | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/the-air-standards-are-set-but-how-clean-is-clean-enough.html | The air standards are set, but how clean is clean enough? | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/german-effort-on-digital-tv-moves-ahead.html | German Effort On Digital TV Moves Ahead | False | By Edmund L. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/cinar-films-of-canada-to-buy-school-supplies-concern.html | CINAR FILMS OF CANADA TO BUY SCHOOL SUPPLIES CONCERN | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-barish-iris.html | Paid Notice: Deaths BARISH, IRIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-miller-avrum-abbe.html | Paid Notice: Deaths MILLER, AVRUM ABBE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/east-and-west-in-wet-meeting.html | East and West In Wet Meeting | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/sad-tale-of-motherhood-to-prod-church-fathers.html | Sad Tale of Motherhood, to Prod Church Fathers | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/courtship-leads-to-marriage-and-maybe-officer-s-ouster.html | Courtship Leads to Marriage And Maybe Officer's Ouster | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/IHT-american-topics-indians-in-california-search-for-official-recognition.html | American Topics : Indians in California Search For Official Recognition | False | By Brian Knowlton, International Herald Tribune | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/men-in-black-come-from-his-galaxy.html | Men in Black Come From His Galaxy | False | By Rick Bragg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/russian-teen-ager-poses-test-for-hingis.html | Russian Teen-Ager Poses Test For Hingis | False | By George Vecsey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/pataki-is-willing-to-give-up-parts-of-welfare-plan.html | PATAKI IS WILLING TO GIVE UP PARTS OF WELFARE PLAN | False | By Raymond Hernandez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/crew-pulled-man-from-restroom-in-plane-suit-says.html | Crew Pulled Man From restroom In Plane, Suit Says | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/IHT-1897Indian-riots-end-in-our-pages100-75-and-50-years-ago.html | 1897:Indian Riots End : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/second-witness-gives-secondhand-report-of-gigante-actions.html | Second Witness Gives Secondhand Report of Gigante Actions | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/c-corrections-943991.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/mtv-networks-adds-research-chief.html | MTV Networks Adds Research Chief | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/worldbusiness/IHT-wall-street-applauds-as-policymakers-find-no.html | Wall Street Applauds As Policymakers Find No Inflation Danger : Fed Leaves U.S. Rates Unchanged | False | By Mitchell Martin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/utilities-may-bear-brunt-of-new-clean-air-rules.html | Utilities May Bear Brunt Of New Clean Air Rules | False | By Barnaby J. Feder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/restaurant-adds-elbowroom.html | Restaurant Adds Elbowroom | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/officials-reopen-beaches-on-sound-in-westchester-that-were-closed-after-spill.html | Officials Reopen Beaches on Sound in Westchester That Were Closed After Spill | False | By Alan Finder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-schwartz-robert-s.html | Paid Notice: Deaths SCHWARTZ, ROBERT S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/the-cedeno-report.html | The Cedeno Report | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/connors-nearly-ready-to-play.html | Connors Nearly Ready to Play | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/most-radio-news-of-roads-comes-from-2-services.html | Most Radio News of Roads Comes From 2 Services | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-apology-for-slavery-wouldn-t-be-meaningless-948101.html | Apology for Slavery Wouldn't Be Meaningless | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-hyams-george-md.html | Paid Notice: Deaths HYAMS, GEORGE, M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-memorials-gottesman-george.html | Paid Notice: Memorials GOTTESMAN, GEORGE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/blessings-of-design-in-public-housing.html | Blessings Of Design In Public Housing | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/transactions-945986.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/IHT-american-topics-short-takes-91891029868.html | American Topics: Short Takes | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-rabstejnek-rose.html | Paid Notice: Deaths RABSTEJNEK, ROSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/petitions-seek-vote-on-union-for-workfare.html | Petitions Seek Vote on Union For Workfare | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/garden/calendar-tours-into-history.html | Calendar: Tours Into History | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/how-the-absence-of-limits-may-itself-be-a-limitation.html | How the Absence of Limits May Itself Be a Limitation | False | By Paul Griffiths | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/business-digest-946966.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/lobo-and-liberty-continue-winning-with-defeat-of-comets.html | Lobo and Liberty Continue Winning With Defeat of Comets | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/IHT-1922Montmartre-ties-in-our-pages100-75-and-50-years-ago.html | 1922:Montmartre Ties : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/key-rates-936472.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/worldbusiness/IHT-americans-tap-a-misunderstood-wine-marketfrench.html | Americans Tap a Misunderstood Wine Market:French Varietals | False | By Terril Yue Jones, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-kass-pauline-nee-benowitz.html | Paid Notice: Deaths KASS, PAULINE (NEE BENOWITZ) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/judge-broadens-rejection-of-military-s-gay-policy.html | Judge Broadens Rejection of Military's Gay Policy | False | By Janny Scott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/final-credits.html | Final Credits | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/sharpton-goes-to-washington-to-urge-rights-case-in-killing.html | Sharpton Goes to Washington To Urge Rights Case in Killing | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/a-giddy-skip-and-a-jump-before-self-destruction.html | A Giddy Skip and a Jump Before Self-Destruction | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/robert-francis-byrnes-79-influential-expert-on-russia.html | Robert Francis Byrnes, 79, Influential Expert on Russia | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/gm-june-sales-off-13.3-amid-industrywide-decline.html | G.M. June Sales Off 13.3% Amid Industrywide Decline | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/sports/sampras-survives-in-five-sets-krajicek-dethroned-by-a-briton.html | Sampras Survives in Five Sets; Krajicek Dethroned by a Briton | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/a-windfall-from-long-ago-holds-up-nominee-for-cia-director.html | A Windfall From Long Ago Holds Up Nominee for C.I.A. Director | False | By Tim Weiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-memorials-bernstein-richard-h.html | Paid Notice: Memorials BERNSTEIN, RICHARD H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/arts/of-earthen-genius-and-the-magic-of-flutes.html | Of Earthen Genius and the Magic of Flutes | False | By Edward Rothstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/fda-warnings-preceded-withdrawal-of-hiv-test.html | F.D.A. Warnings Preceded Withdrawal of H.I.V. Test | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-alpert-ferd.html | Paid Notice: Deaths ALPERT, FERD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/in-italy-s-piracy-culture-black-market-is-thriving.html | In Italy's Piracy Culture, Black Market Is Thriving | False | By John Tagliabue | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/bus-driver-charged-in-assault.html | Bus Driver Charged in Assault | False | By Ford Burkhart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/world/more-fighting-reported-by-cambodian-factions.html | More Fighting Reported By Cambodian Factions | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/opinion/l-a-bitter-end-947407.html | A Bitter End | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/london-buildings-bought.html | London Buildings Bought | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/giuliani-proposes-requiring-prompt-and-public-reports-from-lobbyists.html | Giuliani Proposes Requiring Prompt and Public Reports From Lobbyists | False | By Clifford J. Levy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/with-pollution-suit-settled-town-awaits-du-pont-millions.html | With Pollution Suit Settled, Town Awaits Du Pont Millions | False | By Andrew C. Revkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/business/the-thai-gamble-devaluing-currency-to-revive-economy.html | The Thai Gamble: Devaluing Currency to Revive Economy | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/us/inhaled-steroids-for-asthma-may-cause-cataracts-study-hints.html | Inhaled Steroids for Asthma May Cause Cataracts, Study Hints | False | By Sheryl Gay Stolberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/exception-to-megan-s-law.html | Exception to 'Megan's Law' | False | By Ford Burkhart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/nyregion/no-headline-943487.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/classified/paid-notice-deaths-bramwit-noah.html | Paid Notice: Deaths BRAMWIT, NOAH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-03 | 1997-07-03 | https://www.nytimes.com/1997/07/03/style/chronicle-948250.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-lanning-e-wilson-bill.html | Paid Notice: Deaths LANNING, E. WILSON (BILL) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/new-york-skyscrapers-as-ancient-temples.html | New York Skyscrapers As Ancient Temples | False | By Michael Frank | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/645-modular-houses-going-up-in-brooklyn.html | 645 Modular Houses Going Up in Brooklyn | False | By Rachelle Garbarine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/bowing-to-pressure-columbia-president-reinstates-dean.html | Bowing to Pressure, Columbia President Reinstates Dean | False | By William H. Honan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/pepsico-selling-california-pizza-kitchens-to-investment-fund.html | Pepsico Selling California Pizza Kitchens to Investment Fund | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/kmart-in-deal-to-acquire-20-venture-discount-stores.html | KMART IN DEAL TO ACQUIRE 20 VENTURE DISCOUNT STORES | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/web-sites-set-to-transmit-images-from-mars-after-a-craft-s-landing-today.html | Web Sites Set to Transmit Images From Mars After a Craft's Landing Today | False | By Dylan Loeb McClain | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/from-taiwan-a-blend-more-asian-than-western.html | From Taiwan, a Blend More Asian Than Western | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/style/IHT-movie-guide-dobermann.html | MOVIE GUIDE : Dobermann | False | By Joan Dupont, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-not-a-sweet-science-967700.html | Not a 'Sweet Science' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/news-summary-966967.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-1897-healthy-wine-in-our-pages100-75-and-50-years-ago.html | 1897: Healthy Wine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/blair-birdsall-90-master-of-civil-engineering.html | Blair Birdsall, 90, Master of Civil Engineering | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/patient-shifting-practices-at-center-are-scrutinized.html | Patient-Shifting Practices At Center Are Scrutinized | False | By Esther B. Fein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/annie-fratellini-64-clown-and-founder-of-school-dies.html | Annie Fratellini, 64, Clown And Founder of School, Dies | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/lab-cancels-beagle-tests.html | Lab Cancels Beagle Tests | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-even-with-tax-deduction-arts-are-a-bargain-953687.html | Even With Tax Deduction, Arts Are a Bargain | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/cordero-told-of-suspension.html | Cordero Told of Suspension | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/restaurants-952257.html | Restaurants | False | By Ruth Reichl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/style/IHT-are-laptops-an-inflight-peril.html | Are Laptops an In-Flight Peril? | False | By Roger Collis, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/the-disposal-coming-soon-to-a-sink-near-you.html | The Disposal: Coming Soon to a Sink Near Year? | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/marlins-put-away-reynoso-early.html | Marlins Put Away Reynoso Early | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/deal-is-expected-to-win-us-seal-of-approval.html | Deal Is Expected to Win U.S. Seal of Approval | False | By John M. Broder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/using-advice-of-psychic-police-hunt-for-a-body.html | Using Advice Of Psychic, Police Hunt For a Body | False | By Dan Barry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/business-digest-966037.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/style/IHT-in-the-masters-footsteps-the-essence-of-bistro.html | In the Master's Footsteps, the Essence of Bistro | False | By Patricia Wells, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/ennobling-the-printer-in-the-belle-epoque.html | Ennobling the Printer in the Belle Epoque | False | By John Russell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/world/a-washington-memorial-barbados-sleeps-on-it.html | A Washington Memorial? Barbados Sleeps on It | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-beware-in-barcelona-letters-to-the-editor.html | Beware in Barcelona : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/a-good-day-for-us-crews.html | A Good Day For U.S. Crews | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-herzberg-maurice.html | Paid Notice: Deaths HERZBERG, MAURICE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-kamiel-claire.html | Paid Notice: Deaths KAMIEL, CLAIRE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/moving-to-times-square.html | Moving to Times Square | False | By Mervyn Rothstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/c-corrections-968935.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-crimes-of-children-954187.html | Crimes of Children | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/a-15000-worker-presence-in-the-region.html | A 15,000-Worker Presence in the Region | False | By Kirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/two-giants-join-a-merger-parade-in-arms-industry.html | TWO GIANTS JOIN A MERGER PARADE IN ARMS INDUSTRY | False | By Charles V Bagli | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/a-swan-song-becker-waves-goodbye-to-center-court.html | A Swan Song; Becker Waves Goodbye to Center Court | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/card-halves-cost-for-double-fare-riders.html | Card Halves Cost for Double-Fare Riders | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/racial-politics-lets-flawed-candidate-find-allies.html | Racial Politics Lets Flawed Candidate Find Allies | False | By Richard L. Berke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968048.html | Art in Review | False | By Grace Glueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/c-corrections-968960.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-lunzer-shoshana-b-nee-skidelsky.html | Paid Notice: Deaths LUNZER, SHOSHANA B. (NEE SKIDELSKY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-thailand-has-learned-a-lesson-that-others-should-heed.html | Thailand Has Learned a Lesson That Others Should Heed | False | By Philip Bowring, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-yee-alice-nee-gang.html | Paid Notice: Deaths YEE, ALICE (NEE GANG) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/savoring-a-sweet-taste-of-southern-summers.html | Savoring a Sweet Taste Of Southern Summers | False | By Rick Bragg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-katz-ephraim.html | Paid Notice: Deaths KATZ, EPHRAIM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/world/neither-ballots-nor-bullets-solve-political-puzzle-in-albania.html | Neither Ballots Nor Bullets Solve Political Puzzle in Albania | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/in-a-quest-for-new-voters-politicians-fight-the-ins.html | In a Quest for New Voters, Politicians Fight the I.N.S. | False | By Celia W. Dugger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/spacecraft-lands-today-on-the-planet-of-dreams.html | Spacecraft Lands Today On the Planet of Dreams | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/love-is-young-again.html | Love Is Young Again | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/movies/new-video-releases-967645.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/world/with-the-old-hatreds-ulster-faces-new-marching-season.html | With the Old Hatreds, Ulster Faces New Marching Season | False | By Warren Hoge | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/you-gotta-believe.html | You Gotta Believe | False | BY Patrick J. Lyons | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/unexpected-rise-in-jobless-rate-spurs-a-rally-for-bonds.html | Unexpected Rise in Jobless Rate Spurs a Rally for Bonds | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-small-nathan.html | Paid Notice: Deaths SMALL, NATHAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/transactions-965545.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/books/the-spy-novel-recast-and-set-in-a-newsroom.html | The Spy Novel Recast And Set in a Newsroom | False | By Richard Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-reconcile-two-clauses-967769.html | Reconcile Two Clauses | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/russian-space-station-has-navigation-flaws.html | Russian Space Station Has Navigation Flaws | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/mets-know-it-s-time-for-their-offense-to-help.html | Mets Know It's Time for Their Offense to Help | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-can-court-now-reason-away-our-rights-957674.html | Can Court Now Reason Away Our Rights? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/13-injured-when-subway-car-derails-in-harlem.html | 13 Injured When Subway Car Derails in Harlem | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/movies/new-video-releases-967637.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/acting-alone-mississippi-settles-suit-with-4-tobacco-companies.html | Acting Alone, Mississippi Settles Suit With 4 Tobacco Companies | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968005.html | Art in Review | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/lukas-bounces-back-as-time-limit-wins.html | Lukas Bounces Back As Time Limit Wins | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-matter-of-taste-967840.html | Matter of Taste | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/students-put-energies-into-a-futuristic-car.html | Students Put Energies Into a Futuristic Car | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/south-korean-banks-get-new-flexibility.html | South Korean Banks Get New Flexibility | False | By Afx News | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/results-plus-968722.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/free-from-toil-and-braving-traffic.html | Free From Toil and Braving Traffic | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/library-s-storied-sanctuary-will-be-shut-for-next-2-years-for-high-tech.html | Library's Storied Sanctuary Will Be Shut For Next 2 Years For High-Tech Renovations | False | By Bruce Weber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/indexing-capital-gains-its-virtues-and-cost.html | Indexing Capital Gains: Its Virtues, and Cost | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-headgear-a-must-967734.html | Headgear a Must | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-pall-rae.html | Paid Notice: Deaths PALL, RAE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/news/lockheed-will-acquire-northrop-for-11-billion.html | Lockheed Will Acquire Northrop for $11 Billion | False | By Mitchell Martin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-when-biking-to-nj-hop-a-ferry-956996.html | When Biking to N.J., Hop a Ferry | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/world/taiwan-plans-to-drop-a-fig-leaf-china-may-grumble.html | Taiwan Plans to Drop a Fig Leaf; China May Grumble | False | By Sheryl Wudunn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/american-images-in-a-grand-parade.html | American Images In a Grand Parade | False | By Grace Glueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-new-york-can-take-it-955078.html | New York Can Take It | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/last-chance.html | Last Chance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/movies/art-for-art-s-sake-and-for-all-those-little-people.html | Art for Art's Sake and for All Those 'Little People' | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968064.html | Art in Review | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-letters-to-the-editor-92558031433.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/police-say-man-killed-runaway-15-in-3-way-lover-s-quarrel-in-brooklyn.html | Police Say Man Killed Runaway, 15, in 3-Way Lover's Quarrel in Brooklyn | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/felix-rutledge-79-developed-a-cancer-specialty.html | Felix Rutledge, 79; Developed a Cancer Specialty | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-elevating-the-spirit-967831.html | Elevating the Spirit | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/movies/home-video-954500.html | Home Video | False | BY Peter M. Nichols | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-for-the-mideast-peace-process-to-advance-america-must-act.html | For the Mideast Peace Process to Advance, America Must Act | False | By Henry Siegman, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/cable-tv-ruling-upheld.html | Cable-TV Ruling Upheld | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-haft-doris-n.html | Paid Notice: Deaths HAFT, DORIS N. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/testimony-implicating-gigante-is-called-hearsay.html | Testimony Implicating Gigante Is Called Hearsay | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/c-corrections-959286.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-deserving-of-jail-letters-to-the-editor.html | Deserving of Jail : LETTERS TO THE EDITOR | | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/judge-dismisses-lawyer-for-accused-teen-ager.html | Judge Dismisses Lawyer For Accused Teen-Ager | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968056.html | Art in Review | False | By Grace Glueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/jefferson-real-and-imagined.html | Jefferson, Real and Imagined | False | By Pauline Maier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/body-is-found-in-park-may-be-a-missing-girl-s.html | Body Is Found in Park; May Be a Missing Girl's | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/charter-school-is-delayed.html | Charter School Is Delayed | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/running-in-a-class-of-his-own.html | Running in a Class of His Own | False | By Marc Bloom | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968030.html | Art in Review | False | By Grace Glueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/yankees-near-trade-of-duncan-and-rogers.html | Yankees Near Trade Of Duncan And Rogers | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/lender-loses-fraud-appeal.html | Lender Loses Fraud Appeal | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-landau-erna.html | Paid Notice: Deaths LANDAU, ERNA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/central-park-killer-disciplined-in-drug-case.html | Central Park Killer Disciplined in Drug Case | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-dauer-alice-chapman.html | Paid Notice: Deaths DAUER, ALICE CHAPMAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/world/swiss-freeze-the-assets-of-four-argentines-accused-in-spain.html | Swiss Freeze the Assets of Four Argentines Accused in Spain | False | By Marlise Simons | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/transworld-healthcare-unit-to-absorb-allied-medicare.html | TRANSWORLD HEALTHCARE UNIT TO ABSORB ALLIED MEDICARE | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/it-s-just-a-replay-of-the-bite-right-but-oh-the-sore-sore-feelings.html | It's Just a Replay of the Bite, Right? But Oh, the Sore, Sore Feelings | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-morris-jonathan-scott.html | Paid Notice: Deaths MORRIS, JONATHAN SCOTT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-wallach-cynthia-h.html | Paid Notice: Deaths WALLACH, CYNTHIA H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/a-spaniard-who-has-carved-a-niche-beyond-modern-and-minimal.html | A Spaniard Who Has Carved a Niche Beyond Modern and Minimal | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/johnny-copeland-60-who-sang-texas-blues-and-played-guitar.html | Johnny Copeland, 60, Who Sang Texas Blues and Played Guitar | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/no-subpoena-for-tyson-at-hearing.html | No Subpoena For Tyson At Hearing | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/c-corrections-968986.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/plan-to-repay-bilked-co-ops-is-challenged.html | Plan to Repay Bilked Co-ops Is Challenged | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/president-of-blood-center-resigns-abruptly.html | President of Blood Center Resigns Abruptly | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-help-heroin-addicts-954209.html | Help Heroin Addicts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/craft-to-mars-closes-in-on-history.html | Craft to Mars Closes In On History | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/echoes-of-the-young-sinatra-but-with-a-shy-romanticism.html | Echoes of the Young Sinatra, but With a Shy Romanticism | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/traveling-with-corpse-man-is-killed-in-shootout.html | Traveling With Corpse, Man Is Killed in Shootout | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/world/smaller-slick-after-all-the-japanese-discover.html | Smaller Slick, After All, The Japanese Discover | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/IHT-lockheed-will-acquire-northrop-for-11-billion.html | Lockheed Will Acquire Northrop for $11 Billion | False | By Mitchell Martin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/movies/new-video-releases-967653.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/the-latest-battle-of-gettysburg.html | The Latest Battle of Gettysburg | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/becker-uses-home-court-to-retire.html | Becker Uses Home Court To Retire | False | By George Vecsey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/10-are-arrested-in-raids-over-counterfeit-tapes.html | 10 Are Arrested in Raids Over Counterfeit Tapes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/report-links-brain-disease-to-an-illness-found-in-cows.html | Report Links Brain Disease To an Illness Found in Cows | False | By Denise Grady | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/the-ultimate-in-pianism-of-the-serene.html | The Ultimate In Pianism Of the Serene | False | By Ben Ratliff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/the-fourth-of-july.html | The Fourth of July | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/world/clinton-adamant-3-new-nato-members-now.html | Clinton Adamant: 3 New NATO Members Now | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-1947-balkan-strife-in-our-pages100-75-and-50-years-ago.html | 1947: Balkan Strife : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/how-to-master-metrocard-practice.html | How to Master Metrocard? Practice | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/a-man-a-plan-water-manipulating-the-world.html | A Man, a Plan, Water: Manipulating the World | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/IHT-inquiry-set-on-british-beef-exports.html | Inquiry Set On British Beef Exports | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/trying-to-sound-like-a-hero.html | Trying To Sound Like a Hero | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/now-about-the-ones-that-didn-t-get-away.html | Now About The Ones That Didn't Get Away | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-gerosa-carl-john.html | Paid Notice: Deaths GEROSA, CARL JOHN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968021.html | Art in Review | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/man-is-cleared-in-death.html | Man Is Cleared in Death | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/art-in-review-968013.html | Art in Review | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/police-lieutenants-reject-a-tentative-pact.html | Police Lieutenants Reject a Tentative Pact | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/company-briefs-968072.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-alpert-ferd.html | Paid Notice: Deaths ALPERT, FERD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/man-is-killed-in-robbery.html | Man Is Killed in Robbery | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/no-headline-968878.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/conducting-a-search-for-origins-of-one-fare.html | Conducting A Search For Origins Of 'One Fare' | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/laughing-in-beijing.html | Laughing In Beijing | False | By A. M. Rosenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/fireworks-on-mars-and-other-dates.html | Fireworks on Mars, and Other Dates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-religious-hostility-myth-967777.html | Religious Hostility Myth | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-yaffa-howard-wc.html | Paid Notice: Deaths YAFFA, HOWARD W.C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/ordeal-of-a-champion.html | Ordeal of a Champion | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/storms-kill-10-in-michigan-and-leave-wide-damage.html | Storms Kill 10 in Michigan and Leave Wide Damage | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/a-chance-to-survive.html | A Chance to Survive | False | By Bob Herbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/stocks-of-cereal-companies-up-on-possible-price-rises.html | Stocks of Cereal Companies Up on Possible Price Rises | False | By Kenneth N. Gilpin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/bunzl-of-britain-to-buy-filtrona.html | Bunzl of Britain To Buy Filtrona | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-a-poet-on-deadline-a-traveler-who-left-too-soon.html | A Poet on Deadline, a Traveler Who Left Too Soon | False | By Alan Cowell, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-1922-calmer-patriots-in-our-pages100-75-and-50-years-ago.html | 1922: Calmer Patriots : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/movies/new-video-releases-956147.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/world/peso-crisis-bites-into-mexico-s-long-ruling-party.html | Peso Crisis Bites Into Mexico's Long-Ruling Party | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/cease-fire-in-governor-s-race.html | Cease-Fire in Governor's Race | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/IHT-classic-starts-saturday-with-many-candidates-for-the-yellow-jersey.html | Classic Starts Saturday With Many Candidates for the Yellow Jersey : Tour de France:This Year, Nobody's Scared | False | By Samuel Abt, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/IHT-st-savonarola-letters-to-the-editor.html | St. Savonarola?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/c-corrections-968943.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/days-and-nights-with-fireworks-and-more.html | Days and Nights With Fireworks, and More | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/trockadero-and-trinity-replace-feld-at-joyce.html | Trockadero and Trinity Replace Feld at Joyce | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/us-jobless-rate-increases-to-5.html | U.S. JOBLESS RATE INCREASES TO 5% | False | By Robert D. Hershey Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/markets-closed.html | Markets Closed | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/l-tyson-has-already-apologized-what-more-do-we-want-959359.html | Tyson Has Already Apologized; What More Do We Want? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/wells-adds-to-a-string-of-sharp-performances.html | Wells Adds to a String Of Sharp Performances | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/dow-soars-100.43-points-on-jobs-data.html | Dow Soars 100.43 Points On Jobs Data | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/arts/keep-in-mind.html | Keep in Mind | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/sacramento-and-charity-end-homeless-aid-battle.html | Sacramento and Charity End Homeless Aid Battle | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/sports/hingis-ho-hums-her-way-to-the-final.html | Hingis Ho-Hums Her Way to the Final | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/with-makeover-a-big-success-avon-turns-a-lot-of-heads.html | With Makeover A Big Success, Avon Turns A Lot of Heads | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/nyregion/inside-966657.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-rapp-hildegarde-m.html | Paid Notice: Deaths RAPP, HILDEGARDE M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/some-us-cities-team-up-to-attract-overseas-dollars.html | Some U.S. Cities Team Up to Attract Overseas Dollars | False | By Edwin McDowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/opinion/keep-the-mall-as-it-is.html | Keep the Mall as It Is | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/air-force-chief-delays-decision-in-sex-case.html | Air Force Chief Delays Decision in Sex Case | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/world/gadfly-praises-nuclear-energy-over-wind-solar-and-the-rest.html | Gadfly Praises Nuclear Energy Over Wind, Solar and the Rest | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/business/key-rates-963615.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/us/clinton-denies-claim-in-paula-jones-case.html | Clinton Denies Claim In Paula Jones Case | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-deaths-rubenstein-lillian-rose.html | Paid Notice: Deaths RUBENSTEIN, LILLIAN ROSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-04 | 1997-07-04 | https://www.nytimes.com/1997/07/04/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/news-summary-994383.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/IHT-class-action-may-give-green-light-to-antismoking-forces-in-europe.html | Class Action May Give Green Light To Anti-Smoking Forces in Europe : British Court Allows Major Tobacco Suit | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/news/class-action-may-give-green-light-to-antismoking-forces-in-europe.html | Class Action May Give Green Light To Anti-Smoking Forces in Europe : British Court Allows Major Tobacco Suit | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/leslie-gaines-85-a-leading-tap-dancer.html | Leslie Gaines, 85, a Leading Tap Dancer | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/five-years-later-the-red-hook-waterfront-still-awaits-revival.html | Five Years Later, the Red Hook Waterfront Still Awaits Revival | False | By David Gonzalez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/bosnian-serb-leader-is-said-to-fear-for-life.html | Bosnian Serb Leader Is Said to Fear for Life | False | By Chris Hedges | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/police-charge-bronx-woman-in-death-of-officer-slain-in-may.html | Police Charge Bronx Woman In Death of Officer Slain in May | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/man-is-shot-to-death-on-coney-island-walk.html | Man Is Shot to Death On Coney Island Walk | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/two-cambodian-parties-battle-outside-capital.html | Two Cambodian Parties Battle Outside Capital | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/your-money/IHT-pounds-or-francs-better-to-keep-your-fists-full-of-dollars.html | Pounds or Francs? Better to Keep Your Fists Full of Dollars | False | By Aline Sullivan, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/add-2-more-to-the-mob-on-majorca-the-clintons.html | Add 2 More to the Mob on Majorca: the Clintons | False | By Marlise Simons | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/new-twist-makes-corporate-stock-options-even-sweeter.html | New Twist Makes Corporate Stock Options Even Sweeter | False | By David Cay Johnston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/dollar-up-in-foreign-trading-stock-prices-abroad-are-mixed.html | Dollar Up in Foreign Trading; Stock Prices Abroad Are Mixed | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-memorials-symonds-frieda.html | Paid Notice: Memorials SYMONDS, FRIEDA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/a-bitter-pill-to-swallow-for-sluggish-yankee-hitters.html | A Bitter Pill to Swallow For Sluggish Yankee Hitters | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/mayoral-rivals-invade-parade-long-the-turf-of-giuliani.html | Mayoral Rivals Invade Parade Long the Turf Of Giuliani | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-seidman-lillian-kaplan.html | Paid Notice: Deaths SEIDMAN, LILLIAN (KAPLAN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/tiny-rover-built-on-the-cheap-is-set-to-explore-mars.html | Tiny Rover, Built on the Cheap, Is Set to Explore Mars | False | By William J. Broad | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/on-clean-air-environmental-chief-fought-doggedly-and-won.html | On Clean Air, Environmental Chief Fought Doggedly, and Won | False | By John H. Cushman Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/your-money/IHT-briefcase-discount-prices-at-offshore-broker.html | BRIEFCASE : Discount Prices At Offshore Broker | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/paroled-rapist-is-charged-with-killing-girl.html | Paroled Rapist Is Charged With Killing Girl | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/out-of-the-past.html | Out Of The Past | False | By Maureen Dowd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/the-grateful-dead-s-legacy-a-firmament-of-bands.html | The Grateful Dead's Legacy: A Firmament of Bands | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/betsy-s-place-an-oasis-fit-for-bogart.html | Betsy's Place: An Oasis Fit for Bogart | False | By Alessandra Stanley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-robifker-marilyn.html | Paid Notice: Deaths ROBIFKER, MARILYN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/region/safety-board-challenges-federal-aviation-agency.html | Safety Board Challenges Federal Aviation Agency | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/hingis-is-chasing-history.html | Hingis Is Chasing History | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-cohn-richard.html | Paid Notice: Deaths COHN, RICHARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/bettman-will-arbitrate-quarrel-over-the-islanders-sale.html | Bettman Will Arbitrate Quarrel Over the Islanders' Sale | False | By Frank Litsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/6-player-swap-nets-yankees-a-power-hitter.html | 6-Player Swap Nets Yankees A Power Hitter | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/the-new-humanitarian-dilemmas.html | The New Humanitarian Dilemmas | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/a-memorial-to-jewish-small-town-immigration.html | A Memorial to Jewish Small-Town Immigration | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/in-wheat-country-sympathetic-congressman-can-give-farmers-little-comfort.html | In Wheat Country, Sympathetic Congressman Can Give Farmers Little Comfort | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/your-money/IHT-changes-at-the-helms-may-rock-expatriate-boats.html | Changes at the Helms May Rock Expatriate Boats | False | By Digby Larner, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/IHT-1897-japans-protest-in-our-pages100-75-and-50-years-ago.html | 1897: Japan's Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/in-congo-drivers-find-they-can-t-get-there-from-here.html | In Congo, Drivers Find They Can't Get There From Here | False | By Nicholas D. Kristof | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/wildwood-workers-picket.html | Wildwood Workers Picket | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/third-parties-in-pennsylvania.html | Third Parties in Pennsylvania | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/jerome-machlin-83-bridge-event-official.html | Jerome Machlin, 83, Bridge Event Official | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/she-may-offer-cookies-but-she-still-wields-a-ferocious-golem.html | She May Offer Cookies, But She Still Wields A Ferocious Golem | False | By Dinitia Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/aids-adviser-criticized-for-suggestions-on-curtailing-spread-of-hiv.html | AIDS Adviser Criticized for Suggestions on Curtailing Spread of H.I.V. | False | By Lynda Richardson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-swarthmore-and-tenure-994898.html | Swarthmore and Tenure | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-authority-vs-freedom-994863.html | Authority vs. Freedom | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/clattering-and-blazing-into-spain-s-proud-past.html | Clattering And Blazing Into Spain's Proud Past | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-clinton-and-internet-994782.html | Clinton and Internet | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/fourth-sizzles-corn-fizzles.html | Fourth Sizzles, Corn Fizzles | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/army-cuts-its-beer-ration-and-brewers-are-furious.html | Army Cuts Its Beer Ration, And Brewers Are Furious | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/bridge-994707.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-kuralt-charles.html | Paid Notice: Deaths KURALT, CHARLES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/IHT-1922-home-ties-in-our-pages100-75-and-50-years-ago.html | 1922: Home Ties : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-yaffa-howard-wc.html | Paid Notice: Deaths YAFFA, HOWARD W.C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/c-correction-994391.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/inside-981508.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/anti-drug-tax-lifts-kansas-city.html | Anti-Drug Tax Lifts Kansas City | False | By Christopher S. Wren | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/like-new-a-rollicking-landmark.html | Like New, a Rollicking Landmark | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/fiat-unit-s-fast-cars-take-back-seat-to-licensing-fees.html | Fiat Unit's Fast Cars Take Back Seat to Licensing Fees | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/in-financial-arena-merger-is-the-game.html | In Financial Arena, Merger Is the Game | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/jess-meeker-85-music-director-of-jacob-s-pillow-dance-festival.html | Jess Meeker, 85, Music Director Of Jacob's Pillow Dance Festival | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/police-ban-on-firecrackers-makes-for-quieter-holiday.html | Police Ban on Firecrackers Makes for Quieter Holiday | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/no-headline-994375.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/for-young-criminals-focus-is-saving-not-punishing.html | For Young Criminals, Focus Is Saving, Not Punishing | False | By Jane Gross | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-time-is-right-to-build-rail-freight-tunnel-994812.html | Time Is Right to Build Rail Freight Tunnel | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/lord-stormont-wins-trot.html | Lord Stormont Wins Trot | False | By Jenny Kellner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-kamiel-claire.html | Paid Notice: Deaths KAMIEL, CLAIRE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/japanese-end-clean-up-of-spill-in-tokyo-bay.html | Japanese End Clean-Up Of Spill in Tokyo Bay | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/radiation-prompts-meetings.html | Radiation Prompts Meetings | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/tribe-starts-new-business-gambling-site-on-internet.html | Tribe Starts New Business: Gambling Site On Internet | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/let-scientists-do-their-job.html | Let Scientists Do Their Job | False | By Alan Barbour | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/a-landmark-hotel-reopens.html | A Landmark Hotel Reopens | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/brahms-swallowed-whole-in-a-decorous-lunch-hour.html | Brahms Swallowed Whole In a Decorous Lunch Hour | False | By James R. Oestreich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/l-britain-showed-bad-faith-on-hong-kong-pact-994855.html | Britain Showed Bad Faith on Hong Kong Pact | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/beaches-are-reopened-in-darien-and-stamford.html | Beaches Are Reopened In Darien and Stamford | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/craft-arrives-on-mars-and-relays-images.html | Craft Arrives on Mars and Relays Images | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/nature-s-wrath-at-a-gentle-tanglewood.html | Nature's Wrath at a Gentle Tanglewood | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/demand-for-single-family-homes-helps-fuel-inner-city-resurgence.html | Demand for Single-Family Homes Helps Fuel Inner-City Resurgence | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/kidnappers-in-mexico-seize-son-of-a-former-governor.html | Kidnappers in Mexico Seize Son of a Former Governor | False | By Julia Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/will-mexico-break-free.html | Will Mexico Break Free? | False | By Enrique Krauze | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-retest-professionals-994790.html | Retest Professionals | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/transactions-982288.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/IHT-1947-a-jewish-state-in-our-pages100-75-and-50-years-ago.html | 1947: A Jewish State : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/liberty-stays-unbeaten-but-it-was-rough.html | Liberty Stays Unbeaten, But It Was Rough | False | By Melanie Hauser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-israeli-color-divide-994766.html | Israeli Color Divide | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/mosquitoes.html | Mosquitoes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/investigators-seek-clues-to-explain-subway-train-derailment.html | Investigators Seek Clues to Explain Subway Train Derailment | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-not-eye-for-an-eye-994804.html | Not 'Eye for an Eye' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-cassell-john-m.html | Paid Notice: Deaths CASSELL, JOHN M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/results-plus-981796.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/bones-now-seem-to-prove-that-che-is-dead.html | Bones Now Seem to Prove That Che Is Dead | False | By Jon Lee Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-colonialism-s-dark-side-994880.html | Colonialism's Dark Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/bosnian-serb-leader-said-to-fear-for-life.html | Bosnian Serb Leader Said to Fear for Life | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/one-fare-zone-with-transfers-for-all.html | One Fare Zone, With Transfers for All | False | By Monte Williams | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/yeltsin-declares-economic-decline-has-been-stopped.html | YELTSIN DECLARES ECONOMIC DECLINE HAS BEEN STOPPED | False | By Michael Specter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/on-the-staten-island-ferry-illusory-free-ride-is-reality.html | On the Staten Island Ferry, Illusory 'Free Ride' Is Reality | False | By Deborah Sontag | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/goodbye-mr-stewart.html | Goodbye, Mr. Stewart | False | By John Gregory Dunne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-gallagher-francis-j.html | Paid Notice: Deaths GALLAGHER, FRANCIS J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/newest-met-is-a-hit-in-a-hurry.html | Newest Met Is a Hit In a Hurry | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/writer-with-a-roadshow.html | Writer With a Roadshow | False | By Joshua Henkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/world/by-any-other-name-a-helicopter-still-flies.html | By Any Other Name, A Helicopter Still Flies | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-romanelli-umberto.html | Paid Notice: Deaths ROMANELLI, UMBERTO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/summer-agenda-unity-and-church-state-issues.html | Summer Agenda: Unity and Church-State Issues | False | By Gustav Niebuhr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-power-of-a-hymn-994871.html | Power of a Hymn | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-mcdermott-dermod-p.html | Paid Notice: Deaths MCDERMOTT, DERMOD P. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/your-money/IHT-briefcase-property-in-japan-may-fall-no-more.html | BRIEFCASE : Property in Japan May Fall No More | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/officer-hurt-in-bronx-in-clash-with-crowd.html | Officer Hurt in Bronx In Clash With Crowd | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-discount-postage-rate-994758.html | Discount Postage Rate | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/your-money/IHT-doubt-clouds-french-market-despite-record-performances-in.html | Doubt Clouds French Market, Despite Record Performances : In Britain and France, Sharp Left Turns Lead to Rocky Roads | False | By Judith Rehak, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/l-where-were-the-boomers-on-medicare-reform-994839.html | Where Were the Boomers on Medicare Reform? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/suit-vs-caremark-settled-by-coram.html | Suit vs. Caremark Settled by Coram | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/markets-closed.html | Markets Closed | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/skip-away-casts-aside-all-doubts-in-suburban.html | Skip Away Casts Aside All Doubts in Suburban | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/bertelsmann-mum-on-compuserve-rumor.html | Bertelsmann Mum on Compuserve Rumor | False | By Barnaby J. Feder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/dozing-driver-dies-in-crash.html | Dozing Driver Dies in Crash | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/us/as-strike-wears-on-town-s-life-ebbs.html | As Strike Wears On, Town's Life Ebbs | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/sampras-is-golden-advancing-to-wimbledon-final-with-pioline.html | Sampras Is Golden, Advancing to Wimbledon Final With Pioline | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/arts/charles-kuralt-62-is-dead-chronicler-of-the-country.html | Charles Kuralt, 62, Is Dead; Chronicler of the Country | False | By Joe Sexton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/in-surge-to-be-americans-thousands-take-oath.html | In Surge to Be Americans, Thousands Take Oath | False | By Celia W. Dugger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-fleischer-malcolm-l.html | Paid Notice: Deaths FLEISCHER, MALCOLM L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/sports/the-mets-need-to-make-a-bold-move.html | The Mets Need to Make A Bold Move | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/classified/paid-notice-deaths-haft-doris-n.html | Paid Notice: Deaths HAFT, DORIS N. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/business/business-digest-975842.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/the-two-general-mccaffreys.html | The Two General McCaffreys | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/your-money/IHT-analysts-say-cheery-investors-labor-under-misapprehension-in.html | Analysts Say Cheery Investors Labor Under Misapprehension : In Britain and France, Sharp Left Turns Lead to Rocky Roads | False | By Conrad De Aenlle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/opinion/l-cheers-for-medicare-994847.html | Cheers for Medicare? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-05 | 1997-07-05 | https://www.nytimes.com/1997/07/05/nyregion/new-battle-over-beach-fees.html | New Battle Over Beach Fees | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/l-no-humor-needed-995657.html | No Humor Needed | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-cantwell-jerome-f-jerry.html | Paid Notice: Deaths CANTWELL, JEROME F. (JERRY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/also-inside-970425.html | ALSO INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/crime-falls-but-not-on-tv.html | Crime Falls, but Not on TV | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-hicks-edward-l-iii.html | Paid Notice: Deaths HICKS, EDWARD L. III | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/mail-order-like-mother-like-daughter.html | Mail Order: Like Mother Like Daughter | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-informed-art-of-fine-embroidery.html | The Informed Art of Fine Embroidery | False | By Alberta Eiseman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/summer-nights.html | Summer Nights | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/in-philadelphia-marking-india-s-independence.html | In Philadelphia, Marking India's Independence | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/alix-a-noel-philip-j-toub.html | Alix A. Noel, Philip J. Toub | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/mortgage-insurance-untying-the-ties-that-bind.html | Mortgage Insurance: Untying the Ties That Bind | False | By Dennis Hevesi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/longtime-numbers-king-of-new-york-goes-public-to-clear-his-name.html | Longtime Numbers King of New York Goes Public to Clear His Name | False | By Selwyn Raab | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/the-drive-in-lives.html | The Drive-In Lives! | False | By Camille Sweeney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-cutting-edge.html | THE CUTTING EDGE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/access-said-to-be-hindered-at-aids-outreach-center.html | Access Said to Be Hindered At AIDS Outreach Center | False | By Lynette Holloway | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/an-expression-of-the-american-mind.html | An Expression of the American Mind | False | By Richard Alan Ryerson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/l-one-more-reason-to-ban-boxing-995649.html | One More Reason To Ban Boxing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/w-b-dunham-97-doctor-who-studied-infectious-diseases.html | W. B. Dunham, 97, Doctor Who Studied Infectious Diseases | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-hochhauser-kenneth.html | Paid Notice: Deaths HOCHHAUSER, KENNETH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/l-a-blue-eyed-greek-947148.html | A Blue-Eyed Greek? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/l-education-not-glamour-980889.html | Education, Not Glamour | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/as-for-mafia-vows-hey-they-re-just-blood-oaths.html | As for Mafia Vows, Hey, They're Just Blood Oaths | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/fourth-of-july-displays-kill-3-injure-at-least-50.html | Fourth of July Displays Kill 3, Injure At Least 50 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/conquering-cancer.html | Conquering Cancer | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/anti-smoking-fervor-fizzles-in-trenton.html | Anti-Smoking Fervor Fizzles in Trenton | False | By Melody Petersen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/jewel-beach-on-fire-i-is-closed-by-islip-as-a-burden.html | 'Jewel' Beach On Fire I. Is Closed By Islip As a Burden | False | By Carole Paquette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/behind-the-scenes-at-a-criminalcoddling-prison-circa-1830.html | Behind the Scenes at a Criminal-Coddling Prison, Circa 1830 | False | By Jeannine Defoe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/all-hail-the-great-greenspan-bull-market.html | All Hail The Great Greenspan Bull Market | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/russia-launches-supply-craft-to-repair-the-damaged-mir-space-station.html | Russia Launches Supply Craft to Repair the Damaged Mir Space Station | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/sitting-out-the-sidewalk-dance.html | Sitting Out the Sidewalk Dance | False | By Beth Power Bugler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/l-buy-your-way-out-947130.html | Buy Your Way Out? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-hadberg-dr-francis-g.html | Paid Notice: Deaths HEDBERG, DR. FRANCIS G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/nothing-to-hide-welcome-back-the-itsy-bitsy-bikini.html | Nothing to Hide? Welcome Back the Itsy-Bitsy Bikini | False | By David Colman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/restoring-theaters-to-their-glory-days.html | Restoring Theaters To Their Glory Days | False | By Danielle Campbell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/the-best-of-all-parallel-worlds.html | The Best of All Parallel Worlds? | False | By Katharine Weber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-new-juvenile-center-for-essex-county.html | A New Juvenile Center For Essex County | False | By Steve Strunsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/l-look-at-the-artistry-947121.html | Look at the Artistry | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-experts-that-built-deep-blue.html | The Experts That Built Deep Blue | False | By Felice Buckvar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-why-does-it-take-a-wrestling-match-to-get-tax-reductions-995096.html | Why Does It Take a Wrestling Match to Get Tax Reductions? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/julie-levy-and-matthew-tropp.html | Julie Levy and Matthew Tropp | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-goldens-bridge-residents-debate-paving-old-dirt-lanes.html | In Goldens Bridge, Residents Debate Paving Old Dirt Lanes | False | By Anne C. Fullam | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/rod-woodson-steelers-longtime-all-pro-corner-heads-west.html | Rod Woodson, Steelers' Longtime All-Pro Corner, Heads West | False | By Thomas George | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/credit-industry-tightens-terms-on-many-cards.html | Credit Industry Tightens Terms On Many Cards | False | By Saul Hansell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/market-timing.html | MARKET TIMING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/last-stand-for-dorothy-day.html | Last Stand for Dorothy Day? | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/closer-encounters.html | Closer Encounters | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/time-to-plant-vegetables-that-are-best-in-the-fall.html | Time to Plant Vegetables That Are Best in the Fall | False | By Lee Reich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/chechens-seize-2-britons.html | Chechens Seize 2 Britons | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/america-s-aging-violent-prisoners.html | America's Aging, Violent Prisoners | False | By Fox Butterfield | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-double-whammy-995240.html | Double Whammy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/rocks-in-sharp-focus-but-still-rocks.html | Rocks, in Sharp Focus, but Still Rocks | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-small-nathan-b.html | Paid Notice: Deaths SMALL, NATHAN B. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/l-double-standard-995673.html | Double Standard | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-thompson-rolland.html | Paid Notice: Deaths THOMPSON, ROLLAND | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/call-it-pork-or-tax-relief-it-s-still-the-state-budget.html | Call It Pork or Tax Relief, It's Still the State Budget | False | By Jennifer Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/save-the-last-laugh-for-me.html | Save the Last Laugh for Me | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/l-monaco-949310.html | Monaco | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/l-victimized-tyson-995665.html | Victimized Tyson | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-balancing-censorship-and-parental-rights-934402.html | Balancing Censorship And Parental Rights | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/rustic-life-of-amish-is-changing-but-slowly.html | Rustic Life Of Amish Is Changing But Slowly | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/a-single-minded-sampras-to-face-unseeded-pioline.html | A Single-Minded Sampras To Face Unseeded Pioline | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/obscure-no-more.html | Obscure No More | False | By Bill Kent | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/connecticut-guide-937444.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/real-men-don-t-bite-just-step-in-this-ring.html | Real Men Don't Bite? Just Step in This Ring | False | By Ian Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/l-how-can-we-save-the-next-victim-949728.html | How Can We Save The Next Victim? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-law-and-lessons-on-watercraft-safety.html | The Law and Lessons on Watercraft Safety | False | By Bill Kent | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/bill-hillary-juan-carlos-sofia-in-an-excellent-adventure.html | Bill & Hillary & Juan Carlos & Sofia in an Excellent Adventure | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/revving-up-audience-for-a-classic.html | Revving Up Audience for a Classic | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/be-sure-to-save-room-for-a-piece-or-two-of-pie.html | Be Sure to Save Room for a Piece, or Two, of Pie | False | By Elizabeth Seymour | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-a-literary-city-of-tiny-apartments-a-struggle-with-the-weight-of-words.html | In a Literary City of Tiny Apartments, a Struggle With the Weight of Words | False | By Janny Scott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/residential-resales-913820.html | Residential Resales | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/old-fashioned-quilts-with-newfangled-angles.html | Old-Fashioned Quilts With Newfangled Angles | False | By Mitchell Owens | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/tickets-please.html | Tickets, Please | False | By Caren Lissner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/finding-free-concerts-for-summer.html | Finding Free Concerts for Summer | False | By Robert Sherman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/elizabeth-barnett-f-j-campbell-4th.html | Elizabeth Barnett, F. J. Campbell 4th | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/lawyers-are-victims-too.html | Lawyers Are Victims, Too | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/hispanic-group-leader-faces-down-bias.html | Hispanic Group Leader Faces Down Bias | False | By Donna Greene | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-cassell-john-m.html | Paid Notice: Deaths CASSELL, JOHN M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/tightly-knit-with-old-fashioned-values.html | Tightly Knit, With Old-Fashioned Values | False | By Janice Fioravante | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/jose-a-martinez-84-ballet-dancer-of-the-1940-s.html | Jose A. Martinez, 84, Ballet Dancer of the 1940's | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/using-a-big-budget-to-ask-big-questions.html | Using a Big Budget To Ask Big Questions | False | By Bernard Weinraub | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/no-headline-992267.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/kheri-holland-tolbert-tillman-jr.html | Kheri Holland, Tolbert Tillman Jr. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/efforts-widen-to-track-down-east-side-rapist.html | Efforts Widen To Track Down East Side Rapist | False | By Anthony Ramirez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/came-the-revolution.html | Came the Revolution | False | By Frederick Allen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/sometimes-companies-grow-by-baby-steps.html | Sometimes, Companies Grow by Baby Steps | False | By Michael Brush | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/tracing-a-songsmith-s-symphonic-journey.html | Tracing a Songsmith's Symphonic Journey | False | By Lawrence B. Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/transitions-at-st-francis-s-century-mark.html | Transitions at St. Francis's Century Mark | False | By Betsy Wittemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-fairest-cut-of-all-995118.html | Fairest Cut of All | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-memories-and-memorabilia-of-thomas-edison-968625.html | Memories and Memorabilia Of Thomas Edison | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/appealing-to-the-law-s-brooding-spirit.html | Appealing to the Law's Brooding Spirit | False | By Linda Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-moore-john-chamberlain.html | Paid Notice: Deaths MOORE, JOHN CHAMBERLAIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/music-and-the-sometimes-reluctant-rabbi.html | Music, and the Sometimes-Reluctant Rabbi | False | By R.I. Felson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/accord-on-a-new-nato.html | Accord on a New NATO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/rescue-efforts.html | Rescue Efforts | False | By David S. Wyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/moscow-we-have-a-problem.html | Moscow, We Have a Problem | False | By Jim Lovell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/boat-owner-disputes-halt-on-dock-building.html | Boat Owner Disputes Halt on Dock Building | False | By Linda Saslow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/momentous-days-in-madrid.html | Momentous Days in Madrid | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/tv/movies-this-week-873071.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/survivors-of-cancer-celebrate-their-status.html | Survivors of Cancer Celebrate Their Status | False | By Lynne Ames | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/in-the-midst-of-the-circus-it-s-pettitte.html | In the Midst Of the Circus, It's Pettitte | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/traffic-accident-ends-in-slaying-police-say.html | Traffic Accident Ends In Slaying, Police Say | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/results-plus-992780.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-copeland-johnny.html | Paid Notice: Deaths COPELAND, JOHNNY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/fine-arts-browsing-at-library.html | Fine Arts Browsing At Library | False | By Felice Buckvar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/for-now-few-are-going-from-food-stamps-to-soup-kitchens.html | For Now, Few Are Going From Food Stamps to Soup Kitchens | False | By Rachel L. Swarns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/the-secret-language-of-social-engineering.html | The Secret Language Of Social Engineering | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/new-yorkers-co-961159.html | NEW YORKERS & CO. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/li-vines-933945.html | L.I. Vines | False | By Howard G. Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/a-relaxed-woods-is-back-in-the-hunt-at-the-western-open.html | A Relaxed Woods Is Back in the Hunt at the Western Open | False | By Clifton Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/q-a-913766.html | Q. & A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/jacqueline-gold-and-robert-wiener.html | Jacqueline Gold and Robert Wiener | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/no-answers-for-wife-of-us-hostage-in-kashmir.html | No Answers for Wife of U.S. Hostage in Kashmir | False | By John F. Burns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/ways-to-eat-wisely-to-get-active-early-on.html | Ways to Eat Wisely, to Get Active Early On | False | By Kathy Katella | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/top-trafficker-may-be-dead-mexicans-say.html | Top Trafficker May Be Dead, Mexicans Say | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-former-camper-relives-fond-summer-memories.html | A Former Camper Relives Fond Summer Memories | False | By Stacey Hirsh | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/working-out-the-bugs.html | Working Out The Bugs | False | By George James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-proud-of-our-children-995215.html | Proud of Our Children | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-galion-dennis.html | Paid Notice: Deaths GALION, DENNIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/rosina-lawrence-84-is-dead-a-teacher-in-our-gang-films.html | Rosina Lawrence, 84, Is Dead; A Teacher in 'Our Gang' Films | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/for-richer-for-poorer.html | For Richer, for Poorer | False | By Robert B. Reich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/why-fix-what-s-not-broken.html | Why Fix What's Not Broken? | False | By Carole Gould | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/the-king-of-trash-holds-court.html | The King Of Trash Holds Court | False | By Phoebe Hoban | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/it-s-hong-kong-down-taiwan-to-go.html | It's Hong Kong Down, Taiwan to Go | False | By Patrick E. Tyler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/guns-sold-in-maryland-counties-need-locks.html | Guns Sold in Maryland Counties Need Locks | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/cambodian-fighting-rumors-of-civil-war.html | Cambodian Fighting; Rumors of Civil War | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-abrin-kate.html | Paid Notice: Deaths ABRIN, KATE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/witherspoon-keeps-the-liberty-clicking-and-winning.html | Witherspoon Keeps the Liberty Clicking, and Winning | False | By Melanie Hauser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/l-stromboli-949337.html | Stromboli | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/death-takes-no-holiday.html | Death Takes No Holiday | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Margaret E. Guthrie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/my-shining-moment-at-the-top-of-the-heap.html | My Shining Moment At the Top of the Heap | False | By Harvey J. Lieberman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/a-man-of-dissonance.html | A Man of Dissonance | False | By Nicholas Fox Weber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/the-doll-houses-that-sheltered-so-many-dreams.html | The Doll Houses That Sheltered so Many Dreams | False | By Vicki Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/cabbie-sought-after-taxi-rams-village-store-injuring-11.html | Cabbie Sought After Taxi Rams Village Store, Injuring 11 | False | By Kit R. Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-on-preserving-town-centers-967750.html | On Preserving Town Centers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/right-place-right-time-right-talent.html | Right Place, Right Time, Right Talent | False | By Leslie Kandell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/residents-fear-plans-for-the-fort-are-set-in-stone.html | Residents Fear Plans for the Fort Are Set in Stone | False | By Charlie Leduff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/no-forever-for-synagogue.html | No 'Forever' for Synagogue | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/making-room-for-downtown.html | Making Room for Downtown | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-ellman-miriam-nee-rubin.html | Paid Notice: Deaths ELLMAN, MIRIAM (NEE RUBIN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/ms-flaherty-and-mr-kersten.html | Ms. Flaherty And Mr. Kersten | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/of-white-lies-and-yellow-pads.html | Of White Lies and Yellow Pads | False | By Henry Fountain | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/tracing-the-affinity-between-poetry-and-art.html | Tracing the Affinity Between Poetry and Art | False | By Helen A. Harrison | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/pamela-widdemer-and-dallas-kersey.html | Pamela Widdemer And Dallas Kersey | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/for-the-die-hards-on-a-colorado-ski-slope-winter-s-a-state-of-mind.html | For the Die-Hards on a Colorado Ski Slope, Winter's a State of Mind | False | By James Brooke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/getting-advice-or-getting-the-ax.html | Getting Advice, or Getting the Ax | False | By Deborah Stead | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/british-troops-deploy-in-ulster-town-for-a-protestant-parade.html | British Troops Deploy in Ulster Town for a Protestant Parade | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/beach-code-preferably-be-a-family.html | Beach Code: Preferably, Be a Family | False | EVELYN NIEVES | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/do-you-come-here-often.html | Do You Come Here Often? | False | By Scott Veale | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/schools-of-tarpon-and-lesson-for-all.html | Schools of Tarpon, And Lesson for All | False | By Peter Kaminsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-woodbridge-wood-ridge-what-s-the-difference-968617.html | Woodbridge, Wood-Ridge: What's The Difference? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/gop-urged-to-back-arts-endowment.html | G.O.P. Urged to Back Arts Endowment | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/automobiles/piece-by-piece-honda-wins-the-hearts-of-car-thieves.html | Piece by Piece, Honda Wins the Hearts of Car Thieves | False | By Valeria Skold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/waving-the-flag-from-historic-trees.html | Waving the Flag From Historic Trees | False | By Lynne Ames | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-slacker-parenting-995231.html | Slacker Parenting | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/man-missing-after-leap-from-staten-island-ferry.html | Man Missing After Leap From Staten Island Ferry | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-putter-ruth.html | Paid Notice: Deaths PUTTER, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/sparring-partners-turn-into-lovers.html | Sparring Partners Turn Into Lovers | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/watershed-pact-brings-disputes-and-lawsuits.html | Watershed Pact Brings Disputes And Lawsuits | False | By Elsa Brenner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/kirstie-farren-steven-cortese.html | Kirstie Farren, Steven Cortese | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/jordan-s-first-demand-jackson.html | Jordan's First Demand: Jackson | False | By Mike Wise | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/auto-rates-are-still-high-leslie-hyatt-is-still-angry.html | Auto Rates Are Still High; Leslie Hyatt Is Still Angry | False | By Jennifer Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/next-wave-hits-novotna-in-the-final.html | Next Wave Hits Novotna In the Final | False | By George Vecsey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-rare-glimpse-inside-one-man-s-hard-won-white-house.html | A Rare Glimpse Inside One Man's Hard-Won 'White House' | False | By Rick Murphy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-nonfiction-856118.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-fleischer-malcolm-l.html | Paid Notice: Deaths FLEISCHER, MALCOLM L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-beekley-eliza-atlee-quarrier.html | Paid Notice: Deaths BEEKLEY, ELIZA ATLEE QUARRIER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/c-correction-949701.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/one-stop-shopping-for-land-sea-and-air.html | One-Stop Shopping For Land, Sea and Air | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/tracking-air-fares-across-the-country.html | Tracking Air Fares Across the Country | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/in-detroit-black-pride-where-slaves-once-hid.html | In Detroit, Black Pride Where Slaves Once Hid | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-chipurnoi-mae-collins.html | Paid Notice: Deaths CHIPURNOI, MAE COLLINS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/weekends-at-war.html | Weekends at War | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/carmel.html | Carmel | False | By Jesse McKinley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/tax-spending-not-savings.html | Tax Spending, Not Savings | False | By Bruce Bartlett | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/injuries-from-fireworks-drop-sharply.html | Injuries From Fireworks Drop Sharply | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/the-bygone-romance-of-taming-the-rivers.html | The Bygone Romance Of Taming the Rivers | False | By James Gorman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/ruling-party-fading-in-cities-relies-on-rural-mexico.html | Ruling Party, Fading In Cities, Relies on Rural Mexico | False | By Julia Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/l-spain-949280.html | Spain | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/for-international-cooks-a-colorful-canvas-from-a-bland-fish.html | For International Cooks, a Colorful Canvas From a Bland Fish | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/ornette-coleman-gets-the-treatment.html | Ornette Coleman gets the treatment | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/caribbean-resorts-issue-hurricane-vouchers.html | Caribbean Resorts Issue Hurricane Vouchers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/long-island-journal-932175.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/museum-for-an-out-of-vogue-art-form.html | Museum for an Out-of-Vogue Art Form | False | By Frances Chamberlain | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-haft-doris-n.html | Paid Notice: Deaths HAFT, DORIS N. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/miniature-czechoslovak-center-opens-as-grand-hall-waits.html | 'Miniature' Czechoslovak Center Opens as Grand Hall Waits | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-ginnane-brother-benedict-james-fsc.html | Paid Notice: Deaths GINNANE, BROTHER BENEDICT JAMES, F.S.C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/sanjukta-panigrahi-indian-dancer-65.html | Sanjukta Panigrahi, Indian Dancer, 65 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-two-plans-for-waterfront-are-not-in-conflict-982520.html | Two Plans for Waterfront Are Not in Conflict | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/paying-back-victims-in-co-op-fraud.html | Paying Back Victims in Co-op Fraud | False | By Jay Romano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/pssst-wanna-be-an-american-cheat-sheet-below.html | Pssst -- Wanna Be an American? Cheat Sheet Below | False | By Tom Kuntz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/l-hardly-a-formula-that-s-running-out-947113.html | Hardly a 'Formula' That's Running Out | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/legless-wonders.html | Legless Wonders | False | By David Quammen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/l-a-hopeless-case-856320.html | A Hopeless Case | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-water-view-and-good-food-in-montauk.html | A Water View and Good Food in Montauk | False | By Richard Jay Scholem | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-derailment-focus-stays-on-the-switch.html | In Derailment, Focus Stays On the Switch | False | By Robert D. McFadden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-hamptons-mystery-murder-on-further-la.html | A Hamptons Mystery: Murder on Further La. | False | By Kelly Ann Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/rootless.html | Rootless | False | By James Polk | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/diary-059218.html | DIARY | False | By Jan M. Rosen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/the-joy-of-hats-tools-of-allure-and-illusion-makers.html | The Joy of Hats: Tools of Allure and Illusion Makers | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/after-50-years-europe-revises-its-war-stories.html | After 50 Years, Europe Revises Its War Stories | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/i-like-to-imagine-people-imagining-i-m-from-anywhere.html | 'I Like to Imagine People Imagining I'm From Anywhere.' | False | By Kathryn Shattuck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-elderly-lose-out-995134.html | Elderly Lose Out | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/a-new-life-for-a-polluted-old-bronx-rail-yard.html | A New Life for a Polluted Old Bronx Rail Yard | False | By John Holusha | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/the-art-of-making-merry.html | The Art Of Making Merry | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/theater/a-new-stage-for-south-africa.html | A New Stage for South Africa | False | By Donald G. McNeil Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/the-world-s-greatest-fat-triathlete.html | The World's Greatest Fat Triathlete | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/tax-negotiators-to-seek-a-win-win-win-deal.html | Tax Negotiators to Seek a Win-Win-Win Deal | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/the-greening-of-gambling-s-golden-boy.html | The Greening of Gambling's Golden Boy | False | By Jon Christensen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/diana-wright-and-matthew-milkowski.html | Diana Wright and Matthew Milkowski | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/streetscape-shaping-history.html | STREETSCAPE: Shaping History | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-once-infamous-drug-area-only-mailman-is-on-the-stoop-now.html | In Once-Infamous Drug Area, Only Mailman Is on the Stoop Now | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-levinson-albert.html | Paid Notice: Deaths LEVINSON, ALBERT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-scarsdale-seasonal-italian-dishes.html | In Scarsdale, Seasonal Italian Dishes | False | By M. H. Reed | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/c-corrections-950718.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/from-the-people-of-homicide-life-off-the-street.html | From the People of 'Homicide,' Life Off the Street | False | By Justine Elias | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-wechsler-mary.html | Paid Notice: Deaths WECHSLER, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-victory-at-saratoga-was-all-his-doing-983683.html | Victory at Saratoga 'Was All His Doing' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/late-night-clubs-bars-and-restaurants-renew-white-plains.html | Late-Night Clubs, Bars and Restaurants Renew White Plains | False | By Claudia Rowe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/for-some-a-holiday-from-crowds.html | For Some, a Holiday From Crowds | False | By Mirta Ojito | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/what-is-janet-reno-thinking.html | What Is Janet Reno Thinking? | False | By Jeffrey Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/samira-samii-kourosh-mahboubian.html | Samira Samii, Kourosh Mahboubian | False | By Lois Smith Brady | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/c-corrections-985260.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/l-that-villa-in-capri-947156.html | That Villa in Capri | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/lisa-h-mccray-and-c-j-cassidy.html | Lisa H. McCray And C. J. Cassidy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/grand-illusionist.html | Grand Illusionist | False | By Suzanne MacNeille | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/laura-cantrell-jeremy-tepper.html | Laura Cantrell, Jeremy Tepper | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/with-ethnic-strife-nato-finds-that-the-enemy-is-within.html | With Ethnic Strife, NATO Finds That the Enemy Is Within | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/l-yosemite-949299.html | Yosemite | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/recreation-returns-to-life-in-the-streets.html | Recreation Returns To Life in the Streets | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/juarez-mexico-on-the-border-between-extremes.html | Juarez, Mexico: On the Border, Between Extremes | False | By Tom Kuntz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/hundley-elbow-surgery-is-just-a-matter-of-when.html | Hundley Elbow Surgery Is Just a Matter of When | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/childrens-books.html | Children's Books | False | By Jon Agee | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/pakistan-ex-premier-s-spouse-indicted-for-murder.html | Pakistan Ex-Premier's Spouse Indicted for Murder | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/a-jazz-radical-collides-with-western-tradition.html | A Jazz Radical Collides With Western Tradition | False | By Ben Ratliff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/best-sellers-july-6-1997.html | BEST SELLERS: July 6, 1997 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/following-a-chef-to-a-new-setting.html | Following a Chef to a New Setting | False | By Patricia Brooks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-memorials-lindenbaum-abraham-m.html | Paid Notice: Memorials LINDENBAUM, ABRAHAM M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/sital-kalantry-eduardo-penalver.html | Sital Kalantry, Eduardo Penalver | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-kao-rita-christine-rothlin.html | Paid Notice: Deaths KAO, RITA CHRISTINE ROTHLIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-moore-shirley-i.html | Paid Notice: Deaths MOORE, SHIRLEY I. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-condemning-nike-plants-won-t-prod-change-958387.html | Condemning Nike Plants Won't Prod Change | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/the-great-dissenter.html | The Great Dissenter | False | By Alex Kozinski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/senate-hearings-on-fund-raising-may-lack-drama.html | Senate Hearings on Fund-Raising May Lack Drama | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/c-correction-948586.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/l-shattered-faith-856274.html | 'Shattered Faith' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-rubin-maxwell-a.html | Paid Notice: Deaths RUBIN, MAXWELL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/maria-fainelli-and-john-merrill.html | Maria Fainelli And John Merrill | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/bookshelf.html | Bookshelf | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/l-whose-prose-is-it-anyway-856223.html | Whose Prose Is It, Anyway? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/now-just-who-is-that-in-satiric-good-name.html | Now Just Who Is That In Satiric 'Good Name' | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/look-at-ralph-kramden-s-alley-now.html | Look at Ralph Kramden's Alley Now | False | By Douglas Martin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-alexander-leah.html | Paid Notice: Deaths ALEXANDER, LEAH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Zofia Smardz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/amy-mcgorry-and-ryan-farrell.html | Amy McGorry and Ryan Farrell | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-hewitt-dispute-and-dan-s-papers-966754.html | Hewitt Dispute And Dan's Papers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/cherokee-nation-facing-a-crisis-involving-its-tribal-constitution.html | Cherokee Nation Facing a Crisis Involving Its Tribal Constitution | False | By Sam Howe Verhovek | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/assaults-on-tourists-rise-in-central-europe.html | Assaults on Tourists Rise in Central Europe | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/as-tribal-factions-squabble-hopes-fade-on-land-at-fort.html | As Tribal Factions Squabble, Hopes Fade on Land at Fort | False | By Charlie Leduff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/public-housing-tenants-trade-rents-for-mortgages.html | Public Housing Tenants Trade Rents for Mortgages | False | By Rachelle Garbarine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/l-it-s-you-know-about-opinions-and-stuff-949752.html | It's, You Know, About Opinions and Stuff | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/inside-993190.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-ferry-shortens-the-trip-to-fort-mott.html | A Ferry Shortens The Trip to Fort Mott | False | By Karen Demasters | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/if-it-s-gotta-be-the-shoes-he-s-gotta-be-the-guy.html | If It's Gotta Be the Shoes, He's Gotta Be the Guy | False | By Robert Lipsyte | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/making-a-fine-art-of-the-artist-on-video.html | Making a Fine Art Of The Artist on Video | False | By Peter M. Nichols | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-montrose-charles.html | Paid Notice: Deaths MONTROSE, CHARLES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/doctors-fight-back.html | Doctors Fight Back | False | By Peter T. Kilborn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-cutting-edge-of-grass-research-from-rye-to-fescue.html | The Cutting Edge of Grass Research, from Rye to Fescue | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/getting-the-goods-on-missing-goods.html | Getting the Goods on Missing Goods | False | By Laura Pedersen-Pietersen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/a-vision-as-eternal-as-his-city.html | A Vision As Eternal As His City | False | By David Laskin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/wrecked-on-the-fourth-of-july.html | Wrecked on the Fourth of July | False | By Michael Kammen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/l-ban-him-995690.html | Ban Him | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-corn-anna.html | Paid Notice: Deaths CORN, ANNA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/men-at-work-concrete-by-the-hour.html | Men at Work: Concrete by the Hour | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/there-she-is-housing-pageant-winner.html | There She Is, Housing Pageant Winner | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-cziner-rudolf.html | Paid Notice: Deaths CZINER, RUDOLF | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/what-is-needed-for-faux-finishing.html | What Is Needed for Faux Finishing | False | By Edward R. Lipinski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/yes-electric-boat-s-giving-stuff-away.html | Yes, Electric Boat's Giving Stuff Away | False | By Robert A. Hamilton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/nasa-establishes-radio-connection-with-mars-rover.html | NASA ESTABLISHES RADIO CONNECTION WITH MARS ROVER | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/club-and-builder-feud-over-everything-including-the-kitchen-sink.html | Club and Builder Feud Over Everything Including the Kitchen Sink | False | By David Rohde | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/alfonzo-s-poise-is-paying-off-in-hits.html | Alfonzo's Poise Is Paying Off in Hits | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/as-mail-jeep-fades-out-the-mini-van-moves-in.html | As Mail Jeep Fades Out, The Mini-Van Moves In | False | By Keith Bradsher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/chewuan-johnson-s-long-goodbye.html | Chewuan Johnson's Long Goodbye | False | By Constance L. Hays | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-cohn-richard.html | Paid Notice: Deaths COHN, RICHARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/margaret-meserve-robert-goulding.html | Margaret Meserve, Robert Goulding | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/wrapping-up-an-old-war.html | Wrapping Up an Old War | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/computer-age-millionaires-redefine-philanthropy.html | Computer Age Millionaires Redefine Philanthropy | False | By Carey Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/making-friendly-wagers-in-the-skies.html | Making Friendly Wagers In the Skies | False | By Ralph Schoenstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/tracy-elias-nicholas-lehman.html | Tracy Elias, Nicholas Lehman | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/police-identify-man-killed-at-coney-island.html | Police Identify Man Killed at Coney Island | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/towns-less-traveled-by.html | Towns Less Traveled By | False | By Judy Troy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/l-cotswolds-949272.html | Cotswolds | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/bitter-fruit-melons-rot-as-quality-of-life-law-is-enforced.html | Bitter Fruit: Melons Rot as Quality of Life Law Is Enforced | False | By Charlie Leduff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-memories-and-memorabilia-of-thomas-edison-932035.html | Memories and Memorabilia Of Thomas Edison | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/a-diet-of-full-evenings-leaves-a-craving-for-lean.html | A Diet of Full Evenings Leaves a Craving for Lean | False | By Anna Kisselgoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/westchester-guide-938157.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-payroll-taxes-count-995126.html | Payroll Taxes Count | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/inside-958522.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/sanitizing-the-internet-no-way.html | Sanitizing the Internet? No Way! | False | By Sandy Rapp | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/after-the-raj.html | After the Raj | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/harnisch-has-initial-outing.html | Harnisch Has Initial Outing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/for-leyland-stability-is-a-new-house-back-in-pittsburgh.html | For Leyland, Stability Is a New House Back in Pittsburgh | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/l-the-brothers-emanuel-949744.html | The Brothers Emanuel | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/us/safety-study-cites-one-type-of-air-bag-for-fatalities.html | Safety Study Cites One Type of Air Bag for Fatalities | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-zimmerman-george.html | Paid Notice: Deaths ZIMMERMAN, GEORGE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/4-views-of-the-bronx-in-a-farewell-show.html | 4 Views of the Bronx in a Farewell Show | False | By Vivien Raynor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/tv/benevolent-gore-a-test-for-the-squeamish.html | Benevolent Gore: A Test for the Squeamish | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/theater/in-an-ancient-mirror-an-image-of-europe-rising.html | In an Ancient Mirror, an Image of Europe Rising | False | By Alan Riding | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/let-s-see-if-the-system-still-works.html | Let's See if the System Still Works | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/l-ego-trip-949329.html | Ego Trip | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/rights-to-wrongs.html | RIGHTS TO WRONGS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-why-should-subway-riders-be-forced-to-hear-music-982547.html | Why Should Subway Riders Be Forced to Hear Music? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/woodbridge-strong-retired-lawyer-87.html | Woodbridge Strong, Retired Lawyer, 87 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/labor-deserting-democratic-party-in-mayoral-race.html | LABOR DESERTING DEMOCRATIC PARTY IN MAYORAL RACE | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/no-stars-just-stripes.html | No Stars, Just Stripes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/allison-vollmer-william-douglass.html | Allison Vollmer, William Douglass | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/an-honorable-discharge-for-a-beloved-deli.html | An Honorable Discharge for a Beloved Deli | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/farewell-to-armsmakers.html | Farewell to Armsmakers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/buyout-package-brings-a-new-business.html | Buyout Package Brings a New Business | False | By Penny Singer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/american-crews-in-3-finals-at-henley-royal-regatta.html | American Crews in 3 Finals At Henley Royal Regatta | False | By Norman Hildes-Heim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/jane-karlen-and-simon-walsh.html | Jane Karlen And Simon Walsh | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/true-grits-in-nashville.html | True Grits In Nashville | False | By Eric Asimov | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/automobiles/at-30-still-a-diversion-for-consenting-adults.html | At 30, Still a Diversion for Consenting Adults | False | By Marshall Schuon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/remedies-elusive-in-sheff-case.html | Remedies Elusive In Sheff Case | False | By Fred Musante | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-burroughs-lucille-m.html | Paid Notice: Deaths BURROUGHS, LUCILLE M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/l-a-network-exception-947164.html | A Network Exception | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/another-andretti-in-victory-lane.html | Another Andretti in Victory Lane | False | By Charlie Nobles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/landmark-status-sought-for-2-buildings.html | Landmark Status Sought for 2 Buildings | False | By Linda Saslow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/on-the-towns-950912.html | ON THE TOWNS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/l-the-origins-of-a-landmark-936391.html | The Origins Of a Landmark | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/l-education-not-glamour-980870.html | Education, Not Glamour | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/boardman-captures-prologue-of-tour.html | Boardman Captures Prologue Of Tour | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-fiction-856053.html | Books in Brief: Fiction | False | By Maggie Garb | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/from-dapper-don-to-dirty-chin.html | From Dapper Don to Dirty Chin | False | By William Grimes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/patience-pays-for-behrens-in-dwyer.html | Patience Pays for Behrens in Dwyer | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-try-to-appreciate-the-warm-and-fuzzy-side-of-baby-boomers-995207.html | Try to Appreciate the Warm and Fuzzy Side of Baby Boomers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/a-tale-of-evil-in-the-south-retold.html | A Tale of Evil in the South Retold | False | By Fletcher Roberts | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/tv/shedding-morals-sometimes-clothes-too.html | Shedding Morals (Sometimes Clothes, Too) | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-robbins-samuel.html | Paid Notice: Deaths ROBBINS, SAMUEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/glorious-gardens-of-the-vatican.html | Glorious Gardens of the Vatican | False | By Paul Hofmann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/the-realer-world.html | The Realer World | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-sixth-child-is-dead-after-camden-car-crash.html | A Sixth Child Is Dead After Camden Car Crash | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/market-is-off-the-fast-track.html | Market Is Off the Fast Track | False | By David Rohde | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-kuralt-charles.html | Paid Notice: Deaths KURALT, CHARLES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-shepard-sylvia-wilson.html | Paid Notice: Deaths SHEPARD, SYLVIA WILSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/misteak-sandwich.html | Misteak Sandwich | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/401-k-s-get-high-marks-for-saving.html | 401(k)'s Get High Marks for Saving | False | By Carole Gould | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/an-abrupt-playhouse-exit-with-few-explanations.html | An Abrupt Playhouse Exit, With Few Explanations | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/lindsay-davidson-holcomb-noble.html | Lindsay Davidson, Holcomb Noble | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/taming-the-rapids-whatever-the-means.html | Taming The Rapids, Whatever The Means | False | By Frances Chamberlain | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/in-vote-today-mexico-puts-election-reforms-to-the-test.html | In Vote Today, Mexico Puts Election Reforms to the Test | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/q-and-a-900192.html | Q and A | False | By Joseph Siano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/a-successful-bond-navigator-sees-calm-waters.html | A Successful Bond Navigator Sees Calm Waters | False | By Timothy Middleton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/culinary-culture-by-lincoln-center.html | Culinary Culture By Lincoln Center | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/l-how-can-we-save-the-next-victim-949710.html | How Can We Save The Next Victim? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/rebecca-popenoe-and-johan-thor.html | Rebecca Popenoe And Johan Thor | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/undivided-attention.html | Undivided Attention | False | By Margot Livesey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/elizabeth-klein-stephen-brodsky.html | Elizabeth Klein, Stephen Brodsky | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/concerned-more-about-people-than-the-planes.html | Concerned More About People Than the Planes | False | By Herbert Muschamp | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/evangelist-to-the-world.html | Evangelist to the World | False | By Andrew Sullivan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/trade-began-with-a-bang-finishes-a-bust.html | Trade Began With a Bang, Finishes a Bust | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-rengstorff-roy-h.html | Paid Notice: Deaths RENGSTORFF, ROY H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/the-amnesty-option.html | The Amnesty Option | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/prince-of-tides.html | Prince of Tides | False | By Dana Thomas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-a-less-super-vision-for-cranford-968609.html | A Less 'Super' Vision For Cranford | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/fear-and-heartache-in-polluted-village.html | Fear and Heartache in Polluted Village | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/screwball-u.html | Screwball U. | False | By Tom De Haven | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/airlines-adding-defibrillators.html | Airlines Adding Defibrillators | False | By Betsy Wade | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/1-2-3-1-2-3-how-to-waltz-away-cares.html | 1-2-3, 1-2-3: How to Waltz Away Cares | False | By Elisabeth Bumiller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/when-in-need.html | When in Need . . . | False | By Diane Ketcham | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/bidders-lining-up-to-manage-lab-in-brookhaven.html | Bidders Lining Up To Manage Lab in Brookhaven | False | By John Rather | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-loneliness-in-new-york-depends-on-your-attitude-982539.html | Loneliness in New York Depends on Your Attitude | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-mintz-elizabeth-phd.html | Paid Notice: Deaths MINTZ, ELIZABETH, PH.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/l-yunnan-949302.html | Yunnan | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/an-acquired-taste.html | An Acquired Taste | False | By Molly O'Neill | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-winning-mix-of-warmth-and-whimsy.html | A Winning Mix of Warmth and Whimsy | False | By Joanne Starkey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/film-crews-are-generating-the-magic-and-the-backlash.html | Film Crews Are Generating The Magic and the Backlash | False | By David Rohde | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/paperback-best-sellers-july-6-1997.html | PAPERBACK BEST SELLERS: July 6, 1997 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/cardinals-rise-in-the-nl-central-on-the-wings-of-their-pitchers.html | Cardinals Rise in the N.L. Central on the Wings of Their Pitchers | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/playing-in-the-neighborhood-970140.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/news-summary-991597.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-fiction-856045.html | Books in Brief: Fiction | False | By Tobin Harshaw | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/this-week-be-nice-to-joisey-oops-jersey.html | This Week, Be Nice to Joisey. Oops. Jersey | False | By Joe Sharkey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-nonfiction-856100.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/movies/the-underground-isn-t-over.html | The Underground Isn't Over | False | By Judith Miller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/tony-papa-s-creative-block.html | Tony Papa's Creative Block | False | By Edward Lewine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-gordon-sophie-nee-grossman.html | Paid Notice: Deaths GORDON, SOPHIE (NEE GROSSMAN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/fyi-949949.html | F.Y.I. | False | By Daniel B. Schneider | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-douglas-eileen.html | Paid Notice: Deaths DOUGLAS, EILEEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-solarsh-mattie.html | Paid Notice: Deaths SOLARSH, MATTIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-ryan-eileen-nee-keegan.html | Paid Notice: Deaths RYAN, EILEEN (NEE KEEGAN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/it-s-awful-it-s-terrible-it-s-never-mind.html | It's Awful! It's Terrible! It's . . . Never Mind | False | By Steven A. Holmes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/lead-chips-from-el-make-parents-look-up-with-worry.html | Lead Chips From El Make Parents Look Up With Worry | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-uttal-pamela-de-freece.html | Paid Notice: Deaths UTTAL, PAMELA DE FREECE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/funds-that-staggered-as-the-market-danced.html | Funds That Staggered as the Market Danced | False | By Leslie Eaton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/tartuffe-to-the-big-band-sound-of-clyde-mccoy.html | 'Tartuffe' to the Big Band Sound of Clyde McCoy | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-a-library-works-on-paper-that-aren-t-books.html | In a Library, Works on Paper That Aren't Books | False | By William Zimmer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/tyson-s-probation-equals-a-round-the-world-suspension.html | Tyson's Probation Equals a Round-the-World Suspension | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/dying-well-is-the-best-revenge.html | Dying Well Is the Best Revenge | False | By Paul Wilkes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-shapiro-louis-a.html | Paid Notice: Deaths SHAPIRO, LOUIS A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-capital-vs-labor-995100.html | Capital vs. Labor | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/easy-money-from-your-house-if-it-s-paid-back.html | Easy Money From Your House (If It's Paid Back) | False | By Jay Romano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/theresa-lustria-arthur-mariano.html | Theresa Lustria, Arthur Mariano | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/l-basketball-as-metaphor-856231.html | Basketball as Metaphor | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/all-american-boys.html | All-American Boys | False | By Robert Hanley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/business-best-sellers.html | Business Best Sellers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/discovering-the-world-of-new-york-terra-cotta-in-vibrant-color.html | Discovering the World of New York Terra Cotta, in Vibrant Color | False | By David W. Dunlap | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/the-keeper-of-the-shiny-shorts.html | The Keeper of the Shiny Shorts | False | By Jenny Attiyeh | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/gauging-the-bulls-in-latin-america.html | Gauging the Bulls in Latin America | False | By Dan Colarusso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/marching-along-together-at-the-mall.html | Marching Along Together at the Mall | False | By Bill Ryan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/opponent-calls-pirro-a-publicity-seeker.html | Opponent Calls Pirro A Publicity Seeker | False | By Elsa Brenner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/where-did-he-go.html | Where Did He Go? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/fighting-erupts-between-cambodia-s-two-rival-leaders.html | Fighting Erupts Between Cambodia's Two Rival Leaders | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/a-new-buzz-in-manhattan.html | A New Buzz in Manhattan | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/eating-the-catch.html | Eating the Catch | False | By Edwin Dobb | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/new-rules-on-custody-will-they-aid-children.html | New Rules On Custody: Will They Aid Children? | False | By Elizabeth Seymour | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/beatrice-minkiewicz-j-g-moreland.html | Beatrice Minkiewicz, J. G. Moreland | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/at-hospitals-construction-is-regaining-its-health.html | At Hospitals, Construction Is Regaining Its Health | False | By Tracie Rozhon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-baker-edward-g.html | Paid Notice: Deaths BAKER, EDWARD G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/world/afghan-opposition-bombs-kabul-s-airport.html | Afghan Opposition Bombs Kabul's Airport | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/escape-artists.html | Escape Artists | False | By Michiko Kakutani | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/columbia-has-plans-for-bleak-block.html | Columbia Has Plans for Bleak Block | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-salz-jacque-a.html | Paid Notice: Deaths SALZ, JACQUE A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/street-of-lush-gardens-and-architectural-coherence.html | Street of Lush Gardens and Architectural Coherence | False | By Christopher Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/irabu-hurls-shutout-will-debut-thursday.html | Irabu Hurls Shutout; Will Debut Thursday | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/yeltsin-yeltsin.html | Yeltsin & Yeltsin | False | By Michael Specter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/realestate/a-1-bedroom-different-from-other-1-bedrooms.html | A 1-Bedroom Different From Other 1-Bedrooms | False | By Tracie Rozhon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/dont-ask-what-theyre-thinking.html | Don't Ask What They're Thinking | False | By Hara Estroff Marano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/a-sharp-blade-discerning-eye-neat-look.html | A Sharp Blade, Discerning Eye, Neat Look | False | By Joan Lee Faust | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/two-brothers-win-in-chess-competitions.html | Two Brothers Win in Chess Competitions | False | By Merri Rosenberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/books/books-in-brief-fiction-856061.html | Books in Brief: Fiction | False | By Julie Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/german-light.html | German Light | False | By Fran Schumer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/armor-alarm.html | ARMOR ALARM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/body-art-inspires-framers-of-regulations.html | 'Body Art' Inspires Framers of Regulations | False | By Karen Demasters | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/shlomete-sciaky-and-john-yoo.html | Shlomete Sciaky And John Yoo | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/lake-michigan-s-storms-to-test-couple-s-mettle.html | Lake Michigan's Storms To Test Couple's Mettle | False | By Barbara Lloyd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/classical-brief.html | Classical Brief | False | By Sarah Bryan Miller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/1-how-can-we-save-the-next-victim-949736.html | How Can We Save The Next Victim? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/1-a-sinclair-parallel-995681.html | A Sinclair Parallel | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/in-hartford-recitals-of-beethoven.html | In Hartford, Recitals of Beethoven | False | By Robert Sherman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/rome-s-green-havens.html | Rome's Green Havens | False | By Maureen B. Fant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-morris-jonathan-scott.html | Paid Notice: Deaths MORRIS, JONATHAN SCOTT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/c-correction-980471.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/travel/vancouver-tests-a-customs-bypass.html | Vancouver Tests A Customs Bypass | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/trying-to-rescue-songs-once-held-dear.html | Trying to Rescue Songs Once Held Dear | False | By Barry Singer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-schools-chancellor-s-veto-discourages-women-983748.html | Schools Chancellor's Veto Discourages Women | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/magazine/mini-moos.html | MINI-MOOS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/style/julie-choderker-daniel-weinbach.html | Julie Choderker, Daniel Weinbach | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/frances-keene-83-writer-and-educator.html | Frances Keene, 83, Writer and Educator | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/to-help-the-un-a-tax-on-trade.html | To Help the U.N., A Tax on Trade | False | By William M. Evan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/mozart-in-hummel-s-fluoroscope.html | Mozart, in Hummel's Fluoroscope | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/classified/paid-notice-deaths-schwartz-laura-joy.html | Paid Notice: Deaths SCHWARTZ, LAURA JOY | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/even-in-lutece-the-plates-get-dirty.html | Even in Lutece, the Plates Get Dirty | False | By Brett Martin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/l-don-t-forget-his-music-947105.html | Don't Forget His Music | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/moving-on-up-the-hair-braider-to-the-stars.html | Moving On Up, the Hair Braider to the Stars | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/opinion/l-oddly-soulless-995223.html | 'Oddly Soulless'? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/business/the-roller-coaster-known-as-micro-cap.html | The Roller Coaster Known as Micro Cap | False | By Anne Tergesen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/on-a-high-floor-the-ties-of-ancestral-land.html | On a High Floor, the Ties of Ancestral Land | False | By Robert Lipsyte | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/whistler-in-prints-in-context-and-as-a-precursor-of-styles.html | Whistler in Prints, in Context And as a Precursor of Styles | False | By William Zimmer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/sports/wimbledon-is-latest-landmark-in-the-hingis-era.html | Wimbledon Is Latest Landmark in the Hingis Era | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/l-domestic-violence-another-view-967742.html | Domestic Violence, Another View | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/nyregion/kaleidoscope-tranquilizer-toy-and-tool.html | Kaleidoscope: Tranquilizer Toy and Tool | False | By Roberta Hershenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/arts/a-german-who-beat-the-french-at-their-own-game.html | A German Who Beat the French at Their Own Game | False | By Anthony Tommasini | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-06 | 1997-07-06 | https://www.nytimes.com/1997/07/06/weekinreview/a-ritual-loses-its-grip.html | A Ritual Loses Its Grip | False | By Adam Bryant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-murphy-john-joseph.html | Paid Notice: Deaths MURPHY, JOHN JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/IHT-1947-east-hesitates-in-our-pages100-75-and-50-years-ago.html | 1947: East Hesitates : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-melzak-blossom.html | Paid Notice: Deaths MELZAK, BLOSSOM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/news/american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/sorry-but-sampras-just-keeps-on-going.html | Sorry, but Sampras Just Keeps On Going | False | By George Vecsey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/fishing-for-a-credit-card-offer-that-is-worth-keeping.html | Fishing for a Credit Card Offer That Is Worth Keeping | False | By Tim Oliver | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/fatal-crash-is-investigated.html | Fatal Crash Is Investigated | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/movies/a-lull-in-summer-box-office-madness.html | A Lull In Summer Box Office Madness | False | By Bernard Weinraub | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/peeking-in-the-windows-of-an-american-dream.html | Peeking in the Windows Of an American Dream | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/pension-deal-proves-costly.html | Pension Deal Proves Costly | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/albany-debates-law-on-cameras-in-court.html | Albany Debates Law on Cameras in Court | False | By Raymond Hernandez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/are-synergistic-potentiators-one-four-basic-food-groups-what-does-it-take-sell.html | Are 'synergistic potentiators' one of the four basic food groups? What does it take to sell peaches? | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/playing-for-profits.html | Playing for Profits | False | By Kris Goodfellow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-death-and-the-states-998192.html | Death and the States | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/no-headline-003808.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/style/chronicle-007714.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/IHT-a-new-nato-for-a-new-europe-and-a-new-era.html | A New NATO for a New Europe and a New Era | False | By Javier Solana, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/steinbrenner-watches-his-colt-and-filly-win-at-belmont.html | Steinbrenner Watches His Colt and Filly Win at Belmont | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/man-is-sought-in-attack-on-retarded-boy-8.html | Man Is Sought in Attack On Retarded Boy, 8 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/gates-s-largesse-stirs-discomfiting-question-there-indeed-computer-literacy.html | Gates's largesse stirs a discomfiting question: Is there indeed a computer literacy? | False | By Edward Rothstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/ore-ida-foods-begins-review-of-accounts.html | Ore-Ida Foods Begins Review of Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/c-correction-998354.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-moore-shirley-i.html | Paid Notice: Deaths MOORE, SHIRLEY I. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/richard-randall-ivory-expert-and-walters-museum-chief-71.html | Richard Randall, Ivory Expert And Walters Museum Chief, 71 | False | By Eric Pace | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/network-solutions-faces-an-inquiry-on-internet-addresses.html | Network Solutions Faces an Inquiry on Internet Addresses | False | By Agis Salpukas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-lyons-diana-d-h.html | Paid Notice: Deaths LYONS, DIANA D. H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-cantwell-jerome-f-jerry.html | Paid Notice: Deaths CANTWELL, JEROME F. (JERRY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/mets-take-advantage-of-sun-and-sheffield.html | Mets Take Advantage of Sun, and Sheffield | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/hardscrabble-dream-road-winds-slowly-for-brien-taylor.html | Hardscrabble Dream: Road Winds Slowly for Brien Taylor | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/stubborn-brush-fire-shuts-part-of-belt-parkway-snarling-traffic.html | Stubborn Brush Fire Shuts Part of Belt Parkway, Snarling Traffic | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-current-gloster-b.html | Paid Notice: Deaths CURRENT, GLOSTER B. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/away-from-it-all-sort-of.html | Away From It All, Sort Of | False | By Hart Seely and Frank Cammuso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-barovick-ethel-nee-feinstein.html | Paid Notice: Deaths BAROVICK, ETHEL (NEE FEINSTEIN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-frank-gertrude.html | Paid Notice: Deaths FRANK, GERTRUDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/soybeans-have-a-new-role.html | Soybeans Have a New Role | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/libel-law-that-usually-favors-plaintiffs-sends-chill-through-british-press.html | A libel law that usually favors plaintiffs sends a chill through the British press. | False | By Sarah Lyall | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/IHT-adieu-to-the-windsors-love-story-of-century-goes-on-the-block.html | Adieu to the Windsors: Love Story of Century Goes on the Block | False | By Suzy Menkes, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/brutality-behind-bars.html | Brutality Behind Bars | False | By Bob Herbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/nbc-and-tci-to-add-interactivity.html | NBC and TCI To Add Interactivity | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/us/clinton-and-gore-are-urged-to-testify-on-fund-raising.html | Clinton and Gore Are Urged To Testify on Fund-Raising | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/after-the-handover.html | After The Handover | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/us/on-the-surface-of-mars-sojourner-rolls-to-work.html | On the Surface of Mars, Sojourner Rolls to Work | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/richard-grimes-pathologist-93.html | Richard Grimes, Pathologist, 93 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/turkey-gets-a-secular-leader.html | Turkey Gets a Secular Leader | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-hamann-leonard-c.html | Paid Notice: Deaths HAMANN, LEONARD C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/equity-offerings-are-scheduled.html | Equity Offerings Are Scheduled | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/news-summary-006572.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/taking-steps-to-save-a-beach.html | Taking Steps to Save a Beach | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/us/president-is-linked-to-urgent-enlisting-of-top-fund-raiser.html | President Is Linked To Urgent Enlisting Of Top Fund-Raiser | False | By Don van Natta Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/us/republic-of-texas-standoff-leaves-rumors-of-a-fugitive.html | Republic of Texas Standoff Leaves Rumors of a Fugitive | False | By Sam Howe Verhovek | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/rules-stiffened-for-spending-on-candidates.html | Rules Stiffened For Spending On Candidates | False | By Clifford J. Levy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/militants-in-lebanon-fire-rockets-into-israel.html | Militants in Lebanon Fire Rockets Into Israel | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/us/squabbling-over-how-to-honor-papa.html | Squabbling Over How To Honor 'Papa' | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-brutal-murders-all-998230.html | Brutal Murders All | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-berry-dean-f.html | Paid Notice: Deaths BERRY, DEAN F. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/people.html | People | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/kids-world-is-in-disrepair.html | 'Kids World' Is in Disrepair | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/france-s-neo-gaullists-elect-new-leader.html | France's Neo-Gaullists Elect New Leader | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-pullman-anna-nee-javitz.html | Paid Notice: Deaths PULLMAN, ANNA (NEE JAVITZ) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-goett-edward-j.html | Paid Notice: Deaths GOETT, EDWARD J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-memorials-naren-hal.html | Paid Notice: Memorials NAREN, HAL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/sensing-victory-woods-puts-it-all-together.html | Sensing Victory, Woods Puts It All Together | False | By Clifton Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/nottingham-s-lightweights-win-one-for-the-little-guys.html | Nottingham's Lightweights Win One for the Little Guys | False | By Norman Hildes-Heim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-save-tax-cut-for-when-cupboard-is-bare-998133.html | Save Tax Cut for When Cupboard Is Bare | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/a-revived-long-island-finds-life-after-military-contracts.html | A Revived Long Island Finds Life After Military Contracts | False | By Kirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/mexico-finds-body-but-then-wonders-is-it-top-drug-boss.html | Mexico Finds Body But Then Wonders: Is It Top Drug Boss? | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/newsletters-find-haven-on-line.html | Newsletters Find Haven on Line | False | By Sreenath Sreenivasan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/malcolm-hoffmann-84-lawyer.html | Malcolm Hoffmann, 84, Lawyer | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/fort-lee-mayor-girds-for-a-showdown-over-bridge-traffic.html | Fort Lee Mayor Girds for a Showdown Over Bridge Traffic | False | By Robert Hanley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/torre-adds-thome-to-all-star-roster.html | Torre Adds Thome To All-Star Roster | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/traveling-clintons-frolic-on-european-playground.html | Traveling Clintons Frolic On European Playground | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/a-congressman-s-long-crusade-for-the-arts.html | A Congressman's Long Crusade for the Arts | False | By Irvin Molotsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/IHT-american-topics-93018346230.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-chipurnoi-mae-collins.html | Paid Notice: Deaths CHIPURNOI, MAE COLLINS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/integrated-wireless-service-may-be-coming-soon-to-a-windowsill-near-you.html | Integrated Wireless Service May Be Coming Soon to a Windowsill Near You | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/treasury-to-offer-bills-and-notes.html | Treasury to Offer Bills and Notes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/IHT-1922-czarist-offensive-in-our-pages100-75-and-50-years-ago.html | 1922: Czarist Offensive : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/IHT-prodi-vows-to-press-clinton-on-wider-nato-expansion.html | Prodi Vows to Press Clinton on Wider NATO Expansion | False | By Alan Friedman, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/IHT-both-sides-must-get-to-work-mending-frayed-ussino-ties.html | Both Sides Must Get to Work Mending Frayed U.S.-Sino Ties | False | By David Shambaugh, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-first-reform-constitutional-convention-rules-998222.html | First, Reform Constitutional Convention Rules | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/halfway-new-york-is-full-of-optimism.html | Halfway, New York Is Full of Optimism | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/nazi-trespassers-in-tibet.html | Nazi Trespassers in Tibet | False | By Karl E. Meyer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/us/deficit-hawks-gaining-in-the-house.html | Deficit Hawks Gaining in the House | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-vonsummer-alexander-carl.html | Paid Notice: Deaths VONSUMMER, ALEXANDER CARL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/is-there-real-gold-in-on-line-fantasy-games.html | Is There Real Gold in On-Line Fantasy Games? | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/a-sprinter-wears-yellow-as-a-crash-fells-favorites.html | A Sprinter Wears Yellow As a Crash Fells Favorites, | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/honors.html | Honors | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-weisberg-herbert.html | Paid Notice: Deaths WEISBERG, HERBERT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/metrocard-use-moves-ahead-but-will-the-line.html | Metrocard Use Moves Ahead, But Will The Line? | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/adding-power-hitachi-becomes-no-2-to-ibm-in-mainframes.html | Adding Power, Hitachi Becomes No. 2 to I.B.M. In Mainframes | False | By Laurence Zuckerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-lunzer-shoshana-rose.html | Paid Notice: Deaths LUNZER, SHOSHANA (ROSE) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-cold-and-colder-war-006637.html | Cold and Colder War | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/death-row-rule-sours-caribbean-on-britain.html | Death-Row Rule Sours Caribbean on Britain | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-kneisel-john-j-md.html | Paid Notice: Deaths KNEISEL, John J., M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-can-russia-be-a-nato-insider-and-outsider-006610.html | Can Russia Be a NATO Insider and Outsider? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/200-catholics-hauled-away-in-ulster-before-parade.html | 200 Catholics Hauled Away In Ulster Before Parade | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/jacob-s-pillow-director-is-resigning.html | Jacob's Pillow Director Is Resigning | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-salz-jacque-a.html | Paid Notice: Deaths SALZ, JACQUE A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-georgian-adoptions-998214.html | Georgian Adoptions | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/as-red-wings-fight-for-their-lives-teammates-try-to-carry-on.html | As Red Wings Fight for Their Lives, Teammates Try to Carry On | False | By Joe Lapointe | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/fireworks-of-a-sort-at-sculpture-garden.html | Fireworks, Of a Sort, At Sculpture Garden | False | By Anthony Tommasini | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/legal-uncertainty-clouds-status-of-contracts-on-internet.html | Legal Uncertainty Clouds Status of Contracts on Internet | False | By Geanne Rosenberg | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/wages-of-workfare.html | Wages of Workfare | False | By Steven Greenhouse | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/prodigy-has-narrowed-account-to-4-finalists.html | Prodigy Has Narrowed Account to 4 Finalists | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-memorials-siegler-charlotte.html | Paid Notice: Memorials SIEGLER, CHARLOTTE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-deterring-the-deer-998400.html | Deterring the Deer | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-solar-power-is-no-solution-to-global-warming-998737.html | Solar Power Is No Solution to Global Warming | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/as-extortion-case-opens-cosby-s-fame-is-a-hurdle-for-the-defense.html | As Extortion Case Opens, Cosby's Fame Is a Hurdle for the Defense | False | By Benjamin Weiser | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-the-sympathy-vote-006629.html | The Sympathy Vote | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/arrest-in-sex-assault-at-a-central-park-pool.html | Arrest In Sex Assault At a Central Park Pool | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/under-pickfords-curls-a-determined-mind.html | Under Pickford's Curls, A Determined Mind | False | By Stephanie Elizondo Griest | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/an-on-line-game-shift-stirs-protest.html | An On-Line Game Shift Stirs Protest | False | By Andrew Ross Sorkin | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/jones-finds-allstar-groove.html | Jones Finds All-Star Groove | False | By Tarik El Bashir | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/us/building-is-unlikely-tribute-to-reagan.html | Building Is Unlikely Tribute to Reagan | False | By Irvin Molotsky | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/bootleg-videos-piracy-with-a-camcorder.html | Bootleg Videos: Piracy With a Camcorder | False | By Linda Lee | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/bosnian-serbs-sink-in-poverty-as-their-leaders-amass-wealth.html | Bosnian Serbs Sink in Poverty as Their Leaders Amass Wealth | False | By Chris Hedges | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-propper-de-callejon-helene.html | Paid Notice: Deaths PROPPER DE CALLEJON, HELENE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-wagner-joel-d.html | Paid Notice: Deaths WAGNER, JOEL D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-skewed-democracy-998516.html | Skewed Democracy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/sampras-s-fourth-wimbledon-crown-is-a-breeze.html | Sampras's Fourth Wimbledon Crown Is a Breeze | False | By Robin Finn | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/ade-t-milhorat-98-an-expert-on-muscular-dystrophy-dies.html | Ade T. Milhorat, 98, an Expert on Muscular Dystrophy, Dies | False | By Wolfgang Saxon | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-black-rita-nee-beck.html | Paid Notice: Deaths BLACK, RITA (NEE BECK) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-defense-opportunists-006653.html | Defense Opportunists | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/business-digest-005967.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/classified/paid-notice-deaths-bohman-madeline-a.html | Paid Notice: Deaths BOHMAN, MADELINE A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/was-the-crystal-ball-that-cloudy-yes-the-pirates-are-still-in-first.html | Was the Crystal Ball That Cloudy? Yes, the Pirates Are Still in First | False | By Murray Chass | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/l-metrocard-neurosis-998761.html | Metrocard Neurosis | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/cheers-for-self-determination-and-dumping-bad-partners-at-all-female-festival.html | Cheers for Self-Determination (and Dumping Bad Partners) at All-Female Festival | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/for-minorities-divided-vote-dims-chances.html | For Minorities, Divided Vote Dims Chances | False | By Elizabeth Kolbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/economic-calendar.html | Economic Calendar | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/faction-surrenders-in-cambodia-but-renewed-fighting-is-predicted.html | Faction Surrenders in Cambodia, But Renewed Fighting Is Predicted | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/australians-win-a-fifth-title.html | Australians Win a Fifth Title | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/results-plus-007463.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/books/an-angler-lands-the-best-of-friends.html | An Angler Lands the Best of Friends | False | By Christopher Lehmann-Haupt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/suffer-the-children.html | Suffer the Children | False | By Anthony Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/history-of-an-awkward-age.html | History of an Awkward Age | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/style/chronicle-007722.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/misdirected-college-help.html | Misdirected College Help | False | By Lawrence E. Gladieux | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/doctor-finds-way-induce-rare-bone-marrow-cells-reproduce-themselves-laboratory.html | A doctor finds a way to induce rare bone marrow cells to reproduce themselves in the laboratory. | False | By Teresa Riordan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/losses-expected-from-pay-tv-start-up.html | Losses Expected From Pay-TV Start-Up | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/inside-005819.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/news/adieu-to-the-windsors-love-story-of-century-goes-on-the-block.html | Adieu to the Windsors: Love Story of Century Goes on the Block | False | By Suzy Menkes, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/opposition-leader-declares-victory-in-mexico-election.html | OPPOSITION LEADER DECLARES VICTORY IN MEXICO ELECTION | False | By Julia Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/dividend-meetings-005045.html | Dividend Meetings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/a-parade-brings-pride-and-protest.html | A Parade Brings Pride and Protest | False | By Frank Bruni | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/intramural-warfare-at-cuny.html | Intramural Warfare at CUNY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/busy-bluebirds-get-bit-of-help-with-housing.html | Busy Bluebirds Get Bit of Help With Housing | False | BY Suzanne Dechillo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/spano-fires-back-at-pickett.html | Spano Fires Back at Pickett | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/world/from-the-opera-s-neighbors-a-reply-fortissimo.html | From the Opera's Neighbors, a Reply (Fortissimo) | False | By Sarah Lyall | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/arts/concluding-a-season-fittingly-with-pyrotechnics.html | Concluding a Season, Fittingly, With Pyrotechnics | False | By Anna Kisselgoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/bridge-996033.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/opinion/IHT-1897-ny-swelters-in-our-pages100-75-and-50-years-ago.html | 1897: N.Y. Swelters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/knight-ridder-revises-its-foreign-reporting.html | Knight-Ridder Revises Its Foreign Reporting | False | By Iver Peterson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/IHT-expansion-surrounds-it-with-friends-and-gives-it-a-victory-for-germany.html | Expansion Surrounds It With Friends and Gives It a Victory : For Germany, No Doubts on NATO | False | By John Vinocur, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/us/maine-egg-farm-workers-win-right-to-join-a-union.html | Maine Egg Farm Workers Win Right to Join a Union | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/pc-industry-calls-for-a-truce-in-tv-wars.html | PC Industry Calls for a Truce in TV Wars | False | By Joel Brinkley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/business/falling-sales-hit-publishers-for-2d-year.html | Falling Sales Hit Publishers For 2d Year | False | By Doreen Carvajal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/boggs-wants-out-and-chaos-reigns.html | Boggs Wants Out, And Chaos Reigns | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/inside-metro.html | INSIDE METRO | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/hundley-skips-all-star-game.html | Hundley Skips All-Star Game | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/new-jersey-s-effort-for-cleaner-waterway.html | New Jersey's Effort for Cleaner Waterway | False | By Robert Hanley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/nyregion/new-role-for-soybeans-suppressing-dust.html | New Role for Soybeans: Suppressing Dust | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-07 | 1997-07-07 | https://www.nytimes.com/1997/07/07/sports/clemens-pours-it-on-and-smothers-yankees.html | Clemens Pours It On, And Smothers Yankees | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-black-rita-b-phd.html | Paid Notice: Deaths BLACK, RITA B., PHD. | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-rieger-saul.html | Paid Notice: Deaths RIEGER, SAUL | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-stevens-helen-thomas.html | Paid Notice: Deaths STEVENS, HELEN THOMAS | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-shhh-and-no-nodding-020664.html | Shhh! And No Nodding! | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/mate-boban-57-chief-builder-of-croatian-enclave-in-bosnia.html | Mate Boban, 57, Chief Builder Of Croatian Enclave in Bosnia | False | By Chris Hedges | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/live-video-is-joining-sound-on-the-web.html | Live Video Is Joining Sound on the Web | False | By Ira Rosenblum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-new-york-must-get-its-debt-under-control-020508.html | New York Must Get Its Debt Under Control | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-japanese-children-need-the-freedom-to-play-010685.html | Japanese Children Need the Freedom to Play | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-1897eastern-tension-in-our-pages100-75-and-50-years-ago.html | 1897:Eastern Tension : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/science/just-speaking-plainly-controls-the-machine.html | Just Speaking Plainly Controls the Machine | False | By Stephen Manes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/learning-a-new-dance-at-the-turnstile.html | Learning a New Dance at the Turnstile | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/for-reproduction-doctors-the-science-is-the-easy-part.html | For Reproduction Doctors, the Science Is the Easy Part | False | By Frank Bruni | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/science/q-a-008656.html | Q&A | False | By C. Claiborne Ray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-leshne-renee.html | Paid Notice: Deaths LESHNE, RENEE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/science/predictable-pedestrians.html | Predictable Pedestrians | False | By Malcolm W. Browne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/style/long-floaty-and-sleeveless.html | Long, Floaty and Sleeveless | False | By Anne-Marie Schiro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/looking-a-gift-fare-in-the-mouth.html | Looking A Gift Fare In the Mouth | False | By Clyde Haberman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/swiss-fund-to-disburse-millions-to-nazi-victims.html | Swiss Fund to Disburse Millions to Nazi Victims | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/science/the-whole-body-catalogue.html | The Whole Body Catalogue | False | By Warren E. Leary | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/science/survival-of-baby-fireflies.html | Survival of Baby Fireflies | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/time-to-get-off-the-tenure-track.html | Time to Get Off The Tenure Track | False | By Walter Olson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/three-workers-found-killed-in-coffee-shop-in-georgetown.html | Three Workers Found Killed in Coffee Shop in Georgetown | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/c-correction-021806.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-instead-of-nagging-the-japanese-us-should-look-at-europe.html | Instead of Nagging the Japanese, U.S. Should Look at Europe | False | By Brendan Brown, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/at-jones-beach-theater-mixed-signals-are-better-than-none.html | At Jones Beach Theater, Mixed Signals Are Better Than None | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/people.html | People | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-friedman-izchak-elitzur.html | Paid Notice: Deaths FRIEDMAN, IZCHAK ELITZUR | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-1922shelleys-tomb-in-our-pages100-75-and-50-years-ago.html | 1922/Shelley's Tomb : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-balsam-joseph-m.html | Paid Notice: Deaths BALSAM, JOSEPH M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/suspect-in-1996-saudi-bombing-says-he-was-in-iran-at-the-time.html | Suspect in 1996 Saudi Bombing Says He Was in Iran at the Time | False | By David Johnston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/company-briefs-021628.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/name-calling-becomes-part-of-the-struggle-to-define-the-health-care-debate.html | Name-Calling Becomes Part of the Struggle to Define the Health Care Debate | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/tyranny-of-the-minority.html | Tyranny Of the Minority | False | By Alec Baldwin and Robert Lynch | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/rivals-say-giuliani-belittled-stapler-factory-s-closing-and-job-losses.html | Rivals Say Giuliani Belittled Stapler Factory's Closing and Job Losses | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/un-yields-to-congo-on-massacre-investigation.html | U.N. Yields to Congo on Massacre Investigation | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/style/patterns-011452.html | Patterns | False | By Constance C. R. White | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/burma-shave-rhymes-are-reborn-for-tv.html | Burma-Shave Rhymes Are Reborn for TV | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-nato-enlargement-will-dilute-america-s-leadership-role-012025.html | NATO Enlargement Will Dilute America's Leadership Role | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/police-changes-promised.html | Police Changes Promised | False | By Kit Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/delays-at-first-and-then-delights.html | Delays At First, And Then Delights | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/plea-to-reinstate-lawyer.html | Plea to Reinstate Lawyer | False | By Kit Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/investigation-is-broadened-in-girl-s-death.html | Investigation Is Broadened In Girl's Death | False | By Rachel L. Swarns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/science/scientists-meet-analytical-challenge-of-an-ephemeral-element.html | Scientists Meet Analytical Challenge of an Ephemeral Element | False | By Malcolm W. Browne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/sport-through-kuralt-s-eyes.html | Sport Through Kuralt's Eyes | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/ford-s-ka-model-headed-to-japan.html | Ford's Ka Model Headed to Japan | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-chipurnoi-mae.html | Paid Notice: Deaths CHIPURNOI, MAE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/theater/winter-s-tale-in-summer-london-s-classic-season.html | 'Winter's Tale' in Summer: London's Classic Season | False | By Mel Gussow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-cunnion-paul-a.html | Paid Notice: Deaths CUNNION, PAUL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/new-sailors-and-cowpokes-join-the-fun.html | New Sailors and Cowpokes Join the Fun | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-kipness-sandra-l.html | Paid Notice: Deaths KIPNESS, SANDRA L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/phone-wars-heat-up-over-sponsorship-of-ad.html | Phone Wars Heat Up Over Sponsorship of Ad | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-mandarin-isn-t-a-dialect-020605.html | Mandarin Isn't a Dialect | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-memorials-levin-melvin-r.html | Paid Notice: Memorials LEVIN, MELVIN R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/books/how-endless-information-restricts-your-view.html | How Endless Information Restricts Your View | False | By Michiko Kakutani | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-santomassimo-maria-c-neepellicoro.html | Paid Notice: Deaths SANTOMASSIMO, MARIA C. (NEEPELLICORO) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-maxwell-robin.html | Paid Notice: Deaths MAXWELL, ROBIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/for-japan-s-women-more-jobs-and-longer-and-odder-hours.html | For Japan's Women, More Jobs And Longer and Odder Hours | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/paternity-issue-won-t-go-away-in-cosby-case.html | Paternity Issue Won't Go Away in Cosby Case | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/teacher-applicants-fail-what-students-must-pass.html | Teacher Applicants Fail What Students Must Pass | False | By Bruce Lambert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-yankee-fans-take-the-train-to-the-game-011339.html | Yankee Fans, Take the Train to the Game | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-bishop-jane.html | Paid Notice: Deaths BISHOP, JANE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-memorials-siben-stella.html | Paid Notice: Memorials SIBEN, STELLA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-taft-martin.html | Paid Notice: Deaths TAFT, MARTIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/picture-emerges-of-mars-swept-by-surging-waters.html | Picture Emerges of Mars, Swept by Surging Waters | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-a-50year-friendship-letters-to-the-editor.html | A 50-Year Friendship : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/ex-student-denies-killing-levin-and-tells-of-gunmen.html | Ex-Student Denies Killing Levin and Tells of Gunmen | False | By John Sullivan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/hartz-mountain-to-kirshenbaum.html | Hartz Mountain To Kirshenbaum | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/c-correction-021822.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-lawson-neil-s.html | Paid Notice: Deaths LAWSON, NEIL. S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-kindquist-eric-bt.html | Paid Notice: Deaths KINDQUIST, ERIC B.T. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/c-correction-021849.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-unfortunate-wealthy-010502.html | Unfortunate Wealthy? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/mcveigh-juror-s-statement-cited-in-move-for-new-trial.html | McVeigh Juror's Statement Cited in Move for New Trial | False | By Jo Thomas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-cohen-lillian.html | Paid Notice: Deaths COHEN, LILLIAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/new-husband-sibling-rivalry-are-her-mind-she-seeks-third-straight-open.html | A New Husband and a Sibling Rivalry Are on Her Mind as She Seeks a Third Straight Open | False | By Ira Berkow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-lunzer-shoshana.html | Paid Notice: Deaths LUNZER, SHOSHANA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-magid-joan.html | Paid Notice: Deaths MAGID, JOAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/nato-leaders-begin-madrid-talks.html | NATO Leaders Begin Madrid Talks | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/suicide-brings-to-life-a-legal-quandary.html | Suicide Brings to Life a Legal Quandary | False | By Jonathan Rabinovitz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/business-digest-021261.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/cabdriver-arrested-after-crash-into-store.html | Cabdriver Arrested After Crash Into Store | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/chinese-businessmen-are-no-shadowy-horde-020591.html | Chinese Businessmen Are No Shadowy Horde | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/mexico-s-governing-party-loses-control-of-congress-ending-7-decade-monopoly.html | MEXICO'S GOVERNING PARTY LOSES CONTROL OF CONGRESS, ENDING 7-DECADE MONOPOLY | False | By Julia Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-gershon-sarah.html | Paid Notice: Deaths GERSHON, SARAH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/style/strength-in-diversity-at-men-s-shows.html | Strength in Diversity at Men's Shows | False | By Amy M. Spindler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/a-taste-of-democracy-in-mexico.html | A Taste of Democracy in Mexico | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-knight-robert-john.html | Paid Notice: Deaths KNIGHT, ROBERT JOHN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/results-plus-021377.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/conservative-advocate-and-his-gop-ties-come-into-focus.html | Conservative Advocate and His G.O.P. Ties Come Into Focus | False | By Leslie Wayne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/windsors-legacy-on-the-block.html | Windsors' Legacy On the Block | False | By Carol Vogel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-cohn-richard.html | Paid Notice: Deaths COHN, RICHARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/van-gundy-rewarded-with-pact-into-2000.html | Van Gundy Rewarded With Pact Into 2000 | False | By Mike Wise | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-siegel-milton-j.html | Paid Notice: Deaths SIEGEL, MILTON J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/red-lobster-said-to-pick-euro-rscg-tatham.html | Red Lobster Said to Pick Euro RSCG Tatham | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/lawyer-accuses-agents-in-nightclub-drug-case.html | Lawyer Accuses Agents In Nightclub Drug Case | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/c-correction-021814.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-today-s-spoiled-stars-012033.html | Today's Spoiled Stars | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/c-correction-021857.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/the-illegal-home-business-speed-manufacture.html | The Illegal Home Business: 'Speed' Manufacture | False | By Christopher S. Wren | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/russia-has-the-fever-as-rigged-lotteries-flourish.html | Russia Has the Fever as Rigged Lotteries Flourish | False | By Michael Specter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/can-gwynn-or-walker-hit-.400.html | Can Gwynn Or Walker Hit .400? | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/coogan-takes-it-nice-and-easy.html | Coogan Takes It Nice and Easy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/my-john-travolta-dress.html | My John Travolta Dress | False | By Helen Frankenthaler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/all-seems-quiet-on-yankee-trade-front-for-now.html | All Seems Quiet on Yankee Trade Front for Now | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-levine-allan-j.html | Paid Notice: Deaths LEVINE, ALLAN J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-1947flying-saucers-in-our-pages100-75-and-50-years-ago.html | 1947:Flying Saucers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-america-s-chief-justice-010731.html | America's Chief Justice | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-market-predictions-letters-to-the-editor.html | Market Predictions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-mitchell-kenneth-f.html | Paid Notice: Deaths MITCHELL, KENNETH F. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/transfer-scheme-ends.html | Transfer Scheme Ends | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/northrop-in-1.9-billion-pact-with-mcdonnell-douglas.html | NORTHROP IN $1.9 BILLION PACT WITH MCDONNELL DOUGLAS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/30-year-bond-s-yield-hits-5-month-low-in-light-day.html | 30-Year Bond's Yield Hits 5-Month Low in Light Day | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/netanyahu-drops-his-effort-to-give-sharon-new-post.html | Netanyahu Drops His Effort To Give Sharon New Post | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-long-robert-lancaster.html | Paid Notice: Deaths LONG, ROBERT LANCASTER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/james-stewart-seen-as-rich-in-what-counts.html | James Stewart Seen as Rich in What Counts | False | By Todd Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/real-home-run-derby-has-a-long-way-to-go.html | Real Home Run Derby Has a Long Way to Go | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-coleman-robert-e.html | Paid Notice: Deaths COLEMAN, ROBERT E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/tunnel-bids-to-be-opened.html | Tunnel Bids to Be Opened | False | By Kit Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-new-york-must-get-its-debt-under-control-020494.html | New York Must Get Its Debt Under Control | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/science/beetles-may-stymie-a-pretty-but-prolific-marsh-weed.html | Beetles May Stymie a Pretty but Prolific Marsh Weed | False | By Les Line | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/science/statistician-builds-what-may-be-a-better-data-mousetrap.html | Statistician Builds What May Be a Better Data Mousetrap | False | By Karen Freeman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/a-battle-that-s-bigger-than-a-game.html | A Battle That's Bigger Than a Game | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/after-the-magic-dies.html | After The Magic Dies | False | By Russell Baker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/rangers-open-the-vault-for-two-free-agents.html | Rangers Open the Vault For Two Free Agents | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-alweil-divack-harriet.html | Paid Notice: Deaths ALWEIL, DIVACK, HARRIET | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/mets-manage-to-keep-everyone-guessing.html | Mets Manage to Keep Everyone Guessing | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/a-stalinist-dowager-in-her-bunker.html | A Stalinist Dowager in Her Bunker | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/repair-craft-arrives-at-mir-and-docks-successfully.html | Repair Craft Arrives at Mir and Docks Successfully | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/worldbusiness/IHT-thinking-ahead-commentary-free-trade.html | THINKING AHEAD / COMMENTARY : Free Trade and Flying-Saucer Logic | False | By Reginald Dale, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-saber-sam.html | Paid Notice: Deaths SABER, SAM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/honors.html | Honors | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/c-correction-021830.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/suspect-in-boy-s-sex-abuse-is-beaten-nearly-to-death.html | Suspect in Boy's Sex Abuse Is Beaten Nearly to Death | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-leavens-margaret-r-nee-reynolds.html | Paid Notice: Deaths LEAVENS, MARGARET R. (NEE REYNOLDS) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/crew-drops-veto-of-board-s-choice-for-queens-post.html | CREW DROPS VETO OF BOARD'S CHOICE FOR QUEENS POST | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/dorothy-chandler-96-dies-arts-patron-in-los-angeles.html | Dorothy Chandler, 96, Dies; Arts Patron in Los Angeles | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/volvo-expands-abbott-mead-role.html | Volvo Expands Abbott Mead Role | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/inside-020729.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-kerr-clarence-d-skip-iii.html | Paid Notice: Deaths KERR, CLARENCE D. (SKIP) III | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/artists-and-premieres-galore-and-a-few-changes-at-lincoln-center.html | Artists and Premieres Galore, and a Few Changes, at Lincoln Center | False | By William Grimes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/latin-music-is-getting-a-spotlight-of-its-own.html | Latin Music Is Getting A Spotlight Of Its Own | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/police-find-weapons-in-13-year-old-s-room.html | Police Find Weapons in 13-Year-Old's Room | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/on-the-fields-of-mars.html | On the Fields of Mars | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/montgomery-ward-seeks-bankruptcy.html | Montgomery Ward Seeks Bankruptcy | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-gross-froma-mae.html | Paid Notice: Deaths GROSS, FROMA MAE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/key-rates-014974.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/cocaine-in-a-transformer.html | Cocaine in a Transformer | False | By Kit Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/lowe-in-accord-with-critical-mass.html | Lowe in Accord With Critical Mass | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-constitutional-miracle-letters-to-the-editor.html | Constitutional Miracle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/chess-010812.html | Chess | False | By Robert Byrne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/theater/doll-s-house-extended.html | 'Doll's House' Extended | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/crackdown-bleeds-kenya-s-democracy-movement-killing-7.html | Crackdown Bleeds Kenya's Democracy Movement, Killing 7 | False | By James C. McKinley Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-halpern-william-j.html | Paid Notice: Deaths HALPERN, WILLIAM J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-rohrlick-mildred-van-praag.html | Paid Notice: Deaths ROHRLICK, MILDRED VAN PRAAG | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/11-young-men-are-arrested-in-bias-attack-on-li-family.html | 11 Young Men Are Arrested In Bias Attack On L.I. Family | False | By John T. McQuiston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-berry-dr-dean-f-professor.html | Paid Notice: Deaths BERRY, DR. DEAN F. (PROFESSOR) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/the-happy-warrior.html | The Happy Warrior | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/style/poised-to-think-not-to-look-sexy.html | Poised to Think, Not to Look Sexy | False | By Amy M. Spindler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/great-white-way-tries-novel-approach-to-street-art-just-paint.html | Great White Way Tries Novel Approach to Street Art: Just Paint | False | By Thomas J. Lueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/it-s-the-untouchables-maddux-vs-johnson.html | It's the Untouchables: Maddux vs. Johnson | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/air-force-orders-lawyers-to-review-procedures-for-fairness.html | Air Force Orders Lawyers to Review Procedures for Fairness | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/the-spin-on-the-democrats-dollars.html | The Spin on the Democrats' Dollars | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/second-day-of-rioting-leaves-80-hurt-in-ulster.html | Second Day of Rioting Leaves 80 Hurt in Ulster | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/nobody-beats-the-wiz-set-to-close-5-stores.html | Nobody Beats the Wiz Set to Close 5 Stores | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-axthelm-m-bonnie.html | Paid Notice: Deaths AXTHELM, M. BONNIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/even-in-its-latest-incarnation-schroder-company-intends-to-remain-a-niche-player.html | Even in its latest incarnation, Schroder & Company intends to remain a niche player. | False | By Kenneth N. Gilpin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/no-headline-017183.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/style/chronicle-021920.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-spier-jesse-a.html | Paid Notice: Deaths SPIER, JESSE A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-kleiman-henri.html | Paid Notice: Deaths KLEIMAN, HENRI | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/retraining-grant-announced.html | Retraining Grant Announced | False | By Kit Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-davis-margot.html | Paid Notice: Deaths DAVIS, MARGOT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/IHT-sprinter-staying-cool-under-tours-pressure.html | Sprinter Staying Cool Under Tour's Pressure | False | By Samuel Abt, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/british-air-preparing-for-3-day-walkout.html | British Air Preparing for 3-Day Walkout | False | By Youssef M. Ibrahim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/mobster-must-answer-queries-on-book-profits-judge-rules.html | Mobster Must Answer Queries On Book Profits, Judge Rules | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/in-debris-of-combat-and-looting-phnom-penh-waits.html | In Debris of Combat and Looting, Phnom Penh Waits | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-shhh-and-no-nodding-020656.html | Shhh! And No Nodding! | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-cohen-joseph.html | Paid Notice: Deaths COHEN, JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/ferraro-says-she-may-join-senate-race.html | Ferraro Says She May Join Senate Race | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-alternative-paper-letters-to-the-editor.html | Alternative Paper : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/ferraro-weighs-race-for-d-amato-s-seat.html | Ferraro Weighs Race For D'Amato's Seat | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/world/under-the-volcano.html | Under the Volcano | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-a-short-term-letters-to-the-editor.html | A Short Term?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-nato-not-a-job-plan-letters-to-the-editor.html | NATO Not a Job Plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/classified/paid-notice-deaths-lanier-rosalind-vereen.html | Paid Notice: Deaths LANIER, ROSALIND VEREEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/news-summary-020222.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/l-don-t-forget-singapore-020621.html | Don't Forget Singapore | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/arts/lessons-on-life-from-a-genius-and-a-schoolgirl.html | Lessons on Life, From a Genius and a Schoolgirl | False | By Will Joyner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/barney-s-draws-four-offers-but-saks-cools-on-earlier-bid.html | Barney's Draws Four Offers, But Saks Cools On Earlier Bid | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/IHT-vantage-point-without-compelling-rivalries-tennis-is-a-troubled.html | Vantage Point : Without Compelling Rivalries, Tennis Is a Troubled Sport | False | Ian Thomsen, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/us/what-s-in-a-name-at-wyoming-butte-a-culture-and-a-history.html | What's in a Name? At Wyoming Butte, a Culture and a History | False | By James Brooke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/style/chronicle-021911.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/business/it-soared-in-the-morning-but-dow-falls-37.32.html | It Soared in the Morning, but Dow Falls 37.32 | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/nyregion/port-authority-school-is-acquired-by-pace.html | Port Authority School Is Acquired by Pace | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/opinion/IHT-why-romania-should-be-admitted-now.html | Why Romania Should Be Admitted Now | False | By Jacques Walch, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-08 | 1997-07-08 | https://www.nytimes.com/1997/07/08/sports/woods-is-back-at-no-1-as-troon-links-beckon.html | Woods Is Back at No. 1 As Troon Links Beckon | False | By Clifton Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/flagstar-is-poised-to-file-for-chapter-11.html | Flagstar Is Poised to File for Chapter 11 | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/partisan-maneuvering-for-hearing-s-spotlight.html | Partisan Maneuvering For Hearing's Spotlight | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/us-in-spat-with-mexico-over-identity-of-drug-lord.html | U.S. in Spat With Mexico Over Identity Of Drug Lord | False | By Julia Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/IHT-1897ghoulish-frisson-in-our-pages100-75-and-50-years-ago.html | 1897:Ghoulish Frisson : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/mars-history-heat-and-cold-leave-marks.html | Mars History: Heat and Cold Leave Marks | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/c-corrections-039730.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/questions-are-more-plentiful-for-mls.html | Questions Are More Plentiful for M.L.S. | False | By Jere Longman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/from-milk-and-mortar-help-and-hope.html | From Milk And Mortar, Help and Hope | False | By David Gonzalez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-cunnion-paul-a.html | Paid Notice: Deaths CUNNION, PAUL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/12-people-robbed-in-a-harlem-church.html | 12 People Robbed In a Harlem Church | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/travel-on-the-mind.html | Travel on the Mind | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-o-connor-rev-frederic-m.html | Paid Notice: Deaths O'CONNOR, REV. FREDERIC M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/taiwan-to-increase-insider-trading-penalty.html | Taiwan to Increase Insider Trading Penalty | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/3-former-members-of-eastern-bloc-invited-into-nato.html | 3 FORMER MEMBERS OF EASTERN BLOC INVITED INTO NATO | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/ex-gop-chairman-sought-overseas-aid-memo-says.html | Ex-G.O.P. Chairman Sought Overseas Aid, Memo Says | False | By Christopher Drew | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/panel-balks-at-multiracial-census-category.html | Panel Balks at Multiracial Census Category | False | By Steven A. Holmes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/urban-living-off-the-land.html | Urban Living Off the Land | False | By Molly O'Neill | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/metuchen-diocese-gets-new-bishop.html | Metuchen Diocese Gets New Bishop | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-mcquillen-harry-iii-aloysius.html | Paid Notice: Deaths MCQUILLEN, HARRY III, ALOYSIUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/IHT-at-long-last-cyprus-should-seize-the-chance-to-heal-itself.html | At Long Last, Cyprus Should Seize the Chance to Heal Itself | False | By David Hannay, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-family-planning-study-025313.html | Family Planning Study | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/henry-e-howell-jr-76-leader-of-liberal-democrats-in-virginia.html | Henry E. Howell Jr., 76, Leader Of Liberal Democrats in Virginia | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/trainer-hitches-sulky-to-steinbrenner-again.html | Trainer Hitches Sulky To Steinbrenner Again | False | By Jenny Kellner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/dow-surges-103.82-points-to-7962.31.html | Dow Surges 103.82 Points, to 7,962.31 | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-crohn-edith.html | Paid Notice: Deaths CROHN, EDITH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-frank-theresa-nee-steinberg.html | Paid Notice: Deaths FRANK, THERESA (NEE) STEINBERG | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/few-leads-found-to-show-chinese-money-in-96-race.html | Few Leads Found to Show Chinese Money in '96 Race | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/huang-may-yet-testify-to-senate-panel.html | Huang May Yet Testify to Senate Panel | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/key-rates-030619.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-george-david-l-jr.html | Paid Notice: Deaths GEORGE, DAVID L., JR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/devils-to-turn-to-youth-after-losses.html | Devils to Turn to Youth After Losses | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/IHT-seamy-politics-letters-to-the-editor.html | Seamy Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/a-ratings-compromise.html | A Ratings Compromise | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-us-groups-are-addressing-the-plight-of-israel-s-ethiopian-jews-038636.html | U.S. Groups Are Addressing the Plight of Israel's Ethiopian Jews | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/shopping-for-us-insurer-dutch-giant-buys-in-iowa.html | Shopping for U.S. Insurer, Dutch Giant Buys in Iowa | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/clinton-is-open-to-making-the-well-off-pay-more-for-medicare.html | Clinton Is 'Open' to Making the Well-Off Pay More for Medicare | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-lyons-daniel-j.html | Paid Notice: Deaths LYONS, DANIEL J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/mellow-old-rums-worthy-of-a-snifter.html | Mellow Old Rums, Worthy of a Snifter | False | By Frank J. Prial | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/study-indicates-there-may-be-more-travel-illness-than-jet-lag-infectious.html | A study indicates there may be more to travel illness than jet lag and infectious diseases. | False | By Edwin McDowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/books/playing-detective-in-search-of-kiplings-inspiration.html | Playing Detective in Search of Kipling's Inspiration | False | By Richard Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/improving-the-truth.html | Improving the 'Truth' | False | By Bill Carter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/c-corrections-039748.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/gigante-lawyers-say-us-saw-another-as-genovese-boss.html | Gigante Lawyers Say U.S. Saw Another as Genovese Boss | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-katz-sylvia.html | Paid Notice: Deaths KATZ, SYLVIA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/2-popular-diet-pills-linked-to-problems-with-heart-valves.html | 2 Popular Diet Pills Linked to Problems With Heart Valves | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-we-need-the-myths-039047.html | We Need the Myths | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/filling-stations-owner-held-in-fraud-and-killings.html | Filling Stations' Owner Held in Fraud and Killings | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/hong-kong-chief-moves-to-reduce-influence-of-political-parties.html | Hong Kong Chief Moves to Reduce Influence of Political Parties | False | By Edward A. Gargan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-library-cuts-a-service-028428.html | Library Cuts a Service | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-give-parents-help-not-condemnation-027090.html | Give Parents Help, Not Condemnation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/exotic-imports-have-captured-italy-s-sex-market.html | Exotic Imports Have Captured Italy's Sex Market | False | By Celestine Bohlen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/counterpoint-to-a-sport-s-brawling-image.html | Counterpoint to a Sport's Brawling Image | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/albany-welfare-accord-is-called-near-without-family-cuts.html | Albany Welfare Accord Is Called Near, Without Family Cuts | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/as-nato-troops-patrol-karadzic-hides-in-plain-sight.html | As NATO Troops Patrol, Karadzic Hides in Plain Sight | False | By Chris Hedges | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/healy-a-leaf-leaving-rangers-net-a-little-bare.html | Healy a Leaf, Leaving Rangers' Net a Little Bare | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/style/IHT-academy-for-young-musicians-hopes-to-settle-in-venice.html | Academy for Young Musicians Hopes to Settle in Venice | False | By Roderick Conway Morris, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/lawyer-of-shabazz-youth-declares-him-fit-for-trial.html | Lawyer of Shabazz Youth Declares Him Fit For Trial | False | By Jane Gross | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/kenya-s-hard-line-president-gambles-on-crackdown.html | Kenya's Hard Line: President Gambles on Crackdown | False | By James C. McKinley Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/tv-commercials-for-depo-provera.html | TV Commercials For Depo-Provera | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/wildlife-at-the-window.html | Wildlife at the Window | False | By Nancy Lord | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/health-aide-guilty-of-murder.html | Health Aide Guilty of Murder | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-is-sampras-the-best-025771.html | Is Sampras the Best? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-taylor-marica-on-june-27.html | Paid Notice: Deaths TAYLOR, MARICA. ON JUNE 27 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/not-so-fast-on-immunity.html | Not So Fast on Immunity | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-frenkel-tobias.html | Paid Notice: Deaths FRENKEL, TOBIAS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-bloomberg-stanley-l.html | Paid Notice: Deaths BLOOMBERG, STANLEY L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-david-jack.html | Paid Notice: Deaths DAVID, JACK | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-rohrlick-mildred-van-praag.html | Paid Notice: Deaths ROHRLICK, MILDRED VAN PRAAG | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/a-queens-man-70-is-dead-after-an-attack-by-a-pit-bull.html | A Queens Man, 70, Is Dead After an Attack by a Pit Bull | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/inside-038466.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/from-blackjack-to-bat-crack.html | From Blackjack to Bat Crack | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/the-end-of-yalta.html | The End of Yalta | False | BY William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/treasury-securities-dip-in-price.html | Treasury Securities Dip in Price | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/white-house-sees-adverse-effects-in-tobacco-plan.html | WHITE HOUSE SEES ADVERSE EFFECTS IN TOBACCO PLAN | False | By John M. Broder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-machlin-dr-irving.html | Paid Notice: Deaths MACHLIN, DR. IRVING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-gross-ellenor-m.html | Paid Notice: Deaths GROSS, ELLENOR M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-croll-gilbert-halladay.html | Paid Notice: Deaths CROLL, GILBERT HALLADAY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/south-africans-apologize-to-family-of-american-victim.html | South Africans Apologize to Family of American Victim | False | By Suzanne Daley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/lilco-plan-from-pataki-is-assailed-in-a-report.html | Lilco Plan From Pataki Is Assailed In a Report | False | By Bruce Lambert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-rosasco-walter-a.html | Paid Notice: Deaths ROSASCO, WALTER A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/if-they-can-make-it-there.html | If They Can Make It There | False | By Bill Carter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/t-the-declaration-too-was-real-and-imagined-038970.html | The Declaration, Too, Was Real and Imagined | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/movies/a-writer-finds-magic-in-a-film-genre.html | A Writer Finds Magic in a Film Genre | False | By Ralph Blumenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/writing-own-script-yale-refuses-kramer-s-millions-for-gay-studies.html | Writing Own Script, Yale Refuses Kramer's Millions for Gay Studies | False | By Karen W. Arenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-goldsmith-irvin-j.html | Paid Notice: Deaths GOLDSMITH, IRVIN J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-maginsky-selma-nee-slepian.html | Paid Notice: Deaths MAGINSKY, SELMA (NEE SLEPIAN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/nato-plus-three.html | NATO Plus Three | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/one-big-swing-helps-to-restore-the-alomar-name.html | One Big Swing Helps to Restore the Alomar Name | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-british-by-birthright-029289.html | British by Birthright | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/justice-dept-closes-case-on-a-nominee.html | Justice Dept. Closes Case on a Nominee | False | By Stephen Labaton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/lemon-verbena-from-sorbet-to-soap.html | Lemon Verbena: From Sorbet to Soap | False | By Suzanne Hamlin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/link-found-to-spread-of-aids.html | Link Found to Spread of AIDS | False | By Lawrence K. Altman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-kobin-dorothea-harding.html | Paid Notice: Deaths KOBIN, DOROTHEA HARDING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/for-senators-the-answers-carry-a-price.html | For Senators, The Answers Carry a Price | False | By Leslie Wayne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/secretary-won-t-dismiss-fraternization-charges.html | Secretary Won't Dismiss Fraternization Charges | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/traditional-meatballs-only-faster.html | Traditional Meatballs, Only Faster | False | By Marian Burros | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/c-corrections-039721.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/a-band-that-lights-the-british-fire.html | A Band That Lights the British Fire | False | By Allan Kozinn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/cambodia-victors-kill-off-losers-raising-the-specter-of-a-civil-war.html | Cambodia Victors Kill Off Losers, Raising the Specter of a Civil War | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/iberia-air-lines-hires-tiempo-bbdo.html | Iberia Air Lines Hires Tiempo BBDO | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/IHT-1947-roswell-craft-in-our-pages100-75-and-50-years-ago.html | 1947: Roswell Craft : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/style/chronicle-040070.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/motorola-s-profits-top-estimates-slightly.html | Motorola's Profits Top Estimates Slightly | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/a-law-office-like-any-other-almost.html | A Law Office Like Any Other, Almost | False | By David W. Dunlap | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/IHT-historic-expansion-is-approved-with-some-discord-at-summit-alliance.html | Historic Expansion Is Approved With Some Discord at Summit : Alliance Votes to Accept Poland, Hungary and Czech Republic | False | By John Vinocur, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/style/a-room-where-cheese-takes-its-time.html | A Room Where Cheese Takes Its Time | False | By John Willoughby | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/puccini-joins-new-traditions-at-glyndebourne.html | Puccini Joins New Traditions at Glyndebourne | False | By Paul Griffiths | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/ferrer-s-staff-improperly-aids-his-bid-for-re-election-borough-president-rival.html | Ferrer's Staff Improperly Aids His Bid for Re-election as Borough President, a Rival Says | False | By Jonathan P. Hicks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/low-bids-on-atlantic-city-road-please-state.html | Low Bids on Atlantic City Road Please State | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/editors-note-031020.html | Editors' Note | False | | 1997-09-16 | TX 4-545-004 | | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/rochester-schools-plan-to-seek-opinions-of-parents-in-evaluating-teachers.html | Rochester Schools Plan to Seek Opinions of Parents in Evaluating Teachers | False | By Pam Belluck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/saks-renews-lease-at-49th-st-tower.html | Saks Renews Lease At 49th St. Tower | False | BY David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/historic-liberty-hall-donated.html | Historic Liberty Hall Donated | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/the-pop-life-024570.html | The Pop Life | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-diamondstein-ruth.html | Paid Notice: Deaths DIAMONDSTEIN, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/no-headline-033731.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/fox-channel-concerts.html | Fox Channel Concerts | False | By Lisa W. Foderaro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/small-plane-crashes-near-jones-beach-killing-all-3-aboard.html | Small Plane Crashes Near Jones Beach, Killing All 3 Aboard | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-mccahill-eugene-p.html | Paid Notice: Deaths MCCAHILL, EUGENE P. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-a-virginia-model-039039.html | A Virginia Model | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/gas-prices-decline-8-percent.html | Gas Prices Decline 8 Percent | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/IHT-world-soccer-arsenals-bad-boy-meets-fraud.html | World Soccer : Arsenal's Bad Boy Meets Fraud | False | By Rob Hughes, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/excerpts-from-remarks-on-first-day-of-campaign-finance-hearings.html | Excerpts From Remarks on First Day of Campaign Finance Hearings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/international-paper-to-cut-staff-by-10.html | International Paper to Cut Staff by 10% | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/power-and-reversal.html | Power and Reversal | False | By Clifford J. Levy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/business-digest-037257.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/investigation-of-kennedy-sex-case-is-halted.html | Investigation of Kennedy Sex Case Is Halted | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-keefe-jeremiah.html | Paid Notice: Deaths KEEFE, JEREMIAH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/average-pay-for-college-professors-rises-less-than-inflation-rate.html | Average Pay for College Professors Rises Less Than Inflation Rate | False | By William H. Honan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/mourning-for-north-korea-leader-ends-but-son-is-not-anointed.html | Mourning for North Korea Leader Ends, but Son Is Not Anointed | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/face-off.html | Face-Off | False | BY Maureen Dowd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-rubin-leonard-h.html | Paid Notice: Deaths RUBIN, LEONARD H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-jirak-mary.html | Paid Notice: Deaths JIRAK, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/irabu-plays-game-of-catch-with-yankees-girardi.html | Irabu Plays Game Of Catch With Yankees' Girardi | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/us-laments-takeover-in-cambodia.html | U.S. Laments Takeover in Cambodia | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/researchers-study-ancient-rocks-to-test-theory-on-end-of-dinosaurs.html | Researchers Study Ancient Rocks To Test Theory on End of Dinosaurs | False | By Halimah Abdullah | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/personal-health-026050.html | Personal Health | False | By Jane E. Brody | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/worldbusiness/IHT-international-paper-plans-to-lay-off-9000-stocks.html | International Paper Plans to Lay Off 9,000 : Stocks Hit A Record On Job Cuts | False | By Mitchell Martin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/mumeo-oku-japanese-pioneer-in-women-s-rights-dies-at-101.html | Mumeo Oku, Japanese Pioneer In Women's Rights, Dies at 101 | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-biornstad-koll-l.html | Paid Notice: Deaths BIORNSTAD, KOLL L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/jury-is-sworn-in-the-cosby-case.html | Jury Is Sworn in the Cosby Case | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/food-notes-023892.html | Food Notes | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/movies/still-reeling-from-the-day-death-came-to-birmingham.html | Still Reeling From the Day Death Came to Birmingham | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/gloster-b-current-84-leader-who-helped-steer-naacp.html | Gloster B. Current, 84, Leader Who Helped Steer N.A.A.C.P. | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/burial-of-veteran-s-remains.html | Burial of Veteran's Remains | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/the-years-under-deng-both-booms-and-regrets.html | The Years Under Deng Both Booms And Regrets | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/on-nato-coup-russia-s-shadow.html | On NATO Coup, Russia's Shadow | False | By R. W. Apple Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/research-hints-at-a-gene-link-to-brain-afflictions-of-boxers.html | Research Hints at a Gene Link to Brain Afflictions of Boxers | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-jefferson-s-annotations-038997.html | Jefferson's Annotations | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/just-another-retail-bankruptcy-maybe-not.html | Just Another Retail Bankruptcy? Maybe Not. | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/puerto-rico-produces-stars.html | Puerto Rico Produces Stars | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/growing-up-in-public-from-babe-in-arms-to-gay-advocate.html | Growing Up In Public: From Babe In Arms To Gay Advocate | False | By Alex Witchel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/procter-gamble-to-split-shares-and-raise-dividend.html | PROCTER & GAMBLE TO SPLIT SHARES AND RAISE DIVIDEND | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/IHT-1922-labors-wars-in-our-pages100-75-and-50-years-ago.html | 1922: Labor's 'Wars' : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/new-fans-for-riesling.html | New Fans for Riesling | False | By Howard G. Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/bayer-aims-to-break-barrier-for-us-in-foil.html | Bayer Aims to Break Barrier for U.S. in Foil | False | By William N. Wallace | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/stand-by-your-cat.html | Stand by Your Cat | False | By Jane E. Brody | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/clause-in-rent-law-is-said-to-allow-extra-rises-for-some-apartments.html | Clause in Rent Law Is Said to Allow Extra Rises for Some Apartments | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/baseball-considers-drastic-realignment.html | Baseball Considers Drastic Realignment | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-computers-do-little-to-teach-basic-skills-028487.html | Computers Do Little To Teach Basic Skills | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/let-s-dare-to-dispose.html | Let's Dare To Dispose | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/IHT-offensive-cartoon-letters-to-the-editor.html | Offensive Cartoon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/dentist-extradited-in-sodomy-case.html | Dentist Extradited In Sodomy Case | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/magazines-in-the-lead.html | Magazines in the Lead | False | By Bill Carter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-gross-froma-mae.html | Paid Notice: Deaths GROSS, FROMA MAE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/IHT-marijuana-report-letters-to-the-editor.html | Marijuana Report : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/news-summary-038415.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/tyson-s-hearing-is-set-today-his-plea-could-affect-ruling.html | Tyson's Hearing Is Set Today; His Plea Could Affect Ruling | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/the-ringmaster-in-le-cirque-2000s-hectic-dream-kitchen.html | The Ringmaster in Le Cirque 2000's Hectic Dream Kitchen | False | By Marian Burros | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/c-corrections-033693.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-salz-jacque.html | Paid Notice: Deaths SALZ, JACQUE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-kuralt-charles.html | Paid Notice: Deaths KURALT, CHARLES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/results-plus-037842.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/two-cities-enjoy-a-renaissance.html | Two Cities Enjoy a Renaissance | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/company-briefs-040444.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/roberta-burke-a-navy-legend-dies-at-98.html | Roberta Burke, a Navy Legend, Dies at 98 | False | By Enid Nemy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-zwerling-irving.html | Paid Notice: Deaths ZWERLING, IRVING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/restaurant-is-a-restaurant-is-a.html | Restaurant Is a Restaurant Is a . . . | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/style/new-word-in-couture-fun.html | New Word in Couture: Fun | False | By Amy M. Spindler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/nicklaus-puts-off-decision-on-british-open.html | Nicklaus Puts Off Decision on British Open | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-us-groups-are-addressing-the-plight-of-israel-s-ethiopian-jews-028789.html | U.S. Groups Are Addressing the Plight of Israel's Ethiopian Jews | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/in-bosnia-defiance.html | In Bosnia, Defiance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/style/IHT-star-turn-all-about-tallulah.html | Star Turn: All About Tallulah | False | By Sheridan Morley, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-bechtel-raymond-f.html | Paid Notice: Deaths BECHTEL, RAYMOND F. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/higher-education-s-high-costs.html | Higher Education's High Costs | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/style/chronicle-030368.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/superintendent-of-new-schools-is-resigning.html | Superintendent Of New Schools Is Resigning | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-lubetkin-alice-green.html | Paid Notice: Deaths LUBETKIN, ALICE GREEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/boggs-looking-for-ticket-out-eyes-texas.html | Boggs, Looking for Ticket Out, Eyes Texas | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/arts/american-craft-museum-names-a-chief-curator.html | American Craft Museum Names a Chief Curator | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-authors-and-editors-039080.html | Authors and Editors | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-mcnamara-brother-john.html | Paid Notice: Deaths MCNAMARA, BROTHER JOHN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/at-commerce-dept-no-more-flash-a-la-ron-brown.html | At Commerce Dept., No More Flash a la Ron Brown | False | By David E. Sanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-koslow-sara.html | Paid Notice: Deaths KOSLOW, SARA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/IHT-europe-has-a-major-role-to-play-in-asiapacific-security.html | Europe Has a Major Role to Play in Asia-Pacific Security | False | By Paul Stares and Nicolas Regaud, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/spike-ddb-is-off-to-a-fast-start-but-obstacles-remain.html | Spike DDB is off to a fast start, but obstacles remain. | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/new-design-new-friends.html | New Design, New Friends | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-johnson-mary-jo.html | Paid Notice: Deaths JOHNSON, MARY JO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/us/ex-mogul-at-helm-again-for-hospital.html | Ex-Mogul at Helm Again, for Hospital | False | By Todd S. Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-memorials-massey-benjamin.html | Paid Notice: Memorials MASSEY, BENJAMIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/sports/a-tribute-to-an-all-star-grandmother.html | A Tribute To an All-Star Grandmother | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/david-anderson-60-ex-envoy-to-belgrade.html | David Anderson, 60, Ex-Envoy to Belgrade | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/garden/metropolitan-diary-027510.html | Metropolitan Diary | False | By Ron Alexander | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/the-gop-cops-out.html | The G.O.P. Cops Out | False | By Zach Wamp | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/mexico-s-president-triumphs-in-defeat.html | Mexico's President Triumphs in Defeat | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/classified/paid-notice-deaths-wilson-ethel.html | Paid Notice: Deaths WILSON, ETHEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/opinion/l-logging-roads-hurt-forests-and-taxpayers-029734.html | Logging Roads Hurt Forests, and Taxpayers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/nyregion/new-york-state-s-democrats-see-party-adrift-and-divided.html | New York State's Democrats See Party Adrift and Divided | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/world/policy-on-homosexuals-criticized-by-cherie-blair.html | Policy on Homosexuals Criticized by Cherie Blair | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-09 | 1997-07-09 | https://www.nytimes.com/1997/07/09/business/santa-fe-energy-approves-monterey-resources-spinoff.html | SANTA FE ENERGY APPROVES MONTEREY RESOURCES SPINOFF | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-for-east-bloc-women-a-dearth-of-democracy.html | For East Bloc Women, A Dearth of Democracy | False | By Swanee Hunt, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-tyson-s-savage-bite-was-no-iconic-moment-059552.html | Tyson's Savage Bite Was No 'Iconic Moment' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-let-taxpayers-choose-059137.html | Let Taxpayers Choose | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-kirsch-murray-h.html | Paid Notice: Deaths KIRSCH, MURRAY H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/inside-059633.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/cry-for-cambodia.html | Cry for Cambodia | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-finley-joseph-e.html | Paid Notice: Deaths FINLEY, JOSEPH E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-munich-conference-letters-to-the-editor.html | Munich Conference : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/13-arrests-in-sting-at-police-run-auto-shop.html | 13 Arrests in Sting at Police-Run Auto Shop | False | By Selwyn Raab | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/bellsouth-and-brazilian-partners-granted-cellular-phone-license.html | BellSouth and Brazilian Partners Granted Cellular Phone License | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/calendar-a-tour-by-boat-and-shows.html | Calendar: A Tour By Boat, And Shows | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-monroe-phyllis.html | Paid Notice: Deaths MONROE, PHYLLIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/airline-employees-rally-at-capitol-against-ticket-tax.html | Airline Employees Rally at Capitol Against Ticket Tax | False | By Lizette Alvarez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-wary-of-free-trade-letters-to-the-editor.html | Wary of Free Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-howell-elizabeth-jennings.html | Paid Notice: Deaths HOWELL, ELIZABETH JENNINGS | False | | | TX 4-545-004 | | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-bloomberg-stanley-l.html | Paid Notice: Deaths BLOOMBERG, STANLEY L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/IHT-fellow-europeans-steer-clear-of-french-contrariness-at-madrid-summit.html | Fellow Europeans Steer Clear of French Contrariness at Madrid Summit : Again, Paris Plays the Odd Man Out | False | By John Vinocur, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-vannoni-caroline.html | Paid Notice: Deaths VANNONI, CAROLINE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/closed-incinerator-in-bronx-to-be-replaced-by-sterilizer.html | Closed Incinerator in Bronx To Be Replaced by Sterilizer | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-howell-betsy-mrs-j-taylor.html | Paid Notice: Deaths HOWELL, BETSY (MRS. J. TAYLOR) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/worldbusiness/IHT-foreign-investors-stay-cool-to-business-ventures.html | Foreign Investors Stay Cool to Business Ventures in India | False | By Miriam Jordan, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-landsman-paul-a.html | Paid Notice: Deaths LANDSMAN, PAUL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/third-management-shake-up-at-mcdonald-s-in-two-years.html | Third Management Shake-Up At McDonald's in Two Years | False | By Barnaby J. Feder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/cage-brings-muscle-and-maturity-to-nets.html | Cage Brings Muscle and Maturity to Nets | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/manhattan-where-palms-sway-as-brokers-sweat.html | Manhattan, Where Palms Sway as Brokers Sweat | False | By Frank Bruni | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/style/chronicle-060186.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-tishman-beatrice.html | Paid Notice: Deaths TISHMAN, BEATRICE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-cicero-michael-j.html | Paid Notice: Deaths CICERO, MICHAEL J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/no-headline-051900.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/nevada-hits-tyson-with-fine-and-loss-of-boxing-license.html | Nevada Hits Tyson With Fine and Loss Of Boxing License | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/hercules-is-too-weak-to-lift-disney-stock.html | Hercules Is Too Weak to Lift Disney Stock | False | By Geraldine Fabrikant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/arts/two-alone-freed-from-intrusions.html | Two Alone, Freed From Intrusions | False | By Ben Ratliff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-movies-for-the-masses-047139.html | Movies for the Masses | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-o-connor-rev-frederic-m-s-j.html | Paid Notice: Deaths O'CONNOR, REV. FREDERIC M., S.J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/japanese-pitcher-in-yankee-debut.html | Japanese Pitcher In Yankee Debut | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-good-robert-e.html | Paid Notice: Deaths GOOD, ROBERT E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-kobin-dorothea-harding.html | Paid Notice: Deaths KOBIN, DOROTHEA HARDING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-borodin-hedi.html | Paid Notice: Deaths BORODIN, HEDI | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/in-clinton-s-words-building-lines-of-partnership-and-bridges-to-the-future.html | In Clinton's Words: 'Building Lines of Partnership and Bridges to the Future' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-rossinow-harvey.html | Paid Notice: Deaths ROSSINOW, HARVEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/teen-agers-find-dismembered-bodies-in-brooklyn.html | Teen-Agers Find Dismembered Bodies in Brooklyn | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/finance-briefs-050172.html | FINANCE BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/arts/prized-buddhist-virtues-in-statues-come-to-life.html | Prized Buddhist Virtues In Statues Come to Life | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/danaher-makes-hostile-offer-for-exide-electronics.html | DANAHER MAKES HOSTILE OFFER FOR EXIDE ELECTRONICS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/c-corrections-059862.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/more-hints-point-to-volcano-as-origin-of-a-martian-rock.html | More Hints Point to Volcano As Origin of a Martian Rock | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-beijing-and-taipei-appear-committed-to-a-collision-course.html | Beijing and Taipei Appear Committed to a Collision Course | False | By Richard Halloran, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/no-license-so-what-s-down-road-for-tyson.html | No License, So What's Down Road For Tyson? | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/key-rates-050075.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/irish-political-figure-admits-receiving-2-million.html | Irish Political Figure Admits Receiving $2 Million | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/former-bankers-trust-executive-charged-in-securities-fraud-case.html | Former Bankers Trust Executive Charged in Securities Fraud Case | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/move-to-end-federal-subsidy-for-arts-splits-house-republicans.html | Move to End Federal Subsidy for Arts Splits House Republicans | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/clinton-officially-rejects-limits-on-fda-in-tobacco-plan.html | Clinton Officially Rejects Limits on F.D.A. in Tobacco Plan | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/epa-says-raze-building-to-curb-risks.html | E.P.A. Says Raze Building To Curb Risks | False | By Robert Hanley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/bats-at-the-arsenal.html | Bats at the Arsenal | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/partisan-fencing-but-little-bloodshed.html | Partisan Fencing, but Little Bloodshed | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-mersel-sidney.html | Paid Notice: Deaths MERSEL, SIDNEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/news/fellow-europeans-steer-clear-of-french-contrariness-at-madrid-summit.html | Fellow Europeans Steer Clear of French Contrariness at Madrid Summit : Again, Paris Plays the Odd Man Out | False | By John Vinocur, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/hewlett-plans-to-cut-prices-on-computers.html | Hewlett Plans To Cut Prices On Computers | False | By Laurence Zuckerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-memorials-schwartz-dr-leo-r.html | Paid Notice: Memorials SCHWARTZ, DR. LEO R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/company-briefs-060372.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/south-african-currency-and-growth-rate-are-at-risk.html | South African Currency and Growth Rate Are at Risk | False | By Donald G. McNeil Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-polaniecki-helen.html | Paid Notice: Deaths POLANIECKI, HELEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/IHT-new-council-will-broaden-ties-with-27-other-nations-nato-embraces.html | New Council Will Broaden Ties With 27 Other Nations : NATO Embraces Ukraine as Partner | False | By John Vinocur, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/bridge-047392.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/aftermath-of-fire-jolts-denomination.html | Aftermath of Fire Jolts Denomination | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/theater/a-carnival-of-beasts-by-the-light-of-the-moon.html | A Carnival Of Beasts By the Light Of the Moon | False | By Anita Gates | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/arts/for-classical-and-jazz-a-gig-of-collisions.html | For Classical And Jazz, a Gig Of Collisions | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/arts/a-match-made-in-museum-heaven.html | A Match Made in Museum Heaven | False | By Stephanie Elizondo Griest | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/bucharest-sees-consolation-in-life-on-the-back-burner.html | Bucharest Sees Consolation In Life on the Back Burner | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-hertz-anna-marie.html | Paid Notice: Deaths HERTZ, ANNA MARIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/in-federal-indictment-trust-is-a-victim.html | In Federal Indictment, Trust Is a Victim | False | By Don Terry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/tying-schools-to-internet-could-cost-2.1-billion.html | Tying Schools To Internet Could Cost $2.1 Billion | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/a-kennedy-faces-the-fallout-from-a-scandal.html | A Kennedy Faces the Fallout From a Scandal | False | By Sara Rimer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/executive-changes-051608.html | Executive Changes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/art-museums-stretch-scarce-marketing-dollars-with-carefully-targeted-publicity.html | Art museums stretch scarce marketing dollars with carefully targeted publicity campaigns. | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/ex-mobster-is-shielded-by-a-judge.html | Ex-Mobster Is Shielded By a Judge | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/shares-of-talbots-fall-20.5-on-news-of-expected-loss.html | SHARES OF TALBOTS FALL 20.5% ON NEWS OF EXPECTED LOSS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-schwartz-elizabeth-ellen.html | Paid Notice: Deaths SCHWARTZ, ELIZABETH ELLEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/clinton-views-on-hearings.html | Clinton Views on Hearings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/transactions-060135.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/for-puerto-rico-an-all-star-link.html | For Puerto Rico, an All-Star Link | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/style/chronicle-060178.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-private-endowment-059129.html | Private Endowment | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/the-outcome-that-pays-off-in-12-months.html | The Outcome That Pays Off In 12 Months | False | BY Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/results-plus-060020.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/the-truth-about-ruth.html | The Truth About Ruth | False | By Gail Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/alexander-von-summer-58-real-estate-executive.html | Alexander von Summer, 58, Real Estate Executive | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/committee-debates-campaign-finance-inquiry-s-shift-to-ex-justice-official.html | Committee Debates Campaign Finance Inquiry's Shift to Ex-Justice Official | False | By Don van Natta Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-catenaccio-joseph.html | Paid Notice: Deaths CATENACCIO, JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/venture-capital-meeting.html | Venture Capital Meeting | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-thrush-william-tonnele-jr.html | Paid Notice: Deaths THRUSH, WILLIAM TONNELE, JR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/messinger-in-campaign-kickoff-says-giuliani-caters-to-the-rich.html | Messinger, in Campaign Kickoff, Says Giuliani Caters to the Rich | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/former-candidate-loses-lawsuit-over-92-arrest.html | Former Candidate Loses Lawsuit Over '92 Arrest | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-morganti-paul-j.html | Paid Notice: Deaths MORGANTI, PAUL J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/mcilvaine-seeks-added-pitching.html | McIlvaine Seeks Added Pitching | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/a-safer-version-of-halogen-torchere.html | A Safer Version Of Halogen Torchere | False | By Andree Brooks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-kuralt-charles.html | Paid Notice: Deaths KURALT, CHARLES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-miller-rita.html | Paid Notice: Deaths MILLER, RITA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-kingsley-raymond-patrick.html | Paid Notice: Deaths KINGSLEY, RAYMOND PATRICK | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/question-in-cosby-case-scheme-or-plea-for-help.html | Question in Cosby Case: Scheme or Plea for Help? | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/daniel-j-lyons-92-insurance-executive.html | Daniel J. Lyons, 92, Insurance Executive | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-essner-irving.html | Paid Notice: Deaths ESSNER, IRVING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/two-financiers-to-form-no-1-investment-bank-in-russia.html | Two Financiers To Form No. 1 Investment Bank in Russia | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/knicks-thomas-world-traveled-rookie-seeking-roots.html | Knicks' Thomas, World-Traveled Rookie, Seeking Roots | False | By Mike Wise | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/attorney-general-ready-to-oppose-an-immunity-move.html | ATTORNEY GENERAL READY TO OPPOSE AN IMMUNITY MOVE | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-barasch-florence.html | Paid Notice: Deaths BARASCH, FLORENCE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-shindel-enid.html | Paid Notice: Deaths SHINDEL, ENID | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/2-popular-web-sites-report-breaches-in-their-security.html | 2 Popular Web Sites Report Breaches in Their Security | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/workfare-exceptions-sought-for-those-who-are-disabled.html | Workfare Exceptions Sought For Those Who Are Disabled | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/c-corrections-059889.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/news-summary-058475.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-keefe-jeremiah-j-jd.html | Paid Notice: Deaths KEEFE, JEREMIAH J., J.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/theater/when-revenge-comes-to-dinner-in-an-empty-suit.html | When Revenge Comes to Dinner in an Empty Suit | False | By Peter Marks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/school-board-confirms-aide-as-secretary.html | School Board Confirms Aide As Secretary | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-dunne-anthony-thomas-tony.html | Paid Notice: Deaths DUNNE, ANTHONY THOMAS (TONY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/slumbering-india-late-for-its-own-birthday-party.html | Slumbering India, Late for Its Own Birthday Party | False | By John F. Burns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/living-dangerously.html | Living Dangerously | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/hearing-on-flight-800-crash-will-consider-cause-and-compensation.html | Hearing on Flight 800 Crash Will Consider Cause and Compensation | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/india-s-premier-adamant-on-fodder-scandal.html | India's Premier Adamant on Fodder Scandal | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-how-libyas-jews-met-a-littlenoticed-end.html | How Libya's Jews Met A Little-Noticed End | False | By David A. Harris, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/world-gets-plea-to-act-on-cambodia.html | World Gets Plea to Act On Cambodia | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/messier-has-resurfaced-let-the-dealing-begin.html | Messier Has Resurfaced; Let the Dealing Begin | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-kretchmer-etta.html | Paid Notice: Deaths KRETCHMER, ETTA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-jirak-mary.html | Paid Notice: Deaths JIRAK, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/hundreds-flee-cambodia-violence-chills-the-capital.html | Hundreds Flee Cambodia; Violence Chills the Capital | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/police-say-man-stopped-at-nothing-for-gasoline-empire.html | Police Say Man Stopped at Nothing for Gasoline Empire | False | By Dan Barry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-cigarettes-and-children-letters-to-the-editor.html | Cigarettes and Children : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/excerpts-from-hearing-on-campaign-finances.html | Excerpts From Hearing on Campaign Finances | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/theater/a-war-surveyed-by-chic-contemptuous-gods.html | A War Surveyed by Chic, Contemptuous Gods | False | By Ben Brantley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/new-beach-for-greekfest.html | New Beach for Greekfest | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-lubetkin-alice-green.html | Paid Notice: Deaths LUBETKIN, ALICE GREEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/charles-l-drake-dies-at-72-dinosaur-theory-combatant.html | Charles L. Drake Dies at 72; Dinosaur-Theory Combatant | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/kenya-closes-campuses-in-face-of-violent-protests.html | Kenya Closes Campuses in Face of Violent Protests | False | By James C. McKinley Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-goldsmith-irvin-j.html | Paid Notice: Deaths GOLDSMITH, IRVIN J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/saudi-terrorists-are-stalking-us-troops-a-general-warns.html | Saudi Terrorists Are Stalking U.S. Troops, a General Warns | False | By Neil A. Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/quake-kills-36-people-in-eastern-venezuela.html | Quake Kills 36 People In Eastern Venezuela | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-epstein-harold.html | Paid Notice: Deaths EPSTEIN, HAROLD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/a-lone-star-boy-s-new-glory.html | A Lone Star Boy's New Glory | False | By Joe Drape | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/plea-in-insurance-fraud.html | Plea in Insurance Fraud | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/officer-shot-by-mistake-in-fighting-off-pit-bull.html | Officer Shot by Mistake In Fighting Off Pit Bull | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/he-makes-princely-hotels-out-of-frogs.html | He Makes Princely Hotels Out of Frogs | False | By Lucie Young | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/paterno-a-dean-at-70-fewer-dumb-mistakes.html | Paterno a Dean at 70: Fewer 'Dumb Mistakes' | False | By Frank Litsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/3-years-later-asbestos-bags-are-removed-from-building.html | 3 Years Later, Asbestos Bags Are Removed From Building | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/germans-contend-french-dump-radioactive-waste.html | Germans Contend French Dump Radioactive Waste | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/style/chronicle-060160.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/books/evils-of-breeding-champions-or-even-doggies-in-the-window.html | Evils of Breeding Champions, or Even Doggies in the Window | False | By Christopher Lehmann-Haupt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/men-who-can-do-nothing-right.html | Men Who Can Do Nothing Right | False | By Laura Ingraham | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/texas-two-step-in-rococo-palace.html | Texas Two-Step In Rococo Palace | False | By Sam Howe Verhovek | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/detroit-diesel-agrees-to-buy-outboard-marine.html | DETROIT DIESEL AGREES TO BUY OUTBOARD MARINE | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/valderrama-stars-anew-but-fans-stay-home.html | Valderrama Stars Anew, But Fans Stay Home | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-1897-la-divine-sarah-in-our-pages100-75-and-50-years-ago.html | 1897: La Divine Sarah : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/clinton-and-nato-chiefs-now-face-the-legislatures.html | Clinton and NATO Chiefs Now Face the Legislatures | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-weinberg-jay.html | Paid Notice: Deaths WEINBERG, JAY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/pataki-letter-gives-history-of-rent-fight-a-new-spin.html | Pataki Letter Gives History Of Rent Fight A New Spin | False | By James Dao | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-zwerling-irving.html | Paid Notice: Deaths ZWERLING, IRVING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/man-killed-at-train-crossing.html | Man Killed at Train Crossing | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-diamondstein-ruth.html | Paid Notice: Deaths DIAMONDSTEIN, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-eisner-harriet.html | Paid Notice: Deaths EISNER, HARRIET | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-cuny-can-do-without-a-chancellor-s-office-049697.html | CUNY Can Do Without a Chancellor's Office | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/ousted-head-of-fund-says-he-ll-return.html | Ousted Head Of Fund Says He'll Return | False | By Edward Wyatt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/goodwill-games-adds-events.html | Goodwill Games Adds Events | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/apple-computer-ousts-chief-in-response-to-poor-results.html | Apple Computer Ousts Chief In Response to Poor Results | False | By Steve Lohr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-1922sinking-reserves-in-our-pages100-75-and-50-years-ago.html | 1922:Sinking Reserves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-let-the-jungle-reclaim-congo-s-ruinous-roads-048658.html | Let the Jungle Reclaim Congo's Ruinous Roads | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/c-corrections-059870.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/for-the-indecisive-the-temporary-house-purchase.html | For the Indecisive: The Temporary House Purchase | False | By Jane Fritsch | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-indians-stereotyped-letters-to-the-editor.html | Indians Stereotyped : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/business-digest-059315.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/bozell-jacobs-buys-niche-agencies.html | Bozell, Jacobs Buys Niche Agencies | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/campaign-disarmament.html | Campaign Disarmament | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/retired-oss-man-combs-slovenian-alps-for-allied-war-dead.html | Retired O.S.S. Man Combs Slovenian Alps for Allied War Dead | False | By Chris Hedges | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-lanna-patrick-m.html | Paid Notice: Deaths LANNA, PATRICK M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/the-split-over-punitive-awards-in-getting-the-bad-guys.html | The split over punitive awards in getting the bad guys. | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-long-island-s-prosperity-047155.html | Long Island's Prosperity | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-an-agency-for-vapid-art-isn-t-worth-saving-059072.html | An Agency for Vapid Art Isn't Worth Saving | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/equitable-about-to-get-new-chief.html | Equitable About To Get New Chief | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/higher-tuition-at-rutgers.html | Higher Tuition at Rutgers | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-boxing-s-race-card-059587.html | Boxing's Race Card | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/judge-upholds-law-making-gender-motivated-crime-a-civil-rights-violation.html | Judge Upholds Law Making Gender-Motivated Crime a Civil-Rights Violation | False | By Nina Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/nyregion/in-her-own-words.html | In Her Own Words | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-olstad-martin-hugo.html | Paid Notice: Deaths OLSTAD, MARTIN HUGO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/with-world-selloff-in-gold-stocks-and-funds-suffer-too.html | With World Selloff in Gold, Stocks and Funds Suffer, Too | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/boom-vs-bungalow-in-seaside.html | Boom vs. Bungalow In Seaside | False | By Julie V. Iovine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/dow-hit-by-program-sales-slides-119.88.html | Dow, Hit by Program Sales, Slides 119.88 | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/us-job-machine-absorbing-fresh-workers.html | U.S. Job Machine Absorbing Fresh Workers | False | By Louis Uchitelle | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/inflation-outlook-lifts-bond-prices.html | Inflation Outlook Lifts Bond Prices | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/tie-vote-blocks-fcc-inquiry-on-liquor-ads.html | Tie Vote Blocks F.C.C. Inquiry On Liquor Ads | False | By John M. Broder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/deal-on-making-ratings-for-tv-specify-content.html | Deal on Making Ratings for TV Specify Content | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/garden/celery-vase-an-antique-cooler-revival.html | Celery Vase: An Antique Cooler Revived | False | By Marianne Rohrlich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-rosenbaum-ben.html | Paid Notice: Deaths ROSENBAUM, BEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/world/young-turk-of-the-gulf-emir-of-qatar.html | Young Turk of the Gulf: Emir of Qatar | False | By Douglas Jehl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/arts/imperial-prizes-given-to-five-in-the-arts.html | Imperial Prizes Given To Five in the Arts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-cold-war-humanitarian-aid-had-a-steep-price-049573.html | Cold War Humanitarian Aid Had a Steep Price | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-sydney-mildred.html | Paid Notice: Deaths SYDNEY, MILDRED | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-not-nato-the-empire-047244.html | Not NATO. The Empire! | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/senate-in-a-rebuff-to-clinton-votes-to-delay-base-closings.html | Senate, in a Rebuff to Clinton, Votes to Delay Base Closings | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-victory-vs-vengeance-059560.html | Victory vs. Vengeance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/hospital-will-check-doctors-for-drug-abuse.html | Hospital Will Check Doctors for Drug Abuse | False | By Allen R. Myerson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/mars-probe-finds-kittens.html | Mars Probe Finds Kittens | False | By Steve Martin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/l-irs-tax-code-is-used-to-discriminate-too-050121.html | I.R.S. Tax Code Is Used to Discriminate, Too | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-shabazz-dr-betty.html | Paid Notice: Deaths SHABAZZ, DR. BETTY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-bender-lillian.html | Paid Notice: Deaths BENDER, LILLIAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/president-gives-nudge-to-deal-on-budget-bill.html | President Gives Nudge To Deal on Budget Bill | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/business/3com-siemens-alliance-formed.html | 3Com-Siemens Alliance Formed | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-1947-disk-identified-in-our-pages100-75-and-50-years-ago.html | 1947: Disk Identified : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/us/clinton-gives-few-details-on-recommending-huang.html | Clinton Gives Few Details On Recommending Huang | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-cunnion-paul-a.html | Paid Notice: Deaths CUNNION, PAUL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/opart.html | Op-Art | False | BY Ron Barrett | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/sports/gooden-settles-out-of-court.html | Gooden Settles Out of Court | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-kaufman-rose.html | Paid Notice: Deaths KAUFMAN, ROSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/opinion/IHT-the-west-should-face-it-taiwan-is-part-of-china.html | The West Should Face It:Taiwan Is Part of China | False | By Gregory Clark, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-garrett-mary-regina-ginger.html | Paid Notice: Deaths GARRETT, MARY REGINA (GINGER) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-10 | 1997-07-10 | https://www.nytimes.com/1997/07/10/classified/paid-notice-deaths-feinberg-etta-fischbach.html | Paid Notice: Deaths FEINBERG, ETTA FISCHBACH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/home-video-063096.html | Home Video | False | By Peter M. Nichols | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-indians-have-a-right-to-their-sacred-sites-069825.html | Indians Have a Right to Their Sacred Sites | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/leap-partnership-gets-2-accounts.html | Leap Partnership Gets 2 Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-kuralt-charles.html | Paid Notice: Deaths KURALT, CHARLES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/fbi-reopens-investigation-into-landmark-crime-of-the-civil-rights-era.html | F.B.I. Reopens Investigation Into Landmark Crime of the Civil Rights Era | False | By Rick Bragg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-1897-addicted-to-love-in-our-pages100-75-and-50-years-ago.html | 1897: Addicted to Love : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/transactions-076376.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/woman-says-ex-spouse-killed-her-son-in-1971.html | Woman Says Ex-Spouse Killed Her Son in 1971 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/unions-seek-molinari-s-seat-for-democrats.html | Unions Seek Molinari's Seat for Democrats | False | By Jonathan P. Hicks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-memorials-schwartz-dr-leo-r.html | Paid Notice: Memorials SCHWARTZ, DR. LEO R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/c-corrections-078379.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/bold-stroke-in-bosnia.html | Bold Stroke in Bosnia | False | By Richard Holbrooke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/yankee-outcasts-return-with-mixed-feelings.html | Yankee Outcasts Return With Mixed Feelings | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/a-sexual-confrontation-of-he-lies-she-lies.html | A Sexual Confrontation Of He Lies, She Lies | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-kirsch-murray-h.html | Paid Notice: Deaths KIRSCH, MURRAY H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/nato-action-reflects-shift-in-tactics.html | NATO Action Reflects Shift In Tactics | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/the-do-all-solve-all-commissioner-in-hiding.html | The Do-All, Solve-All Commissioner in Hiding | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/defeated-by-life-no-ready-to-rumba.html | Defeated by Life? No, Ready to Rumba! | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/budget-negotiators-attack-senate-s-proposal-on-medicare.html | Budget Negotiators Attack Senate's Proposal on Medicare | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/arrests-in-fatal-shooting.html | Arrests in Fatal Shooting | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/books/children-without-childhood-life-in-the-projects.html | Children Without Childhood: Life in the Projects | False | By Michiko Kakutani | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/oops-a-blunt-canadian-on-nato.html | Oops! A Blunt Canadian on NATO | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/ge-profit-up-despite-troubles.html | G.E. Profit Up Despite Troubles | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-kobin-dorothea-harding.html | Paid Notice: Deaths KOBIN, DOROTHEA HARDING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-on-nato-letters-to-the-editor.html | On NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/stocks-close-on-high-side-in-seesaw-day.html | Stocks Close On High Side In Seesaw Day | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/still-alien-still-angry-right-mom.html | Still Alien, Still Angry. Right, Mom? | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/the-husband-of-a-justice-sells-his-stock-after-scrutiny.html | The Husband Of a Justice Sells His Stock After Scrutiny | False | By Robert D. Hershey Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/with-tyson-watching-heavyweights-line-up.html | With Tyson Watching, Heavyweights Line Up | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/salinas-plenty-of-smoke-no-smoking-gun.html | Salinas: Plenty of Smoke, No Smoking Gun | False | By Tim Golden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/gore-and-gephardt-potential-rivals-in-2000-join-in-criticizing-of-gop-on-taxes.html | Gore and Gephardt, Potential Rivals in 2000, Join in Criticizing of G.O.P. on Taxes | False | By James Bennet | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/books/inside-photography.html | Inside Photography | False | By Margaret Loke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/style/IHT-recordings-93608071781.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/hun-sen-says-he-s-enjoying-being-cambodia-s-sole-ruler.html | Hun Sen Says He's Enjoying Being Cambodia's Sole Ruler | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/ah-terror-the-ecstasy-of-roller-coaster-agony.html | Ah, Terror! The Ecstasy Of Roller Coaster Agony | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-memorials-roussin-arthur-richard.html | Paid Notice: Memorials ROUSSIN, ARTHUR RICHARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/in-a-protest-poet-rejects-arts-medal.html | In a Protest, Poet Rejects Arts Medal | False | By Judith H. Dobrzynski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/x-rated-businesses-lose-appeal-of-law-forcing-them-to-shut-doors-or-move.html | X-Rated Businesses Lose Appeal of Law Forcing Them to Shut Doors or Move | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/franklin-heller-85-director-of-tv-quiz-what-s-my-line.html | Franklin Heller, 85, Director Of TV Quiz 'What's My Line?' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/no-matter-language-one-translation-real-deal.html | No Matter Language, One Translation: 'Real Deal' | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-employers-as-gods-077542.html | Employers as Gods | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/compaq-posts-strong-profit-and-says-it-will-cut-prices.html | Compaq Posts Strong Profit And Says It Will Cut Prices | False | By Laurence Zuckerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/forecast-on-pollution.html | Forecast on Pollution | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/protestants-in-ulster-call-off-parades-in-catholic-areas.html | Protestants in Ulster Call Off Parades in Catholic Areas | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/77-blackout-the-heart-of-darkness.html | '77 Blackout: The Heart Of Darkness | False | By Clyde Haberman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-welch-dr-william-joseph.html | Paid Notice: Deaths WELCH, DR. WILLIAM JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/holmes-fighting-just-for-fun.html | Holmes Fighting Just for Fun | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/joe-camel-a-giant-in-tobacco-marketing-is-dead-at-23.html | Joe Camel, a Giant in Tobacco Marketing, Is Dead at 23 | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/scaled-down-plan-approved-for-new-amtrak-station.html | Scaled-Down Plan Approved for New Amtrak Station | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/love-to-die-for-or-to-sing-about.html | Love, to Die For Or to Sing About | False | By Paul Griffiths | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/new-video-releases-078549.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/families-criticize-law-on-crashes.html | Families Criticize Law On Crashes | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-ricker-jane-darling.html | Paid Notice: Deaths RICKER, JANE DARLING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/markdowns-help-lift-june-store-results.html | Markdowns Help Lift June Store Results | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-garrett-mary-regina-ginger.html | Paid Notice: Deaths GARRETT, MARY REGINA (GINGER) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/mob-turncoat-still-lures-a-crowd.html | Mob Turncoat Still Lures a Crowd | False | By Frank Bruni | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/risks-and-rewards-of-industry-s-orphans.html | Risks, and Rewards, Of Industry's Orphans | False | By Keith Martin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-suharto-and-a-new-political-map.html | Suharto and a New Political Map | False | By Philip Bowring, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/worldbusiness/IHT-tumbling-baht-throws-siam-cement-for-a-loss.html | Tumbling Baht Throws Siam Cement for a Loss | False | By Thomas Crampton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-mars-mission-demonstrates-who-has-power-on-earth.html | Mars Mission Demonstrates Who Has Power on Earth | False | By Barry Buzan and Gerald Segal, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/revealing-all-and-that-s-all.html | Revealing All and That's All | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/donor-checking-plan-failed-ex-democratic-official-says.html | Donor-Checking Plan Failed, Ex-Democratic Official Says | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/extradition-in-bribery-case.html | Extradition in Bribery Case | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/who-will-answer-when-apple-calls.html | Who Will Answer When Apple Calls? | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/senate-confirms-tenet-as-cia-s-director.html | Senate Confirms Tenet as C.I.A.'s Director | False | By Robert D. Hershey Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-good-job-engineers-077739.html | Good Job, Engineers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/tv-ratings-accord-comes-under-fire-from-both-flanks.html | TV Ratings Accord Comes Under Fire From Both Flanks | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-fowler-anderson.html | Paid Notice: Deaths FOWLER, ANDERSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-1947-czechs-refuse-in-our-pages100-75-and-50-years-ago.html | 1947: Czechs Refuse : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-first-teach-typing-069884.html | First, Teach Typing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/2-leading-suppliers-of-oil-drilling-equipment-plan-to-merge.html | 2 Leading Suppliers of Oil Drilling Equipment Plan to Merge | False | By Agis Salpukas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/web-company-lands-deal.html | Web Company Lands Deal | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/worldbusiness/IHT-firms-president-expresses-reluctance-eurotunnel.html | Firm's President Expresses Reluctance : Eurotunnel Holders Vote for Rescue Plan | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/us-to-report-to-congress-nafta-benefits-are-modest.html | U.S. to Report To Congress Nafta Benefits Are Modest | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/style/IHT-recordings-91156526086.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/art-in-review-079600.html | Art in Review | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/a-weak-antitrust-nominee.html | A Weak Antitrust Nominee | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/news-summary-076473.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/arafat-enters-into-a-new-fray-over-a-russian-church.html | Arafat Enters Into a New Fray, Over a Russian Church | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/cultures-blend-in-stands-as-irabu-takes-the-mound.html | Cultures Blend in Stands as Irabu Takes the Mound | False | By Bruce Weber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-dulchin-gertrude.html | Paid Notice: Deaths DULCHIN, GERTRUDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/testimony-in-senate-hearings-on-campaign-fund-raising-by-democrats.html | Testimony in Senate Hearings on Campaign Fund-Raising by Democrats | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/house-217-to-216-votes-to-replace-arts-agency-with-grants-to-states.html | House, 217 to 216, Votes to Replace Arts Agency With Grants to States | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/neanderthal-dna-sheds-new-light-on-human-origins.html | NEANDERTHAL DNA SHEDS NEW LIGHT ON HUMAN ORIGINS | False | By Nicholas Wade | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/for-a-summer-getaway-a-model-prison.html | For a Summer Getaway, a Model Prison | False | By Judith H. Dobrzynski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-dog-owner-s-negligence-066281.html | Dog Owner's Negligence | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/inside-076333.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/was-it-madness-or-just-badness-murder-and-more.html | Was It Madness or Just Badness? Murder and More | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/rwandans-admit-a-major-role-in-helping-the-rebels-in-congo.html | Rwandans Admit a 'Major Role' In Helping the Rebels in Congo | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-shindel-enid.html | Paid Notice: Deaths SHINDEL, ENID | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-indians-have-a-right-to-their-sacred-sites-077615.html | Indians Have a Right to Their Sacred Sites | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/nato-troops-kill-a-serbian-suspect-in-war-atrocities.html | NATO TROOPS KILL A SERBIAN SUSPECT IN WAR ATROCITIES | False | By Chris Hedges | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/pataki-steps-up-pressure-for-his-lilco-plan.html | Pataki Steps Up Pressure for His Lilco Plan | False | By Bruce Lambert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-mars-pathfinder-illuminates-new-visions-077674.html | Mars Pathfinder Illuminates New Visions | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/sorenstam-shoots-77-3-peat-in-danger.html | Sorenstam Shoots 77; '3-Peat' In Danger | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/house-votes-to-reduce-subsidy-for-loggers.html | House Votes to Reduce Subsidy for Loggers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/case-of-hiv-transmission-is-first-to-be-linked-to-kiss.html | Case of H.I.V. Transmission Is First to Be Linked to Kiss | False | By Lawrence K. Altman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/news/swiss-facing-suit-on-holocaust-gold.html | Swiss Facing Suit on Holocaust Gold | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/style/chronicle-079090.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/viewers-may-be-off-for-a-year-too.html | Viewers May Be Off for a Year, Too | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-rocks-aren-t-enough-077704.html | Rocks Aren't Enough? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/style/IHT-recordings.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/style/IHT-recordings-92673495188.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/c-corrections-078360.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-1922-a-rebels-rites-in-our-pages100-75-and-50-years-ago.html | 1922: A Rebel's Rites : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-letters-to-the-editor-91895118535.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-still-a-race-for-mayor-063428.html | Still a Race for Mayor | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/company-briefs-079189.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-heller-franklin-m.html | Paid Notice: Deaths HELLER, FRANKLIN M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/agreement-is-reached-on-mta-capital-plan.html | Agreement Is Reached On M.T.A. Capital Plan | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/mexico-and-drugs-was-us-napping.html | Mexico and Drugs: Was U.S. Napping? | False | By Tim Golden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/woman-killed-by-van-witnesses-catch-suspect.html | Woman Killed by Van; Witnesses Catch Suspect | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/robust-june-puts-funds-over-4-trillion-mark.html | Robust June Puts Funds Over \$4 Trillion Mark | False | By Edward Wyatt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/which-route-upward-on-a-wing-or-a-prayer.html | Which Route Upward, On a Wing or a Prayer? | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/messinger-s-two-opponents-accuse-her-of-superficiality.html | Messinger's Two Opponents Accuse Her of Superficiality | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/style/IHT-recordings-92354294942.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-model-sidney-c.html | Paid Notice: Deaths MODEL, SIDNEY C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-doniger-ann.html | Paid Notice: Deaths DONIGER, ANN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/anticipation-and-drama-at-stadium.html | Anticipation And Drama At Stadium | False | By Ira Berkow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-anecdote-vs-anecdote-077496.html | Anecdote vs. Anecdote | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-cause-or-cost-cutting-077518.html | 'Cause' or Cost Cutting? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/tony-thomas-69-biographer-and-chronicler-of-hollywood.html | Tony Thomas, 69, Biographer And Chronicler of Hollywood | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/max-youngstein-84-helped-run-united-artists.html | Max Youngstein, 84; Helped Run United Artists | False | By Milt Freudenheim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/art-in-review-079626.html | Art in Review | False | By Grace Glueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/lowe-partners-to-lose-executive.html | Lowe & Partners To Lose Executive | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/lobo-and-liberty-regain-top-form.html | Lobo and Liberty Regain Top Form | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/an-unfettered-internet-keep-dreaming.html | An Unfettered Internet? Keep Dreaming | False | By Eli M. Noam | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/export-limits-on-computers-are-rejected.html | Export Limits On Computers Are Rejected | False | By Jeff Gerth | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/news/us-suspends-aid-asean-delays-admission-of-cambodia.html | U.S. Suspends Aid ; ASEAN Delays Admission Of Cambodia | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/lacks-nuclear-proof-north-korean-says.html | Lacks Nuclear Proof, North Korean Says | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/new-video-releases-078522.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/expressiveness-in-ceramics-with-dazzling-glazes.html | Expressiveness in Ceramics With Dazzling Glazes | False | By Grace Glueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/newborn-found-in-bag-in-apartment-building.html | Newborn Found in Bag In Apartment Building | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/deregulation-may-change-new-york-power-authority.html | Deregulation May Change New York Power Authority | False | By Agis Salpukas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-catenaccio-joseph.html | Paid Notice: Deaths CATENACCIO, JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/results-plus-075361.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/knicks-sign-no-1-pick.html | Knicks Sign No. 1 Pick | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-liebmann-fred-dr.html | Paid Notice: Deaths LIEBMANN, FRED, DR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/no-headline-073121.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-landsman-paul-a.html | Paid Notice: Deaths LANDSMAN, PAUL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/worldbusiness/IHT-thinking-ahead-advice-to-usstop-demonizing-japan.html | THINKING AHEAD ; Advice to U.S.:Stop Demonizing Japan | False | By Reginald Dale, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/in-japan-fans-root-for-latest-export.html | In Japan, Fans Root For Latest Export | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-tishman-beatrice.html | Paid Notice: Deaths TISHMAN, BEATRICE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-falk-sanford.html | Paid Notice: Deaths FALK, SANFORD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/niagara-deal-with-independents-could-reduce-price-of-electricity.html | Niagara Deal With Independents Could Reduce Price of Electricity | False | By Agis Salpukas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/catching-war-criminals-in-bosnia.html | Catching War Criminals in Bosnia | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/c-corrections-078387.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/cosby-jury-gets-scoop-on-tabloid-journalism.html | Cosby Jury Gets Scoop On Tabloid Journalism | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/gop-senators-on-panel-may-skip-ex-aide-to-clinton.html | G.O.P. Senators on Panel May Skip Ex-Aide to Clinton | False | By Don van Natta Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/diet-centers-reconsider-prescription-drug-use.html | Diet Centers Reconsider Prescription Drug Use | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/a-ballet-dancer-so-very-thin-dies-and-the-questions-begin.html | A Ballet Dancer, So Very Thin, dies, and the Questions Begin | False | By Sara Terry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/style/chronicle-070831.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/edwin-diamond-72-writer-on-space-age-and-the-media.html | Edwin Diamond, 72, Writer On Space Age and the Media | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-markovic-abraham.html | Paid Notice: Deaths MARKOVIC, ABRAHAM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/the-spoken-word.html | The Spoken Word | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-memorials-bernklau-dorothy-riss.html | Paid Notice: Memorials BERNKLAU, DOROTHY RISS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/theater/on-stage-and-off.html | On Stage, and Off | False | By William Grimes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/all-the-sights-of-the-city-just-a-mouse-click-away.html | All the Sights of the City Just a Mouse Click Away | False | By Youssef M. Ibrahim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/rituals-of-strife-with-eyes-averted.html | Rituals Of Strife, With Eyes Averted | False | By Sarah Boxer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/man-caught-at-city-hall-with-inoperable-rifle.html | Man Caught at City Hall With Inoperable Rifle | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-tenure-gives-freedom-077526.html | Tenure Gives Freedom | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-parental-evaluations-077569.html | Parental Evaluations | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/state-to-pay-175000-in-harassment.html | State to Pay $175,000 In Harassment | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/IHT-us-suspends-aid-asean-delays-admission-of-cambodia.html | U.S. Suspends Aid : ASEAN Delays Admission Of Cambodia | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/turning-daddy-from-statue-to-star.html | Turning Daddy From Statue to Star | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/psychotherapy-records.html | Psychotherapy Records | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/no-mercy-for-autumn.html | No Mercy for Autumn | False | By Bob Herbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-jirak-mary.html | Paid Notice: Deaths JIRAK, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/harold-epstein-dies-at-94-renowned-gardening-expert.html | Harold Epstein Dies at 94; Renowned Gardening Expert | False | By Linda Yang | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/style/chronicle-079081.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/new-video-releases-063100.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/key-rates-067903.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-hertz-anna-marie.html | Paid Notice: Deaths HERTZ, ANNA MARIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/the-race-trap.html | The Race Trap | False | By Orlando Patterson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/business/business-digest-076325.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/last-chance.html | Last Chance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-use-peer-review-to-remove-mediocre-teachers-077470.html | Use Peer Review To Remove Mediocre Teachers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/art-in-review-079570.html | Art in Review | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/l-claims-of-abuse-in-georgia-prison-are-false-064874.html | Claims of Abuse in Georgia Prison Are False | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-memorials-sussman-jack-r.html | Paid Notice: Memorials SUSSMAN, JACK R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/arabs-cool-to-meeting-with-israel-to-improve-ties.html | Arabs Cool to Meeting With Israel to Improve Ties | False | By Douglas Jehl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/reno-acts-to-suspend-deportations.html | Reno Acts To Suspend Deportations | False | By Neil A. Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/ex-mob-killer-tells-of-profits-in-book-deal.html | Ex-Mob Killer Tells of Profits In Book Deal | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-saks-eufrozyna.html | Paid Notice: Deaths SAKS, EUFROZYNA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/fishermen-find-suitcase-holding-body-parts.html | Fishermen Find Suitcase Holding Body Parts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/c-corrections-078395.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/style/IHT-mercedesbenz-thinks-radical.html | Mercedes-Benz Thinks Radical | False | By Gavin Green, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-jaffe-sandra-l.html | Paid Notice: Deaths JAFFE, SANDRA L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/rose-associates-enters-the-conversion-market.html | Rose Associates Enters The Conversion Market | False | By Rachelle Garbarine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-defending-taiwan-letters-to-the-editor.html | Defending Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-howell-elizabeth-jennings.html | Paid Notice: Deaths HOWELL, ELIZABETH JENNINGS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/defeated-cambodian-says-foe-feared-vote.html | Defeated Cambodian Says Foe Feared Vote . . . | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/home-run-becomes-a-timely-tonic-for-hundley-and-the-mets.html | Home Run Becomes a Timely Tonic for Hundley and the Mets | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-rebold-sol.html | Paid Notice: Deaths REBOLD, SOL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/shabazz-youth-admits-setting-the-fatal-fire.html | Shabazz Youth Admits Setting the Fatal Fire | False | By Monte Williams | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/new-video-releases-078514.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/restaurants-062766.html | Restaurants | False | By Ruth Reichl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/pledge-to-avoid-petition-fights-is-a-vote-short.html | Pledge to Avoid Petition Fights Is a Vote Short | False | By Jonathan P. Hicks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-glasser-pearl-nee-mutchnick.html | Paid Notice: Deaths GLASSER, PEARL (NEE MUTCHNICK) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-agress-william-l.html | Paid Notice: Deaths AGRESS, WILLIAM L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/town-house-fence-trend-divides-upper-east-side.html | Town House Fence Trend Divides Upper East Side | False | By Elisabeth Bumiller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/house-gop-renews-drive-to-ban-sampling-for-census.html | House G.O.P. Renews Drive To Ban Sampling for Census | False | By Steven A. Holmes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/movies/it-s-clinton-but-he-s-not-moonlighting.html | It's Clinton, but He's Not Moonlighting | False | By James Bennet | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/20th-century-tetes-a-tetes.html | 20th-Century Tetes-a-Tetes | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/art-in-review-079588.html | Art in Review | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/IHT-swiss-facing-suit-on-holocaust-gold.html | Swiss Facing Suit on Holocaust Gold | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/sports/a-midseason-classic-irabu-wins-his-debut.html | A Midseason Classic: Irabu Wins His Debut | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/us/rover-on-mars-hits-big-rock-but-driver-keeps-license.html | Rover on Mars Hits Big Rock, But 'Driver' Keeps License | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/IHT-two-years-after-srebrenica-killers-remain-free.html | Two Years After Srebrenica, Killers Remain Free | False | By Kenneth Roth, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/raids-across-border-from-colombia-keep-panama-on-edge.html | Raids Across Border From Colombia Keep Panama on Edge | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/arts/mystery-shows-in-which-murder-is-secondary.html | Mystery Shows in Which Murder Is Secondary | False | By Caryn James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/nyregion/court-names-bias-task-force.html | Court Names Bias Task Force | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/opinion/alabama-s-new-chance-for-justice.html | Alabama's New Chance for Justice | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/classified/paid-notice-deaths-CARPENTER-jan.html | Paid Notice: Deaths CARPENTER, JAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-11 | 1997-07-11 | https://www.nytimes.com/1997/07/11/world/clinton-cheers-exultant-poles-and-vice-versa.html | Clinton Cheers Exultant Poles, And Vice Versa | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/tests-of-gun-in-king-killing-are-inconclusive.html | Tests of Gun in King Killing Are Inconclusive | False | By Kevin Sack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/1-china-isn-t-lawbreaker-in-campaign-scandal-083119.html | China Isn't Lawbreaker in Campaign Scandal | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/nasdaq-index-upstages-dow-in-its-first-close-above-1500.html | Nasdaq Index Upstages Dow In Its First Close Above 1,500 | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/bessemer-trust-and-ljh-plan-new-hedge-venture.html | Bessemer Trust and LJH Plan New Hedge Venture | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/your-money/IHT-managers-shop-for-best-bond-returns-global-funds-enjoy-the.html | Managers Shop for Best Bond Returns : Global Funds Enjoy The Luxury of Choice | False | By Judith Rehak, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/1-don-t-regulate-internet-087130.html | Don't Regulate Internet | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/your-money/IHT-briefcase-in-south-africa-fidelity-starts-offshore-portfolios.html | BRIEFCASE : In South Africa, Fidelity Starts Offshore Portfolios | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/dream-away-holds-on-to-win-1-million-pace.html | Dream Away Holds On To Win $1 Million Pace | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/flight-800-s-technical-puzzle.html | Flight 800's Technical Puzzle | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/lawyers-split-along-party-lines-tangle-over-immunity-for-huang.html | Lawyers, Split Along Party Lines, Tangle Over Immunity for Huang | False | By Leslie Wayne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/an-enthusiast-again-gingrich-proposes-a-tax-cut-a-year.html | An Enthusiast Again, Gingrich Proposes a Tax Cut a Year | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/an-educator-gets-an-education-in-politics.html | An Educator Gets an Education in Politics | False | By Norimitsu Onishi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/denny-s-parent-makes-bankruptcy-filing.html | Denny's Parent Makes Bankruptcy Filing | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/2-teen-agers-sentenced-for-rape-of-2-women.html | 2 Teen-Agers Sentenced For Rape of 2 Women | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/bridge-086045.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/a-disintegrating-house-inquiry.html | A Disintegrating House Inquiry | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/inside-094170.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/producer-prices-drop-again-inflation-for-now-has-died.html | Producer Prices Drop Again; Inflation, for Now, Has Died | False | By Robert D. Hershey Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/lewis-akinwande-a-fight-for-heavyweight-redemption.html | Lewis-Akinwande: a Fight for Heavyweight Redemption | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/lopez-hears-roar-of-crowd-again-at-open.html | Lopez Hears Roar of Crowd Again at Open | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/your-money/IHT-what-will-emu-mean-for-bond-investors.html | What Will EMU Mean for Bond Investors? | False | By Conrad De Aenlle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/your-money/IHT-a-monetary-union-bond-strategy-for-every-eventuality-what-will.html | A Monetary Union Bond Strategy for Every Eventuality : What Will EMU Mean for Bond Investors?(folo) | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/former-sheraton-food-buyer-is-sentenced-for-kickbacks.html | Former Sheraton Food Buyer Is Sentenced for Kickbacks | False | By Lisa W. Foderaro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/world/a-chateau-divided-famed-yquem-riven-by-family-feud.html | A Chateau Divided: Famed Yquem Riven by Family Feud | False | By Roger Cohen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/l-in-defense-of-tokens-097276.html | In Defense of Tokens | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/two-lawyers-suspended-after-assaulting-wives.html | Two Lawyers Suspended After Assaulting Wives | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/world/clinton-makes-also-ran-feel-like-winner.html | Clinton Makes Also-Ran Feel Like Winner | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/world/senate-is-cool-to-gi-mission-in-bosnia-but-doesn-t-cut-off-funds.html | Senate Is Cool to G.I. Mission in Bosnia but Doesn't Cut Off Funds | False | By Lizette Alvarez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/fetal-tissue-injected-into-injured-spinal-cord.html | Fetal Tissue Injected Into Injured Spinal Cord | False | By Warren E. Leary | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/world/five-on-patrol-are-wounded-in-belfast.html | Five on Patrol Are Wounded In Belfast | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/IHT-1947red-free-state-in-our-pages100-75-and-50-years-ago.html | 1947:Red 'Free State' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/wps-resources-to-acquire-upper-peninsula-energy.html | WPS RESOURCES TO ACQUIRE UPPER PENINSULA ENERGY | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/air-force-lieutenant-given-discharge-for-fraternization.html | Air Force Lieutenant Given Discharge for Fraternization | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/body-found-in-raritan-bay.html | Body Found in Raritan Bay | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/auto-insurance-reform-push.html | Auto Insurance Reform Push | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/c-corrections-097527.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/c-corrections-097519.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/now-nato-troops-should-catch-the-big-fish.html | Now, NATO Troops Should Catch the Big Fish | False | By Carl Bildt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/patent-fights-aplenty-for-mri-pioneer.html | Patent Fights Aplenty for M.R.I. Pioneer | False | By Claudia H. Deutsch | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/theater/when-young-sanctity-battles-old-sanctimony.html | When Young Sanctity Battles Old Sanctimony | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/1.5-million-gift-to-help-students-at-juilliard.html | $1.5 Million Gift to Help Students at Juilliard | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/your-money/IHT-opportunities-in-higher-education-bonds-when-universities.html | Opportunities in Higher Education Bonds : When Universities Issue Debt, the Profit Is Yours | False | By Aline Sullivan, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/company-briefs-096407.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/atm-s-for-sears-stores.html | A.T.M.'s for Sears Stores | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/l-a-hitch-metrocard-makes-fare-increase-easy-097241.html | A Hitch: Metrocard Makes Fare Increase Easy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/sanyo-securities-shares-fall-on-article-on-debt.html | Sanyo Securities Shares Fall on Article on Debt | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/worldbusiness/IHT-industrys-restructure-is-in-doubt-france-says-it.html | Industry's Restructure Is in Doubt : France Says It Won't Privatize Thomson | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/groundbreaking-for-seaport.html | Groundbreaking for Seaport | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/IHT-1922negro-republic-in-our-pages100-75-and-50-years-ago.html | 1922:Negro Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/braves-glavine-is-worn-down-by-patient-bats.html | Braves' Glavine Is Worn Down By Patient Bats | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/childhood-memories-without-illusion.html | Childhood Memories, Without Illusion | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/report-of-loss-sends-shares-of-mci-lower.html | Report of Loss Sends Shares Of MCI Lower | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/house-votes-end-of-federal-funds-for-arts-agency.html | HOUSE VOTES END OF FEDERAL FUNDS FOR ARTS AGENCY | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/karl-g-kessler-77-physicist.html | Karl G. Kessler, 77, Physicist | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/no-headline-091324.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/l-a-reward-for-violence-085200.html | A Reward for Violence? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/l-strictly-apolitical-085588.html | Strictly Apolitical | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/l-lyme-disease-foundation-seeks-accountability-097063.html | Lyme Disease Foundation Seeks Accountability | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/university-hospital-plan-would-exclude-abortions.html | University Hospital Plan Would Exclude Abortions | False | By Jonathan Rabinovitz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/2-people-are-injured-in-fall-from-a-ride-on-the-jersey-shore.html | 2 People Are Injured In Fall From a Ride On the Jersey Shore | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/IHT-lower-inflation-buoys-us-markets.html | Lower Inflation Buoys U.S. Markets | False | By Mitchell Martin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/c-corrections-091111.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/e-z-pass-contract-to-stand.html | E-Z Pass Contract to Stand | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/national-baptist-leader-denies-misconduct-accusations.html | National Baptist Leader Denies Misconduct Accusations | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/store-owner-shot-to-death-after-a-chase-in-chinatown.html | Store Owner Shot to Death After a Chase In Chinatown | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/l-lyme-disease-foundation-seeks-accountability-097055.html | Lyme Disease Foundation Seeks Accountability | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/l-mail-order-cards-097268.html | Mail-Order Cards? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/gingrich-has-vigor-of-yore-on-tax-cuts.html | Gingrich Has Vigor Of Yore on Tax Cuts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/l-not-a-free-ride-097284.html | Not a Free Ride | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/la-guardia-s-unforgiving-runway-may-be-too-much-of-a-challenge.html | La Guardia's Unforgiving Runway May Be Too Much of a Challenge | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/yes-they-will-come-in-all-sizes-and-colors.html | Yes, They Will Come: In All Sizes and Colors | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/consumption-tax-won-t-increase-savings-087769.html | U.S. Consumption Tax Won't Increase Savings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/edwin-diamond-a-writer-72.html | Edwin Diamond, a Writer, 72 | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/business-digest-094749.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/world/rwanda-s-war-role-may-haunt-congolese.html | Rwanda's War Role May Haunt Congolese | False | By James C. McKinley Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/theater/a-london-concert-discards-the-dross.html | A London Concert Discards the Dross | False | By Warren Hoge | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/producer-report-sends-treasury-prices-up.html | Producer Report Sends Treasury Prices Up | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/gephardt-faults-effort-to-balance-the-budget.html | Gephardt Faults Effort To Balance the Budget | False | By Louis Uchitelle | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/your-money/IHT-in-asia-an-infrastructure-frenzy.html | In Asia, an Infrastructure 'Frenzy' | False | By Philip Segal, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/rover-on-mars-is-stuck-in-idle-after-error-in-communication.html | Rover on Mars Is Stuck in Idle After Error in Communication | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/from-a-jazz-trumpeter-nat-king-cole-s-aplomb.html | From a Jazz Trumpeter, Nat (King) Cole's Aplomb | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/shelving-the-star-trek-myth.html | Shelving the Star Trek Myth | False | By Robert L. Park | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/advanta-shares-surge-on-report-of-bid-rejection.html | ADVANTA SHARES SURGE ON REPORT OF BID REJECTION | False | By Bridge News | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/world/cambodia-quandary-for-diplomats.html | Cambodia: Quandary for Diplomats | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/union-plan-sees-buyouts-saving-jobs.html | Union Plan Sees Buyouts Saving Jobs | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/pickett-regains-ownership-of-islanders.html | Pickett Regains Ownership Of Islanders | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/a-blind-rider-races-into-the-nationals.html | A Blind Rider Races Into the Nationals | False | By Frank Litsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/transactions-086177.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/high-tech-prison-and-the-face-of-horror.html | High-Tech Prison and the Face of Horror | False | By Caryn James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/william-welch-cardiologist-and-radio-host-dies-at-85.html | William Welch, Cardiologist And Radio Host, Dies at 85 | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/citizens-utilities-is-planning-a-revamping.html | CITIZENS UTILITIES IS PLANNING A REVAMPING | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/results-plus-097110.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/a-comeback-is-thrown-for-a-loss.html | A Comeback Is Thrown For a Loss | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/new-carnegie-director.html | New Carnegie Director | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/bold-mayor-forces-change-even-on-the-willing.html | Bold Mayor Forces Change (Even on the Willing) | False | By Clifford Krauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/your-money/IHT-japans-convertible-bonds-on-the-rise.html | Japan's Convertible Bonds on the Rise | False | By Miki Tanikawa, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/unbusinesslike-senators-083976.html | Unbusinesslike Senators | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/sports/martinez-hits-another-homer-to-cap-victory.html | Martinez Hits Another Homer To Cap Victory | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/trump-says-time-is-right-to-put-casino-on-the-block.html | Trump Says Time Is Right To Put Casino On the Block | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/your-money/IHT-briefcase-for-japanese-investors-a-shot-at-stock-options.html | BRIEFCASE : For Japanese Investors, A Shot at Stock Options | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/carrying-on-rain-checks-not-necessary.html | Carrying On, Rain Checks Not Necessary | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/c-corrections-097535.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/key-rates-085936.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/after-the-vote-brighter-mexican-prospects.html | After the Vote, Brighter Mexican Prospects | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/the-real-friends-of-the-arts.html | The Real Friends of the Arts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/stripping-dance-music-so-only-ghosts-remain.html | Stripping Dance Music So Only Ghosts Remain | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/video-is-ok-but-real-fun-is-on-the-street.html | Video Is O.K., But Real Fun Is on the Street | False | By David Gonzalez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/a-stark-landscape-s-song.html | A Stark Landscape's Song | False | By Kim Stanley Robinson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/news-summary-094870.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/cosby-s-lawyer-details-phone-calls-by-defendant.html | Cosby's Lawyer Details Phone Calls by Defendant | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/unpredictable-voters-087122.html | Unpredictable Voters | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/business/group-seeking-to-buy-xpedite-increases-its-offer.html | GROUP SEEKING TO BUY XPEDITE INCREASES ITS OFFER | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/cities-once-on-fiscal-ropes-rebound-strongly.html | Cities, Once on Fiscal Ropes, Rebound Strongly | False | By Kevin Sack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/the-right-machine-for-mars.html | The Right Machine for Mars | False | By Robert Zubrin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/gravano-vows-to-fight-to-keep-his-book-profits.html | Gravano Vows to Fight To Keep His Book Profits | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/c-corrections-097543.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/l-turnstile-therapy-097292.html | Turnstile Therapy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/girl-shoots-friend-in-a-gun-accident.html | Girl Shoots Friend In a Gun Accident | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/lott-rejects-any-role-for-irs-in-collecting-medicare-premiums.html | Lott Rejects Any Role for I.R.S. In Collecting Medicare Premiums | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/james-c-hill-56-federal-health-official.html | James C. Hill, 56, Federal Health Official | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/IHT-1897wild-fashion-in-our-pages100-75-and-50-years-ago.html | 1897:Wild Fashion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/arts/acolyte-of-a-master-of-dance-and-song.html | Acolyte of a Master of Dance and Song | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/world/a-promoter-of-democracy-angers-the-authoritarians.html | A Promoter of Democracy Angers the Authoritarians | False | By Judith Miller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/monitor-of-city-finances-is-leaving-for-london.html | Monitor of City Finances Is Leaving for London | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/bias-ruling-against-factory.html | Bias Ruling Against Factory | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/liquor-law-violation-charge.html | Liquor Law Violation Charge | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/opinion/the-happy-dictator.html | The Happy Dictator | False | By Maureen Dowd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/beliefs-087262.html | Beliefs | False | By Peter Steinfels | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/us/top-massachusetts-court-overturns-term-limits.html | Top Massachusetts Court Overturns Term Limits | False | By Sara Rimer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-12 | 1997-07-12 | https://www.nytimes.com/1997/07/12/nyregion/high-court-suspends-lawyers.html | High Court Suspends Lawyers | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/town-mouse-seeks-moose.html | Town Mouse Seeks Moose | False | By Laurie Spitz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/l-falk-as-in-falco-058904.html | Falk, as in Falco | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/transactions-102938.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/they-also-serve-who-wait-for-the-phone-to-ring.html | They Also Serve Who Wait For the Phone to Ring | False | By Brett Pulley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-the-warrior-besieged-060461.html | The Warrior Besieged | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/rounding-up-the-16th-street-suspects.html | Rounding Up the 16th Street Suspects | False | By Howell Raines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-sad-lack-of-vision-for-a-venerable-club.html | A Sad Lack of Vision for a Venerable Club | False | By William Zimmer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/the-proved-and-the-unproved.html | The Proved and the Unproved | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/slave-wages.html | Slave Wages | False | By Drew Gilpin Faust | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/want-a-2000-bargain-think-tag-sale.html | Want a $2,000 Bargain? Think Tag Sale | False | By Debra West | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-the-warrior-besieged-060410.html | The Warrior Besieged | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/romantic-repertory-from-cliburn-winner.html | Romantic Repertory From Cliburn Winner | False | By Robert Sherman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/handoff-in-panama-hong-kong-was-just-a-rehearsal.html | Handoff in Panama: Hong Kong Was Just a Rehearsal | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-the-warrior-besieged-060402.html | The Warrior Besieged | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/convicts-wash-away-their-misdeeds-along-with-graffiti.html | Convicts Wash Away Their Misdeeds Along With Graffiti | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-liebhold-franz.html | Paid Notice: Deaths LIEBHOLD, FRANZ | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/atlantic-city-casino-workers-strain-neighbors-resources.html | Atlantic City Casino Workers Strain Neighbors' Resources | False | By Steve Strunsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/l-sceptered-isle-028215.html | Sceptered Isle | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/the-age-of-innocence-isn-t-what-it-once-was.html | The Age of Innocence Isn't What It Once Was | False | By Jeff Stryker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/the-subversive-proofreader.html | The Subversive Proofreader | False | By Edmund White | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/a-stolen-child.html | A Stolen Child | False | By Frederick Busch | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/mad-cows-run-up-brick-wall.html | 'Mad Cows' Run Up Brick Wall | False | By David Rohde | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/how-early-do-you-have-to-get-up-to-swim-with-the-sharks.html | How Early Do You Have to Get Up to Swim With the Sharks? | False | By Monique P. Yazigi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/cable-companies-try-a-revolution-again.html | Cable Companies Try A Revolution, Again | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/before-the-truth-commission.html | Before the Truth Commission | False | By Suzanne Daley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/costume-store-that-grew-from-a-need.html | Costume Store That Grew From a Need | False | By Donna Greene | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/where-the-motive-is-old-fashioned-fun.html | Where the Motive Is Old-Fashioned Fun | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/3-straight-against-braves-not-if-maddux-is-pitching.html | 3 Straight Against Braves? Not if Maddux Is Pitching | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/swimming-like-hotel-guest-without-room-charge.html | Swimming Like Hotel Guest, Without Room Charge | False | By Kimberly Stevens | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/mia-dell-steven-bosak.html | Mia Dell, Steven Bosak | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-care-and-harvest-of-mesclun.html | The Care And Harvest Of Mesclun | False | By Joan Lee Faust | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-train-station-spruces-up-thanks-to-a-state-fund.html | A Train Station Spruces Up, Thanks to a State Fund | False | By Steve Strunsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/l-clean-gene-vs-lbj-028177.html | Clean Gene vs. L.B.J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/tv/movies-this-week-995410.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-what-does-the-leadership-mean-to-the-average-wong-097551.html | What Does the Leadership Mean to the Average Wong? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-haft-estelle-nee-glassman.html | Paid Notice: Deaths HAFT, ESTELLE NEE GLASSMAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/portuguese-food-al-fresco-in-tarrytown.html | Portuguese Food al Fresco in Tarrytown | False | By M. H. Reed | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/agency-struggling-to-improve-way-it-grants-citizenship.html | AGENCY STRUGGLING TO IMPROVE WAY IT GRANTS CITIZENSHIP | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/john-limpert-3d-christie-ieronimo.html | John Limpert 3d, Christie Ieronimo | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-birnbaum-geralyn-clair.html | Paid Notice: Deaths BIRNBAUM, GERALYN (CLAIR) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/ron-andersen-bridge-titlist-and-commentator-dies-at-56.html | Ron Andersen, Bridge Titlist And Commentator, Dies at 56 | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/for-a-few-pioneers-iran-is-back-on-the-map.html | For a Few Pioneers, Iran Is Back on the Map | False | By Stephen Kinzer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/maud-dillingham-cesar-becerra-jr.html | Maud Dillingham, Cesar Becerra Jr. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/margot-frankel-and-joel-goldberg.html | Margot Frankel And Joel Goldberg | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/family-values-as-reflected-by-the-grateful-dead.html | Family Values, as Reflected by the Grateful Dead | False | By Bill Kent | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/paddling-inn-to-inn-in-maine.html | Paddling Inn to Inn In Maine | False | By Wayne Curtis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-tower-john-l.html | Paid Notice: Deaths TOWER, JOHN L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/automobiles/personal-training-at-ford-s-gym.html | Personal Training at Ford's Gym | False | By Michelle Krebs | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/c-corrections-110469.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/bosnian-serb-rivals-meet-on-power-struggle.html | Bosnian Serb Rivals Meet on Power Struggle | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-small-scale-start-perhaps-for-a-children-s-insurance-program.html | A Small-Scale Start, Perhaps, for a Children's Insurance Program | False | By Kit R. Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/creating-atmospheres-of-disorientation.html | Creating Atmospheres of Disorientation | False | By Phyllis Braff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/yeltsin-attacks-soviet-era-housing-benefits.html | Yeltsin Attacks Soviet-Era Housing Benefits | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/in-cosby-case-prosecutors-hint-blackmail-started-with-mother.html | In Cosby Case, Prosecutors Hint Blackmail Started With Mother | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-medicus-stephen-david.html | Paid Notice: Deaths MEDICUS, STEPHEN DAVID | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/death-on-the-high-seas.html | Death on the High Seas | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-auto-insurance-albatross.html | The Auto Insurance Albatross | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/residential-resales-027375.html | Residential Resales | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-nonfiction-027286.html | Books in Brief: Nonfiction | False | By Brooke Allen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/jamie-tarses-fall-as-scheduled.html | Jamie Tarses' Fall, as Scheduled | False | By Lynn Hirschberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/12-million-helps-restart-plan-for-pier.html | $12 Million Helps Restart Plan for Pier | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/hey-dad-i-ve-got-a-new-major.html | Hey, Dad. I've Got A New Major! | False | By Karen W. Arenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-finding-fault-in-parents-and-a-lack-of-guidance-078760.html | Finding Fault in Parents And a Lack of Guidance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-asheim-lester.html | Paid Notice: Deaths ASHEIM, LESTER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/best-sellers-july-13-1997.html | BEST SELLERS: July 13, 1997 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/leslie-ann-may-andrew-blauner.html | Leslie Ann May, Andrew Blauner | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-new-code-could-bring-courtesy-to-court.html | A New Code Could Bring Courtesy to Court | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/l-new-york-saw-them-058920.html | New York Saw Them | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-family-postscript-to-the-pickle-factory-045047.html | A Family Postscript To the Pickle Factory | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/trying-to-restore-the-romance-and-mystery-in-sexuality.html | Trying to Restore the Romance and Mystery in Sexuality | False | By Lorraine Kreahling | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/wendy-caplin-larry-harlow.html | Wendy Caplin, Larry Harlow | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-bekenstein-doris-powell.html | Paid Notice: Deaths BEKENSTEIN, DORIS POWELL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/a-war-criminal-is-shot.html | A War Criminal Is Shot | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/westchester-guide-048941.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/cozy-dining-spots-in-the-west-village.html | Cozy Dining Spots In the West Village | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/tranquillity-and-truffles-in-profusion.html | Tranquillity, and Truffles in Profusion | False | By Patricia Brooks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-levy-madeleine-corcos.html | Paid Notice: Deaths LEVY, MADELEINE CORCOS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/cover-girl.html | Cover Girl | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/explosions-shake-2-tourist-hotels-in-havana.html | Explosions Shake 2 Tourist Hotels in Havana | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/shapeshifter.html | Shape-Shifter | False | By Andrew Sprung | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/c-corrections-110450.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/results-plus-109649.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/stripped-bare.html | Stripped Bare | False | By A. O. Scott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/nicholas-widens-her-lead-as-lopez-chases.html | Nicholas Widens Her Lead as Lopez Chases | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/bus-ride-to-connecticut-takes-a-queens-girl-to-the-land-of.html | Bus Ride to Connecticut Takes a Queens Girl to the Land of Summertime | False | By Stacey Hirsh | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/o-patriotic-hymns-you-enslave-us-with-blood-lust-and-self-praise.html | O Patriotic Hymns! You Enslave Us With Blood Lust and Self-Praise! | False | By Tom Kuntz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/l-caneel-bay-061050.html | Caneel Bay | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/q-a-027456.html | Q. & A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/it-s-tough-as-usual-but-cone-wins-again.html | It's Tough As Usual, But Cone Wins Again | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/from-horse-farms-to-public-parks.html | From Horse Farms to Public Parks | False | By Carol Paquette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/when-silver-shone-on-all-occasions.html | When Silver Shone On All Occasions | False | By Bess Liebenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-steinig-selma.html | Paid Notice: Deaths STEINIG, SELMA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/running-a-fever.html | Running a Fever | False | By Holly Brubach | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/l-put-down-those-pencils-a-generation-s-time-is-up-027227.html | Put Down Those Pencils: A Generation's Time Is Up | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/henry-salvatori-gop-adviser-and-oil-company-founder-96.html | Henry Salvatori, G.O.P. Adviser And Oil Company Founder, 96 | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/downhill-from-scarsdale.html | Downhill From Scarsdale | False | By Nina Sonenberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/fyi-079820.html | F.Y.I. | False | By Daniel B. Schneider | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/proof-mans-belly-has-a-higher-purpose-than-beer.html | Proof Man's Belly Has a Higher Purpose Than Beer | False | By Stephanie Elizondo Griest | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/cambodia-settling-some-old-scores.html | Cambodia: Settling Some Old Scores | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-fiction-and-poetry-027170.html | Books in Brief: Fiction and Poetry | False | By Fran Handman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-darkest-hours-of-a-dark-time.html | The Darkest Hours of a Dark Time | False | By Anthony Ramirez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/the-sun-is-to-rise-on-hemingway-events.html | The Sun Is to Rise On Hemingway Events | False | By Ana Rhodes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-southern-italian-hero-to-the-rescue-of-the-hungry.html | A Southern Italian Hero, to the Rescue of the Hungry | False | By Joe Brescia | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/a-transit-hub-with-a-thriving-downtown.html | A Transit Hub With a Thriving Downtown | False | By Jerry Cheslow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/jets-may-have-trouble-signing-farrior-their-top-pick.html | Jets May Have Trouble Signing Farrior, Their Top Pick | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/plugged-in-nation-goes-on-vacations-in-a-new-territory.html | Plugged-In Nation Goes on Vacations In a New Territory | False | By Amy Harmon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-rubin-muriel.html | Paid Notice: Deaths RUBIN, MURIEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/imagination-on-two-wheels-a-vehicle-takes-flight.html | Imagination on Two Wheels: A Vehicle Takes Flight | False | By William Zimmer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/waiting-for-boomers-to-discover-the-road.html | Waiting for Boomers To Discover the Road | False | By James Sterngold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-profound-debate-on-assisted-suicide.html | The Profound Debate on Assisted Suicide | False | By Elsa Brenner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/healing-comes-slowly-for-a-town-battered-by-flight-800.html | Healing Comes Slowly for a Town Battered by Flight 800 | False | By Matthew Purdy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-gallagher-francis-j.html | Paid Notice: Deaths GALLAGHER, FRANCIS J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/old-boats-to-get-new-home.html | Old Boats to Get New Home | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/aqui-se-habla-friendliness-and-politics.html | Aqui Se Habla Friendliness And Politics | False | By Joe Sexton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-fight-pornography-first-110272.html | Fight Pornography First | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-memorials-pohl-hyman-and-faye-poholsky.html | Paid Notice: Memorials POHL, HYMAN AND FAYE (POHOLSKY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/mind-over-matter.html | Mind Over Matter | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-berelson-eleanor.html | Paid Notice: Deaths BERELSON, ELEANOR | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-senegas-helen.html | Paid Notice: Deaths SENEGAS, HELEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/youth-drowns-in-bronx-pool-during-an-after-hours-outing.html | Youth Drowns in Bronx Pool During an After-Hours Outing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/flight-800-mystery-remains-but-inquiry-has-brought-change.html | Flight 800: Mystery Remains, but Inquiry Has Brought Change | False | By Matthew Purdy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/l-what-does-the-leadership-mean-to-the-average-wong-097560.html | What Does the Leadership Mean to the Average Wong? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-botkin-c-kermit.html | Paid Notice: Deaths BOTKIN, C. KERMIT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/whatever-it-is-i-m-against-it.html | Whatever It Is, I'm Against It | False | By David M. Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/c-corrections-110477.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-should-gun-laws-be-made-through-polls-079316.html | Should Gun Laws Be Made Through Polls? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-fiction-and-poetry-027219.html | Books in Brief: Fiction and Poetry | False | By Philip Gambone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/donna-mancuso-jeffrey-gold.html | Donna Mancuso, Jeffrey Gold | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/joe-camel-is-snuffed-out.html | Joe Camel Is Snuffed Out | False | By John M. Broder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-self-proclaimed-gadfly-replies-to-a-charge-078751.html | Self-Proclaimed Gadfly Replies to a Charge | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/boise-noise.html | BOISE NOISE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-jirak-mary.html | Paid Notice: Deaths JIRAK, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/playing-the-woman-beside-the-man-who-took-san-juan-hill.html | Playing the Woman Beside the Man Who Took San Juan Hill | False | By Kathryn Shattuck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/from-horse-farms-to-public-recreation.html | From Horse Farms to Public Recreation | False | By Carole Paquette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-goldberg-marion-nee-norch.html | Paid Notice: Deaths GOLDBERG, MARION (NEE NORCH) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-beach-ride-stays-open-despite-falls-injuring-three.html | A Beach Ride Stays Open Despite Falls Injuring Three | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/from-food-distribution-to-cancer-aid.html | From Food Distribution to Cancer Aid | False | By Susan Konig | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/the-young-science.html | The Young Science | False | By Ann Finkbeiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/net-gains.html | NET GAINS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/gina-fuentes-sheafe-walker.html | Gina Fuentes, Sheafe Walker | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-nonfiction-027383.html | Books in Brief: Nonfiction | False | By Bill Kent | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-the-subversive-060500.html | The Subversive | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/diary-095397.html | DIARY | False | By Fred Brock | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/presto-a-david-copperfield-magic-restaurant.html | Presto! A David Copperfield Magic Restaurant | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/playing-in-the-neighborhood-079944.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/author-tells-of-baseball-glory-day-by-day.html | Author Tells of Baseball Glory, Day by Day | False | By Herbert Hadad | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-dietz-harold.html | Paid Notice: Deaths DIETZ, HAROLD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/long-island-journal-026727.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/an-attempt-to-broaden-teaneck-pool-club-membership.html | An Attempt to Broaden Teaneck Pool Club Membership | False | By Karen Demasters | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/way-down-east.html | Way Down East | False | By Pamela J. Petro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/chinese-fare-and-other-asian-delights.html | Chinese Fare and Other Asian Delights | False | By Joanne Starkey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/beached.html | Beached | False | By Michael I. Halface | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-smith-harvey-e.html | Paid Notice: Deaths SMITH, HARVEY E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/legerdemain-well-sort-of.html | Legerdemain? Well, Sort Of | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-care-and-harvesting-of-tasty-mesclun.html | The Care and Harvesting of Tasty Mesclun | False | By Joan Lee Faust | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/the-advantages-of-winning-where-the-boys-are.html | The Advantages of Winning Where the Boys Are | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-anti-gay-preachings-110264.html | Anti-Gay Preachings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/green-outpost-where-famous-bought-seeds-is-closing.html | Green Outpost, Where Famous Bought Seeds, Is Closing | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/tv/putting-the-fun-back-in-british-politics.html | Putting the Fun Back in British Politics | False | By William Grimes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/save-sigmund-freud.html | Save Sigmund Freud | False | By Mark Edmundson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/in-congo-many-chafe-under-rule-of-kabila.html | In Congo, Many Chafe Under Rule Of Kabila | False | By Howard W. French | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/news-summary-107654.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/turning-a-flat-public-course-into-golfer-s-gem.html | Turning a Flat Public Course Into Golfer's Gem | False | By Bill Slocum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/l-a-sleuth-is-born-028193.html | A Sleuth Is Born | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/the-secret-to-success-is-in-the-swing.html | The Secret to Success Is in the Swing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/maintaining-gas-grills-a-guide.html | Maintaining Gas Grills: A Guide | False | By Edward R. Lipinski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/taking-the-children-027324.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/politician-abducted-by-basque-rebels-is-found-badly-wounded.html | Politician Abducted by Basque Rebels Is Found Badly Wounded | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-listen-to-windbags.html | I Listen to Windbags | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/trippe-s-clipper-hailed-in-the-afterglow.html | Trippe's Clipper, Hailed in the Afterglow | False | By Frances J. Bender | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/turmoil-beneath-a-land-s-tranquillity.html | Turmoil Beneath a Land's Tranquillity | False | By Carey Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/a-determined-martinez-makes-a-name-for-himself.html | A Determined Martinez Makes a Name for Himself | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/anne-glenn-andrew-jones.html | Anne Glenn, Andrew Jones | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-memorials-kaplan-michael.html | Paid Notice: Memorials KAPLAN, MICHAEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/pick-of-the-season-corn-sauteed-or-tossed-in-a-salad.html | Pick of the Season: Corn, Sauteed or Tossed in a Salad | False | By Moira Hodgson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-memorials-isseks-mae.html | Paid Notice: Memorials ISSEKS, MAE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/the-dialogue-after-the-movie-credits-roll.html | The Dialogue After the Movie Credits Roll | False | By Michel Marriott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/stewart-mitchum-and-a-nation-s-character.html | Stewart, Mitchum and a Nation's Character | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/inside-086398.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/the-company-helped-pay-for-my-summer-vacation.html | The Company Helped Pay for My Summer Vacation | False | By Laura Koss-Feder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/province-tense-but-protestants-march-undisturbed-in-belfast.html | Province Tense, but Protestants March Undisturbed in Belfast | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/making-the-nuts-and-bolts-elegant.html | Making The Nuts And Bolts Elegant | False | By Rita Reif | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/north-fork-buyers-trade-commutes-for-country-life.html | North Fork Buyers Trade Commutes for Country Life | False | By Diana Shaman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/l-corporate-donors-058912.html | Corporate Donors? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-golden-glenn.html | Paid Notice: Deaths GOLDEN, GLENN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/market-timing.html | MARKET TIMING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/lounge-wizard.html | Lounge Wizard | False | By Bill Kent | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/tangled-up-in-shoes.html | Tangled Up In Shoes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/tv/for-ancient-hero-a-modern-quest-ratings.html | For Ancient Hero, a Modern Quest: Ratings | False | By Justine Elias | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/katherine-lee-and-michael-flynn.html | Katherine Lee and Michael Flynn | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/qualifier-heralds-the-nuveen-tour.html | Qualifier Heralds the Nuveen Tour | False | By Dan Markowitz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/near-grand-central-demand-for-space-increases.html | Near Grand Central, Demand for Space Increases | False | By John Holusha | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/joseph-finley-77-labor-lawyer-and-writer.html | Joseph Finley, 77, Labor Lawyer and Writer | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/how-a-community-gets-community-service-being-organized-helps.html | How a Community Gets Community Service: Being Organized Helps | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-some-like-it-cold-060518.html | Some Like It Cold | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/clemens-has-fenway-homecoming-to-remember-16-strikeouts.html | Clemens Has Fenway Homecoming To Remember -- 16 Strikeouts | False | By Rick Westhead | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/loud-about-cal.html | LOUD ABOUT CAL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/getting-a-start-on-college-money.html | Getting a Start On College Money | False | By Carole Burns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/an-idea-whose-time-wont-come.html | An Idea Whose Time Won't Come | False | By John Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/hunt-for-royal-treasure-leads-okinawan-to-a-house-in-massachusetts.html | Hunt for Royal Treasure Leads Okinawan to a House in Massachusetts | False | By William H. Honan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/with-a-click-of-a-mouse-the-sun-king-at-home.html | With a Click of a Mouse, The Sun King at Home | False | By William Grimes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/bumps-on-road-to-a-new-sro.html | Bumps on Road to a New S.R.O. | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/emily-fisher-rolf-grimsted.html | Emily Fisher, Rolf Grimsted | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-the-warrior-besieged-060399.html | The Warrior Besieged | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/listening-to-hearings.html | Listening To Hearings | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/c-correction-061301.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/children-witness-slaying-and-suicide-in-brooklyn.html | Children Witness Slaying And Suicide in Brooklyn | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/drivers-defiant-or-illiterate-jam-block.html | Drivers, Defiant or Illiterate, Jam Block | False | By Anthony Ramirez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/take-that-couture.html | Take That, Couture | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/a-poet-with-a-camera-in-tow.html | A Poet With A Camera In Tow | False | By Dan Rather | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/chinese-cooking-without-the-deep-frying.html | Chinese Cooking Without the Deep Frying | False | By Richard Jay Scholem | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/robert-sullivan-mariama-ingram.html | Robert Sullivan, Mariama Ingram, | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-now-empty-bookshelves-mean-progress-alas-104000.html | Now Empty Bookshelves Mean Progress, Alas | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/olerud-s-resurgent-season-affirms-a-scout-s-faith.html | Olerud's Resurgent Season Affirms a Scout's Faith | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-diamond-edwin.html | Paid Notice: Deaths DIAMOND, EDWIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/bicyclist-killed-when-van-hits-her-in-prospect-park.html | Bicyclist Killed When Van Hits Her in Prospect Park | False | By Karen W. Arenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/l-the-talking-cure-028150.html | 'The Talking Cure' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/l-irish-famine-061034.html | Irish Famine | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/old-yanks-are-taken-with-new-one.html | Old Yanks Are Taken With New One | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-perfect-cabbage-the-perfect-pot.html | The Perfect Cabbage, the Perfect Pot | False | By Barry Schwabsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/pick-of-the-season-fresh-corn-tossed-in-a-salad-or-sauteed.html | Pick of the Season: Fresh Corn, Tossed in a Salad or Sauteed | False | By Moira Hodgson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/orthodontist-makes-his-name-in-the-country-music-world.html | Orthodontist Makes His Name In the Country Music World | False | By Meryl Spiegel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/l-dining-high-061042.html | Dining High | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/the-fearful-price-of-getting-thin.html | The Fearful Price of Getting Thin | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/stacey-graff-mark-kaufman.html | Stacey Graff, Mark Kaufman | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/armstead-is-sure-giants-won-t-be-forgotten.html | Armstead Is Sure Giants Won't Be Forgotten | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-armet-lillian-marcus.html | Paid Notice: Deaths ARMET, LILLIAN MARCUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/on-the-towns-063410.html | ON THE TOWNS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/questions-for-cameron-tuttle.html | QUESTIONS FOR: Cameron Tuttle | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Charles Kaiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/turkey-jailer-of-journalists.html | Turkey, Jailer of Journalists | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-boddie-gertrude-l.html | Paid Notice: Deaths BODDIE, GERTRUDE L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-kirby-richard-h.html | Paid Notice: Deaths KIRBY, RICHARD H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/the-abc-s-of-the-tv-code.html | The ABC's of The TV Code | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/new-yorkers-co-079839.html | NEW YORKERS & CO. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/surviving-thriving-in-camden.html | Surviving, Thriving in Camden | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/theater/maniacal-about-acting-as-well-as-privacy.html | Maniacal About Acting, as Well as Privacy | False | By Sylviane Gold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/mars-mission-separates-the-men-from-the-toys.html | Mars Mission Separates the Men from the Toys | False | By James Gorman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/16-years-later-catholic-school-is-told-to-rehire-teachers.html | 16 Years Later, Catholic School Is Told to Rehire Teachers | False | By Charlie Leduff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/carolyn-kelly-john-patten-jr.html | Carolyn Kelly, John Patten Jr. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/guy-murchie-author-and-aviator-90.html | Guy Murchie, Author and Aviator, 90 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-expenses-of-bridesmaids-could-be-put-to-better-use-097608.html | Expenses of Bridesmaids Could Be Put to Better Use | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/here-a-barn-there-a-split-level.html | Here a Barn, There a Split-Level | False | By Joe Sharkey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-memorials-powers-marcia.html | Paid Notice: Memorials POWERS, MARCIA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/look-who-s-writing-the-new-book-n-wall-st.html | Look Who's Writing the New Book n Wall St. | False | By Leslie Eaton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/two-years-that-make-a-big-difference.html | Two Years That Make a Big Difference | False | By Robert D. Reischauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-fiction-and-poetry.html | Books in Brief: Fiction and Poetry | False | By Allan Lincoln | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-too-many-elections-may-turn-voters-away-079308.html | Too Many Elections May Turn Voters Away | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/robin-fabricant-joseph-pagano.html | Robin Fabricant, Joseph Pagano | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/c-corrections-110485.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/wanting-the-world-to-see-what-pleases-him.html | Wanting the World to See What Pleases Him | False | By Alan Riding | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/bobbie-koepp-and-sidney-green.html | Bobbie Koepp And Sidney Green | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/gone-again.html | Gone, Again | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/for-this-teddy-roosevelt-war-was-heaven.html | For This Teddy Roosevelt, War Was Heaven | False | By James Sterngold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/private-prisons-a-question-of-savings.html | Private Prisons: A Question of Savings | False | By Nzong Xiong | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/democrats-win-first-round-of-fund-raising-inquiry.html | Democrats Win First Round of Fund-Raising Inquiry | False | By James Bennet and Don van Natta Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/it-s-the-economy-congress.html | It's the Economy, Congress | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-what-does-the-leadership-mean-to-the-average-wong-097578.html | What Does the Leadership Mean to the Average Wong? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/laura-e-fein-martin-ramirez.html | Laura E. Fein, Martin Ramirez | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-memorials-weiss-howard-g-dds.html | Paid Notice: Memorials WEISS, HOWARD G., DDS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/connecticut-guide-048984.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/his-tunes-make-disney-s-world-go-round.html | His Tunes Make Disney's World Go Round | False | By Joseph Berger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/rights-abuses-stain-turkey-s-democratic-image.html | Rights Abuses Stain Turkey's Democratic Image | False | By Stephen Kinzer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-in-indonesia-human-rights-first-then-aid-103977.html | In Indonesia, Human Rights First, Then Aid | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/clinton-keeps-door-open-to-extended-us-role-in-bosnia.html | Clinton Keeps Door Open to Extended U.S. Role in Bosnia | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-teich-harvey.html | Paid Notice: Deaths TEICH, HARVEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/small-craft-warning.html | Small Craft Warning | False | By Robert R. Harris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-where-our-lawmakers-dare-not-boldly-go-103993.html | Where Our Lawmakers Dare Not Boldly Go | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/civil-rights-elective-office-or-what.html | Civil Rights, Elective Office, or What? | False | By Melinda Tuhus | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/c-correction-060267.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/jazz-taps-a-maverick-of-pop-song.html | Jazz Taps A Maverick Of Pop Song | False | By Ben Ratliff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/the-strokes-of-genius.html | The STROKES of GENIUS | False | By Joe Ward | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/the-royal-treatment-these-dogs-had-their-day.html | The Royal Treatment: These Dogs Had Their Day | False | By Julie V. Iovine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-march-of-the-empty-suitcases.html | The March of the Empty Suitcases | False | By Robert Lipsyte | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-a-bird-watcher-makes-an-identification-066125.html | A Bird Watcher Makes an Identification | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/li-vines-042323.html | L.I. Vines | False | By Howard G. Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/rights-of-matrimony.html | Rights of Matrimony | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-nonfiction-027405.html | Books in Brief: Nonfiction | False | By Milton Garrison | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/listening-to-mozart-s-talented-inner-child.html | Listening to Mozart's Talented Inner Child | False | By Leslie Kandell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/hoping-for-tuscany-on-hudson-at-a-new-restaurant.html | Hoping for Tuscany on Hudson at a New Restaurant | False | By Mary McAleer Vizard | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/the-englishwoman-who-is-fit-to-play-a-formidable-queen.html | The Englishwoman Who Is Fit to Play A Formidable Queen | False | By Alan Riding | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/police-tests-under-scrutiny-after-indictment-is-handed-up.html | Police Tests Under Scrutiny After Indictment Is Handed Up | False | By John Rather | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/l-that-red-car-058939.html | That Red Car | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/a-scandal-falls-victim-to-its-own-irrelevance.html | A Scandal Falls Victim to Its Own Irrelevance | False | By Richard L. Berke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/family-plot.html | Family Plot | False | By Vance Muse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/privatization-issue-at-center-of-talks.html | Privatization Issue At Center of Talks | False | By Donna Greene | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-bel-canto-project-is-to-begin-at-caramoor.html | The Bel Canto Project Is to Begin at Caramoor | False | By Robert Sherman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/girls-win-first-prize-for-a-first-musical.html | Girls Win First Prize for a First Musical | False | By Herbert Hadad | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/wired-nuns.html | Wired Nuns | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/guns-yes-butter-maybe.html | Guns, Yes; Butter, Maybe | False | By David E. Sanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/also-inside-085316.html | ALSO INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/for-second-ave-trolley-visions.html | For Second Ave., Trolley Visions | False | By Anthony Ramirez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/i-told-you-so.html | I Told You So | False | By David E. Bonior | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-photography-show-celebrates-stamina.html | A Photography Show Celebrates Stamina | False | By Vivien Raynor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/music-only-an-artist-can-love.html | Music Only An Artist Can Love? | False | By Phoebe Hoban | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/in-morris-county-making-books-whole-one-stitch-at-a-time.html | In Morris County, Making Books Whole, One Stitch at a Time | False | By Christine Gardner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/jets-to-hold-festival-for-fans.html | Jets to Hold Festival for Fans | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/zabel-wins-tour-de-france-stage-and-this-time-keeps-the-victory.html | Zabel Wins Tour de France Stage and This Time Keeps the Victory | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-handshakes-give-warmth-to-era-of-e-mail-110221.html | Handshakes Give Warmth to Era of E-Mail | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/working-past-constraints-created-by-lesbian-chic.html | Working Past Constraints Created by 'Lesbian Chic' | False | By Ann Hornaday | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/kelly-guariglia-vincent-commisa.html | Kelly Guariglia, Vincent Commisa | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-maintenance-guide-to-gas-grills.html | A Maintenance Guide to Gas Grills | False | By Edward R. Lipinski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/growing-kiwis-without-strangling-on-the-vines.html | Growing Kiwis Without Strangling on the Vines | False | By Cass Peterson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/l-belize-061069.html | Belize | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/c-correction-061000.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/1.50-to-la-guardia-take-the-m-60.html | $1.50 to La Guardia? Take the M-60 | False | By John Tauranac | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/serious-romance.html | Serious Romance | False | By Fran Schumer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/jo-ellen-saunders-and-john-yannis.html | Jo-Ellen Saunders And John Yannis | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-fowler-anderson.html | Paid Notice: Deaths FOWLER, ANDERSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/you-thought-the-70-s-were-over-think-again.html | You Thought The 70's Were Over? Think Again | False | By George Gene Gustines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/mexico-s-voters-have-spoken-its-investors-agree.html | Mexico's Voters Have Spoken. Its Investors Agree. | False | By Leslie Eaton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/in-biarritz-basque-accents.html | In Biarritz, Basque Accents | False | By Jacqueline Friedrich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/q-and-a-009156.html | Q and A | False | BY Paul Freireich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/on-a-clear-day-you-can-see-florence.html | On a Clear Day You Can See Florence | False | By Alida Becker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-amster-margaret-pope.html | Paid Notice: Deaths AMSTER, MARGARET POPE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-church-roof-in-brooklyn-collapses-during-a-meeting.html | A Church Roof in Brooklyn Collapses During a Meeting | False | By Anthony Ramirez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/all-estes-needed-was-a-little-attitude-adjustment.html | All Estes Needed Was a Little Attitude Adjustment | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/new-on-the-qe2-your-broadway-debut.html | New on the QE2: Your Broadway Debut | False | By Ray Cormier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-memorials-kiersh-betty.html | Paid Notice: Memorials KIERSH, BETTY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/l-many-voices-it-s-no-surprise-058831.html | Many Voices? It's No Surprise | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/the-berkshires.html | The Berkshires | False | By John Kleiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/super-bowl.html | Super Bowl | False | By Sarah Ferguson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/aaron-w-morse-and-lisa-rosen.html | Aaron W. Morse and Lisa Rosen | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/christen-anderson-thomas-abernethy.html | Christen Anderson, Thomas Abernethy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/written-on-the-wind-the-sky-as-billboard.html | Written on the Wind: The Sky as Billboard | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-semon-gerard.html | Paid Notice: Deaths SEMON, GERARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/independent-agency-fails-to-police-the-police-critics-charge.html | Independent Agency Fails to Police the Police, Critics Charge | False | By Dan Barry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/big-league-realignment-just-do-it.html | Big League Realignment? Just Do It | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/george-street-begins-search-for-director.html | George Street Begins Search For Director | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/enjoying-pleasures-of-special-gardens.html | Enjoying Pleasures Of Special Gardens | False | By Meryl Spiegel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/the-royal-ballet-at-sixes-and-sevens.html | The Royal Ballet at Sixes and Sevens | False | By Jann Parry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/l-carl-perkins-s-song-058890.html | Carl Perkins's Song | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/how-a-proto-soho-thrived-in-old-new-york.html | How a Proto-SoHo Thrived in Old New York | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/who-you-calling-a-neanderthal.html | Who You Calling a Neanderthal? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/school-tries-to-get-free-of-a-partner.html | School Tries To Get Free Of a Partner | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/crashing-the-gates.html | Crashing the Gates | False | By Mel Watkins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-a-deal-on-a-handshake-110230.html | A Deal on a Handshake | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/not-a-lot-of-crime-but-there-s-an-officer-on-the-beat.html | Not a Lot of Crime but There's an Officer on the Beat | False | By Jack Cavanaugh | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/crime-982563.html | Crime | False | By Marilyn Stasio | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-library-bell-is-relief-from-the-horns-and-sirens-097586.html | Library Bell Is Relief From the Horns and Sirens | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/sleep-who-needs-it-and-who-doesn-t.html | Sleep: Who Needs It, and Who Doesn't | False | By Monique P. Yazigi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/catherine-murphy-and-dennis-ziengs.html | Catherine Murphy and Dennis Ziengs | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/making-sense-of-canal.html | Making Sense of Canal | False | By Dylan Loeb McClain | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/l-hopi-center-061026.html | Hopi Center | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/drawn-to-a-wild-remote-river.html | Drawn to a Wild, Remote River | False | By Nelson Bryant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/clinton-says-gop-plan-would-raise-deficit.html | Clinton Says G.O.P. Plan Would Raise Deficit | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/times-square-awaits-mtv-live.html | Times Square Awaits MTV Live | False | By Bill Carter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/ferry-service-hails-a-renewed-hudson.html | Ferry Service Hails A Renewed Hudson | False | By Lynne Ames | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/land-of-the-cineplex-home-of-the-cassette.html | Land of the Cineplex, Home of the Cassette | False | By Peter M. Nichols | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/parsing-parsley.html | Parsing Parsley | False | By Molly O'Neill | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/votes-in-congress-100331.html | Votes in Congress | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/the-park-you-thought-you-knew.html | The Park You Thought You Knew | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/maintenance-not-included.html | Maintenance Not Included | False | By James Gleick | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-williams-ronald-s.html | Paid Notice: Deaths WILLIAMS, RONALD S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/behave-well-or-else-bonuses-have-strings.html | Behave Well, or Else: Bonuses Have Strings | False | By Mike Freeman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/l-trapped-by-a-label-058874.html | Trapped by a Label | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/pioneer-growth-fund.html | Pioneer Growth Fund | False | By Carole Gould | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/a-landmark-of-daily-life-is-to-be-rebuilt-in-brooklyn.html | A Landmark of Daily Life Is to Be Rebuilt in Brooklyn | False | By Mariam Sami | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/books-in-brief-fiction-and-poetry-027243.html | Books in Brief: Fiction and Poetry | False | By Betsy Groban | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-catenaccio-joseph.html | Paid Notice: Deaths CATENACCIO, JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/literary-rejections-even-for-children.html | Literary Rejections, Even for Children | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/literacy-group-aids-in-reading-and-english.html | Literacy Group Aids in Reading and English | False | By Penny Singer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/the-5-minute-slush-pile.html | The 5 Minute Slush Pile | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-mendelson-marjorie.html | Paid Notice: Deaths MENDELSON, MARJORIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/the-breeders-cup-makes-a-change-to-fend-off-a-rival-race.html | The Breeders' Cup Makes a Change to Fend Off a Rival Race | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/us-open-on-bosnia.html | U.S. Open on Bosnia | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/alexis.html | ALEXIS! | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/even-space-has-its-bad-apples.html | Even Space Has Its Bad Apples | False | By Suzanne O'connor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-levine-bertha-g.html | Paid Notice: Deaths LEVINE, BERTHA G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-the-warrior-besieged-060437.html | The Warrior Besieged | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-the-warrior-besieged-060453.html | The Warrior Besieged | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-unfair-legal-turnabout-103764.html | Unfair Legal Turnabout | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/125-loan-blessing-or-bane.html | 125% Loan: Blessing Or Bane? | False | By Jay Romano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/l-listen-again-058882.html | Listen Again | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/a-music-festival-not-as-timeless-as-its-setting.html | A Music Festival Not as Timeless As Its Setting | False | By Lawrence B. Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/gray-market-is-giving-hair-product-makers-gray-hair.html | Gray Market Is Giving Hair-Product Makers Gray Hair | False | By Maryellen Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/clinton-s-nato-keen-on-growth-murky-on-mission.html | Clinton's NATO: Keen on Growth, Murky on Mission | False | By R. W. Apple Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/gina-duclayan-daniel-radosh.html | Gina Duclayan, Daniel Radosh | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/along-the-jersey-riverfront-a-resurgence-of-housing.html | Along the Jersey Riverfront, a Resurgence of Housing | False | By Rachelle Garbarine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/law-gives-towns-power-to-resist-phone-towers.html | Law Gives Towns Power To Resist Phone Towers | False | By Elizabeth Seymour | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/suki-john-and-horacio-cocchi.html | Suki John and Horacio Cocchi | False | By Lois Smith Brady | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/rental-fever-temperature-drops-a-bit.html | Rental Fever: Temperature Drops -- a Bit | False | By Dennis Hevesi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/sherri-hershkowitz-jonathan-lerner.html | Sherri Hershkowitz, Jonathan Lerner | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/ancient-evenings.html | Ancient Evenings | False | By M. G. Lord | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/from-the-champion-huskies-to-leagues-of-their-own.html | From the Champion Huskies To Leagues of Their Own | False | By Jackie Fitzpatrick | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/havel-will-run-again-in-1998-czech-election.html | Havel Will Run Again In 1998 Czech Election | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/critics-say-land-use-plan-won-t-stop-suburbia-s-sprawl.html | Critics Say Land-Use Plan Won't Stop Suburbia's Sprawl | False | By Melody Petersen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-vance-andrew-p.html | Paid Notice: Deaths VANCE, ANDREW P. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/hostel-group-grows-and-adds-a-web-site.html | Hostel Group Grows And Adds a Web Site | False | By Betsy Wade | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-adler-marian-r.html | Paid Notice: Deaths ADLER, MARIAN R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/no-headline-104035.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/american-odyssey.html | American Odyssey | False | By James Polk | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/1-million-plus-for-lofts-on-west-27th-street.html | $1 Million Plus For Lofts on West 27th Street | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/israel-games-draw-westchester-athletes.html | Israel Games Draw Westchester Athletes | False | By Chuck Slater | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/more-of-italy-to-shine-at-night.html | More of Italy To Shine at Night | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-a-political-agenda-110256.html | A Political Agenda | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/big-wall-st-banks-gallop-in-guns-ablaze.html | Big Wall St. Banks Gallop In, Guns Ablaze | False | By Edmund L. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/a-roadway-built-for-the-elite-to-trot-out-their-rigs.html | A Roadway Built for the Elite to Trot Out Their Rigs | False | By Christopher Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/a-wright-design-finally-takes-form.html | A Wright Design Finally Takes Form | False | By Jennifer A. Galloway | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-an-ode-to-fitz-060488.html | An Ode to Fitz | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/where-the-process-is-artists-nourishment.html | Where the Process Is Artists' Nourishment | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/viva-mexican-democracy-in-theory.html | Viva Mexican Democracy -- In Theory | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/the-height-of-victorian-panache.html | The Height of Victorian Panache | False | By Stephen May | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/leavetakings-codas-and-fond-goodbyes.html | Leave-Takings, Codas and Fond Goodbyes | False | By Peter Gay | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/lauren-munro-and-minot-dole.html | Lauren Munro And Minot Dole | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/paperback-best-sellers-july-13-1997.html | PAPERBACK BEST SELLERS: July 13, 1997 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/new-noteworthy-paperbacks-995630.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/union-faces-a-takeover-by-its-parent.html | Union Faces A Takeover By Its Parent | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/aging-behind-bars.html | Aging Behind Bars | False | By David C. Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-tears-in-the-stadiums-110280.html | Tears in the Stadiums | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-gillespie-faith-kruger.html | Paid Notice: Deaths GILLESPIE, FAITH KRUGER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/evasive-maneuvers.html | Evasive Maneuvers | False | By Michael Gorra | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/cultural-spin-at-a-grand-old-library.html | Cultural Spin at a Grand Old Library | False | By Jackie Fitzpatrick | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/takeout-taken-to-extreme.html | Takeout Taken to Extreme | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/second-thoughts-on-free-trade.html | Second Thoughts on Free Trade | False | By Kenneth Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/world/safety-lapses-are-cited-in-fatal-thai-hotel-fire.html | Safety Lapses Are Cited In Fatal Thai Hotel Fire | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/rebirth-of-a-classic-racer-is-providing-thrills-again.html | Rebirth of a Classic Racer Is Providing Thrills Again | False | By Barbra Lloyd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-guirey-sylvia-obolensky.html | Paid Notice: Deaths GUIREY, SYLVIA OBOLENSKY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-horowitz-esther.html | Paid Notice: Deaths HOROWITZ, ESTHER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/josephine-robins-kevin-stack.html | Josephine Robins, Kevin Stack | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/kathleen-howard-j-d-mccambridge.html | Kathleen Howard, J. D. McCambridge | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/tomes-with-a-history-of-their-own.html | Tomes With a History of Their Own | False | By Richard Weizel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-the-warrior-besieged-060470.html | The Warrior Besieged | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/l-the-warrior-besieged-060380.html | The Warrior Besieged | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/lucy-eldridge-laurence-freedman.html | Lucy Eldridge, Laurence Freedman | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/inside-109053.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/taking-the-children-059935.html | TAKING THE CHILDREN | False | By Anita Gates | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/intelligence-employee-is-sentenced-for-spying.html | Intelligence Employee Is Sentenced for Spying | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/danger-as-a-way-of-life.html | Danger as a Way of Life | False | By Sebastian Junger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/andrew-schiff-karenna-gore.html | Andrew Schiff, Karenna Gore | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/still-more-nonsense-lewis-wins-on-penalty.html | Still More Nonsense: Lewis Wins On Penalty | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-wels-marguerite.html | Paid Notice: Deaths WELS, MARGUERITE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/l-expenses-of-bridesmaids-could-be-put-to-better-use-097594.html | Expenses of Bridesmaids Could Be Put to Better Use | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/an-improvisatory-troupe-trips-off-the-subway.html | An Improvisatory Troupe Trips Off the Subway | False | By Valerie Gladstone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-subsidies-via-voting-103780.html | Subsidies, Via Voting | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/la-guardia-sees-its-future-in-smart-small-shops.html | La Guardia Sees Its Future in Smart, Small Shops | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-deaths-minett-florence-nee-ryan.html | Paid Notice: Deaths MINETT, FLORENCE (NEE RYAN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/a-widow-scales-down-to-a-2733-sq-ft-condo.html | A Widow Scales Down To a 2,733-Sq.-Ft. Condo | False | By Tracie Rozhon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/wild-creatures-as-nuisances.html | Wild Creatures as Nuisances | False | By Sam Libby | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/movies/taking-the-children-060240.html | TAKING THE CHILDREN | False | By Anita Gates | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/fishermen-are-turning-to-saltwater.html | Fishermen Are Turning To Saltwater | False | By Linda Tagliaferro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/arts/invoking-callas-in-an-operatic-field-of-dreams.html | Invoking Callas in an Operatic Field of Dreams | False | By Albert Innaurato | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/tyson-gets-an-earful.html | Tyson Gets an Earful | False | By Hubert B. Herring | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/classified/paid-notice-memorials-rogers-maria-luisa.html | Paid Notice: Memorials ROGERS, MARIA LUISA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/taking-a-lesson-from-cambodia.html | Taking a Lesson From Cambodia | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/plea-for-privacy.html | Plea for Privacy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/weekinreview/welfare-finds-a-few-new-friends.html | Welfare Finds a Few New Friends | False | By Rachel L. Swarns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/automobiles/a-fast-acting-testosterone-booster.html | A Fast-Acting Testosterone Booster | False | By Michelle Krebs | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/relax-i-can-t-i-m-on-vacation.html | Relax? I Can't! I'm on Vacation! | False | By David Bouchier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/a-mother-s-rage.html | A Mother's Rage | False | By Robin Marantz Henig | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/paid-to-play-but-on-the-sidelines.html | Paid to Play, but on the Sidelines | False | By Edward Wyatt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/a-strong-dollar-spurs-travel.html | A Strong Dollar Spurs Travel | False | By Steve Lohr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/ids-and-ads.html | Ids and Ads | False | By Max Frankel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/theater/beowulf-is-so-now-it-could-open-in-a-cineplex.html | 'Beowulf' Is So Now, It Could Open in a Cineplex | False | By Ken Tucker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-women-shouldn-t-pay-price-for-promise-keepers-110248.html | Women Shouldn't Pay Price for Promise Keepers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/wendy-sheldon-spencer-brown.html | Wendy Sheldon, Spencer Brown | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/spy-vs-spy.html | Spy vs. Spy | False | By David Wise | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/plays-in-progress-at-vassar-college.html | Plays-in-Progress at Vassar College | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/one-income-one-purpose-yes-a-family-can-stay-afloat.html | One Income. One Purpose. Yes, a Family Can Stay Afloat. | False | By Cynthia Tavlin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/sarah-hansen-sturm-j-j-van-stone.html | Sarah Hansen-Sturm, J. J. Van Stone | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/singular-heat.html | Singular Heat? | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/travel/travel-advisory-008680.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/caroline-bicks-brendon-reay.html | Caroline Bicks, Brendon Reay | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/l-the-talking-cure-028169.html | 'The Talking Cure' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/style/freya-wallace-jonathan-rauberts.html | Freya Wallace, Jonathan Rauberts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/fodor-s-or-your-portfolio.html | Fodor's, or Your Portfolio? | False | By Carole Gould | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/realestate/l-out-on-a-limb-on-a-tree-027332.html | 'Out on a Limb On a Tree' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/us/handy-surely-but-debit-card-has-risks-too.html | Handy? Surely, But Debit Card Has Risks, Too | False | By David J. Morrow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/nyregion/elizabeth-j-howell-a-fund-raiser-84.html | Elizabeth J. Howell, A Fund-Raiser, 84 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/magazine/the-cosmos-according-to-darwin.html | The Cosmos According to Darwin | False | By Dennis Overbye | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/sports/athletes-are-the-victims-in-these-sneaker-wars.html | Athletes Are the Victims In These Sneaker Wars | False | By Robert Lipsyte | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/books/the-wilted-chrysanthemum.html | The Wilted Chrysanthemum | False | By Frank Gibney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/opinion/l-the-spouse-at-risk-103772.html | The Spouse at Risk | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-13 | 1997-07-13 | https://www.nytimes.com/1997/07/13/business/the-high-price-of-shipping-for-mail-order-shopping.html | The High Price of Shipping For Mail-Order Shopping | False | By Sarah Jay | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/chronicle-122319.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/protests-follow-death-of-official-kidnapped-by-basque-rebels.html | Protests Follow Death of Official Kidnapped by Basque Rebels | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-adler-rebecca-betty.html | Paid Notice: Deaths ADLER, REBECCA BETTY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/results-plus-119903.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/records-set-in-pacific-race.html | Records Set in Pacific Race | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/the-tragic-human-toll-of-the-early-stalin-years.html | The Tragic Human Toll Of the Early Stalin Years | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/woman-74-is-killed-in-hit-and-run-crash.html | Woman, 74, Is Killed In Hit-and-Run Crash | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-why-trade-joe-camel-for-a-babe-121185.html | Why Trade Joe Camel for a 'Babe'? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/wonders-of-ice-age-pale-next-to-a-swarm-of-bugs.html | Wonders of Ice Age Pale Next to a Swarm of Bugs | False | By Carey Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/series-of-shifts-at-mccann-units.html | Series of Shifts At McCann Units | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-diamond-edwin.html | Paid Notice: Deaths DIAMOND, EDWIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-dayton-shirley.html | Paid Notice: Deaths DAYTON, SHIRLEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-dolan-william-j.html | Paid Notice: Deaths DOLAN, WILLIAM J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/worldbusiness/IHT-funds-now-buy-more-junk-bonds-oecd-says.html | Funds Now Buy More Junk Bonds, OECD Says | False | By Carl Gewirtz, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/conflict-resolution-the-joe-torre-way.html | Conflict Resolution, The Joe Torre Way | False | By Malcolm Moran | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/city-has-a-plan-to-sweep-bicyclists-off-their-feet.html | City Has a Plan to Sweep Bicyclists Off Their Feet | False | By Garry Pierre-Pierre | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/metrostars-get-some-firepower-from-a-much-needed-source-de-avila.html | MetroStars Get Some Firepower From a Much-Needed Source: De Avila | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/girl-who-named-mars-rover-stays-down-to-earth.html | Girl Who Named Mars Rover Stays Down to Earth | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/IHT-markets-see-a-euro-on-time-but-weak.html | Markets See a Euro on Time but Weak | False | By Carl Gewirtz, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-computer-skills-are-no-magic-bullet-for-the-schools-ills-120898.html | Computer Skills Are No Magic Bullet for the Schools' Ills | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/IHT-drugs-a-1967-lesson-unlearned.html | Drugs: A 1967 Lesson Unlearned | False | By Samuel Abt, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/another-day-another-debacle-for-an-embarrased-sport.html | Another Day, Another Debacle for an Embarrassed Sport | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/after-tv-expose-peru-revokes-citizenship.html | After TV Expose, Peru Revokes Citizenship | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/us-auctions-will-include-one-year-bills.html | U.S. Auctions Will Include One-Year Bills | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/gambling-magazines-all-that-glitters-or-rolls.html | Gambling Magazines: All That Glitters or Rolls | False | By Constance L. Hays | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/two-executives-known-for-their-creativity-are-leaving-their-agencies-for-new.html | Two executives, known for their creativity, are leaving their agencies for new challenges. | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/targeted-advertising-on-times-web-site.html | Targeted Advertising On Times Web Site | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/worldbusiness/IHT-central-and-east-europeans-want-a-strong-euro.html | Central and East Europeans Want a Strong Euro | False | By Peter S. Green, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/crime-invades-a-once-peaceful-place.html | Crime Invades a Once-Peaceful Place | False | By Sheryl Wudunn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/williams-s-injury-puts-slight-limp-in-yanks-title-chase.html | Williams's Injury Puts Slight Limp in Yanks' Title Chase | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/IHT-1947-czechs-deal-in-our-pages100-75-and-50-years-ago.html | 1947: Czechs' Deal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/chain-e-mail-heart-rending-pleas-are-sometimes-counterfeit.html | Chain E-Mail: Heart-Rending Pleas Are Sometimes Counterfeit | False | By Iver Peterson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/giuliani-favors-internal-police-inquiries-over-review-board-s.html | Giuliani Favors Internal Police Inquiries Over Review Board's | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/messinger-assails-giuliani-on-pay-scales-for-teachers.html | Messinger Assails Giuliani On Pay Scales for Teachers | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/after-a-church-s-collapse-a-stoic-congregation-resolves-to-rebuild.html | After a Church's Collapse, a Stoic Congregation Resolves to Rebuild | False | By Norimitsu Onishi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-rosen-bebe.html | Paid Notice: Deaths ROSEN, BEBE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/people.html | People | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/jain-center-opposed.html | Jain Center Opposed | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-sperber-natalie.html | Paid Notice: Deaths SPERBER, NATALIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-preposterous-targets-121231.html | Preposterous Targets | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/how-giuliani-has-recycled-a-trash-battle.html | How Giuliani Has Recycled A Trash Battle | False | By Elizabeth Kolbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/apple-s-executive-macmath-the-greater-the-loss-the-greater-the-salary.html | Apple's executive MacMath: The greater the loss, the greater the salary. | False | By Denise Caruso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/IHT-the-eu-this-week.html | The EU This Week: | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/arrests-by-nato-worry-bosnian-serb-leaders.html | Arrests by NATO Worry Bosnian Serb Leaders | False | By Mike O'Connor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/ex-official-faces-prison.html | Ex-Official Faces Prison | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-kazmac-claire.html | Paid Notice: Deaths KAZMAC, CLAIRE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/sprint-to-offer-nfl-net-access.html | Sprint to Offer N.F.L. Net Access | False | By Laurence Zuckerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/two-small-planes-crash.html | Two Small Planes Crash | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/nicholas-wins-duel-and-open.html | Nicholas Wins Duel and Open | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/how-nbc-could-gain-from-stand-on-ratings.html | How NBC Could Gain From Stand On Ratings | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/new-israeli-barriers-fail-to-stop-street-clashes-in-hebron.html | New Israeli Barriers Fail to Stop Street Clashes in Hebron | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-isaacs-helen-coolidge-adams.html | Paid Notice: Deaths ISAACS, HELEN (COOLIDGE ADAMS) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-locke-jerome-b.html | Paid Notice: Deaths LOCKE, JEROME B. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/in-riots-shadow-a-city-stumbles-on.html | In Riots' Shadow, a City Stumbles On | False | By Ronald Smothers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-legal-means-first-092711.html | Legal Means, First | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/new-attack-in-arkansas-by-blue-light-rapist.html | New Attack in Arkansas By 'Blue Light' Rapist | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/white-house-standing-firm-on-deadline-for-tv-switch.html | White House Standing Firm On Deadline for TV Switch | False | By Deborah Shapley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/for-yeltsin-vacation-fun-easy-as-shooting-fish-in-a-barrel.html | For Yeltsin, Vacation Fun Easy as Shooting Fish in a Barrel | False | By Michael Specter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/youth-team-s-journey-is-tribute-to-robinson.html | Youth Team's Journey Is Tribute to Robinson | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/chronicle-111600.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/jobs-or-trees.html | Jobs or Trees? | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/books/how-samurai-turned-into-savages.html | How Samurai Turned Into Savages | False | By Richard Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/cuba-sees-american-link-to-hotel-bombs.html | Cuba Sees American Link to Hotel Bombs | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/apple-getting-reactions-on-the-web.html | Apple Getting Reactions On the Web | False | By Dylan Loeb McClain | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/albany-rolls-along-even-with-no-budget.html | Albany Rolls Along, Even With No Budget | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/naacp-leader-is-silent-on-desegregation.html | N.A.A.C.P. Leader Is Silent on Desegregation | False | By Steven A. Holmes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-fineberg-harry.html | Paid Notice: Deaths FINEBERG, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/IHT-1897turkeys-ally-in-our-pages100-75-and-50-years-ago.html | 1897:Turkey's Ally : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-newman-muriel.html | Paid Notice: Deaths NEWMAN, MURIEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/cattle-barons-of-texas-yore-accused-of-epic-land-grab.html | Cattle Barons of Texas Yore Accused of Epic Land Grab | False | By Sam Howe Verhovek | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/top-athletes-own-a-piece-of-the-rap.html | Top Athletes Own A Piece of the Rap | False | By Soren Baker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/cambodia-s-coup-leader-puts-on-a-democratic-face.html | Cambodia's Coup Leader Puts On a Democratic Face | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/unsung-pirates-winning-games-and-fans-hearts.html | Unsung Pirates Winning Games and Fans' Hearts | False | By Dejan Kovacevic | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-haft-estelle.html | Paid Notice: Deaths HAFT, ESTELLE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/a-baby-faced-warrior-who-yells-up-a-storm.html | A Baby-Faced Warrior Who Yells Up a Storm | False | By Caryn James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/wrongful-death-penalty.html | Wrongful Death Penalty | False | By Bob Herbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/2-accounts-awarded-to-silberman-group.html | 2 Accounts Awarded To Silberman Group | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-birnbaum-geralyn-clair.html | Paid Notice: Deaths BIRNBAUM, GERALYN (CLAIR) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, NORMAN WILLIAM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-silverman-norman.html | Paid Notice: Deaths SILVERMAN, NORMAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/in-not-so-serene-venice-leaders-fear-rising-desire-for-secession.html | In Not-So-Serene Venice, Leaders Fear Rising Desire for Secession | False | By Celestine Bohlen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-salzone-jeanne.html | Paid Notice: Deaths SALZONE, JEANNE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-martian-torts-are-a-job-for-lawyers-in-space-121614.html | Martian Torts Are a Job for Lawyers in Space | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/economic-calendar.html | Economic Calendar | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/gore-s-bandwagon-gets-big-push-as-clinton-shows-his-enthusiasm.html | Gore's Bandwagon Gets Big Push As Clinton Shows His Enthusiasm | False | By Richard L. Berke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/a-new-breed-of-scientists-studying-mars-takes-control.html | A New Breed Of Scientists Studying Mars Takes Control | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/internet-analyst-joins-venture-capital-firm.html | Internet Analyst Joins Venture Capital Firm | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/c-correction-113131.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/trying-bring-air-conditioning-system-that-kills-microorganisms-hospital-near-you.html | Trying to bring an air-conditioning system that kills microorganisms to a hospital near you. | False | By Sabra Chartrand | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/hughes-plans-to-introduce-satellite-dish.html | Hughes Plans To Introduce Satellite Dish | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/a-series-not-unlike-the-star-s-career.html | A Series Not Unlike the Star's Career | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-auerhan-robert-m.html | Paid Notice: Deaths AUERHAN, ROBERT M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/worldbusiness/IHT-investors-opt-for-knowhow-over-cheap-labor.html | Investors Opt for Know-How Over Cheap Labor | False | By Carl Gewirtz, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-children-risk-injury-120910.html | Children Risk Injury | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/dividend-meetings-119814.html | Dividend Meetings | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/new-omnicom-unit-focuses-on-chrysler.html | New Omnicom Unit Focuses on Chrysler | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/liberty-gets-energy-from-weatherspoon.html | Liberty Gets Energy From Weatherspoon | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/favorites-expected-to-climb-to-top-as-tour-shifts-gears.html | Favorites Expected to Climb to Top as Tour Shifts Gears | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/corporations-flout-limits-on-donations.html | Corporations Flout Limits On Donations | False | By James Dao | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/single-engine-plane-goes-down-in-hudson.html | Single-Engine Plane Goes Down in Hudson | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/theater/they-took-manhattan-and-gussied-it-up-for-las-vegas.html | They Took Manhattan and Gussied It Up for Las Vegas | False | By Peter Marks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/bridge-111368.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/worldbusiness/IHT-cyberscape-java-is-a-loss-leader-for-sun.html | CYBERSCAPE : Java Is a Loss Leader for Sun | False | Paul Floren, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/frank-r-parker-authority-on-rights-law-dies-at-57.html | Frank R. Parker, Authority On Rights Law, Dies at 57 | False | By Eric Pace | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/dieting-dangerously.html | Dieting Dangerously | False | By Richard Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/IHT-but-sprinters-enjoy-flat-stage-and-zabel-wins-in-photo-finish-the.html | But Sprinters Enjoy Flat Stage And Zabel Wins in Photo Finish : The Real Tour Begins As Mountains Loom | False | By Samuel Abt, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-hermann-brenda.html | Paid Notice: Deaths HERMANN, BRENDA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/inside-122297.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/fleeing-dog-youth-falls-to-his-death.html | Fleeing Dog, Youth Falls To His Death | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/du-pont-to-purchase-imperial-chemical-units.html | Du Pont to Purchase Imperial Chemical Units | False | By Charles V Bagli | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-antitrust-nominee-is-best-for-job-111830.html | Antitrust Nominee Is Best for Job | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-weinstein-milton.html | Paid Notice: Deaths WEINSTEIN, MILTON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/at-british-open-the-mania-will-be-for-montgomerie.html | At British Open, the Mania Will Be for Montgomerie | False | By Christopher Clarey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-memorials-sirmans-james-j.html | Paid Notice: Memorials SIRMANS, JAMES J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/sale-of-institutional-investor-by-disney-is-expected-soon.html | Sale of Institutional Investor By Disney Is Expected Soon | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/burton-avoids-tangles-in-a-race-full-of-them.html | Burton Avoids Tangles In a Race Full of Them | False | By Joseph Siano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/chairman-offers-defense-of-senate-hearings.html | Chairman Offers Defense of Senate Hearings | False | By Lizette Alvarez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/lollapalooza-s-recycled-hormones-rebellion-by-the-numbers.html | Lollapalooza's Recycled Hormones: Rebellion by the Numbers | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/no-headline-114413.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/divorce-washington-style.html | Divorce, Washington-Style | False | By Philip Taubman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/IHT-american-topics-with-home-schooling-on-riserecipient-spells-out-its.html | AMERICAN TOPICS : With Home Schooling on Rise,Recipient Spells Out Its Success | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/IHT-take-chinese-chestbeating-on-taiwan-with-a-grain-of-salt.html | Take Chinese Chest-Beating on Taiwan With a Grain of Salt | False | By Jonathan Mirsky, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-wohl-renee.html | Paid Notice: Deaths WOHL, RENEE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-mobility-for-all-121622.html | Mobility for All | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-memorials-emden-dena.html | Paid Notice: Memorials EMDEN, DENA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/state-agencies-turn-data-base-records-into-cash-cows.html | State Agencies Turn Data Base Records Into Cash Cows | False | By Iver Peterson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/righteous-wrath.html | Righteous Wrath | False | By Peter Maass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/his-credo-be-afraid-be-very-afraid.html | His Credo: Be Afraid. Be Very Afraid. | False | By Patricia Leigh Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/body-of-german-tourist-found-at-yosemite-park.html | Body of German Tourist Found at Yosemite Park | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/tribute-to-baron-von-trapp-joined-by-country-he-fled.html | Tribute to Baron von Trapp Joined by Country He Fled | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-gamble-thomas-w.html | Paid Notice: Deaths GAMBLE, THOMAS W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/arts/eclecticism-as-queen-of-the-berkshire-hills.html | Eclecticism as Queen Of the Berkshire Hills | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/world/albright-visits-a-past-she-lost-then-found-and-now-embraces.html | Albright Visits a Past She Lost, Then Found and Now Embraces | False | By R. W. Apple Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/ochoa-blast-caps-mets-big-rally.html | Ochoa Blast Caps Mets' Big Rally | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-fruchter-rachel-g.html | Paid Notice: Deaths FRUCHTER, RACHEL G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/end-sugar-s-sweet-deal.html | End Sugar's Sweet Deal | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-efficient-education-120928.html | Efficient Education | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-bindler-eva.html | Paid Notice: Deaths BINDLER, EVA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-scapegoating-bicyclists-111856.html | Scapegoating Bicyclists | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-feintuch-gertrude-nee-bregman.html | Paid Notice: Deaths FEINTUCH, GERTRUDE (NEE BREGMAN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/exiled-from-his-restaurants-a-culinary-star-ladles-soup.html | Exiled From His Restaurants, A Culinary Star Ladles Soup | False | By Eric Asimov | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/congress-a-backdrop-to-council-race.html | Congress a Backdrop to Council Race | False | By Jonathan P. Hicks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/IHT-american-topics-91134456497.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/public-disinformation.html | Public Disinformation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-o-beirne-margaret-m-nee-mcguire.html | Paid Notice: Deaths O'BEIRNE, MARGARET M. (NEE MCGUIRE) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-cereal-killers-121240.html | Cereal Killers? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/transactions-112232.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/they-want-to-sing-all-night.html | They Want to Sing All Night | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/chronicle-122300.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/townships-to-patrol-water.html | Townships to Patrol Water | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/IHT-1922-breeches-uproar-in-our-pages100-75-and-50-years-ago.html | 1922: Breeches Uproar : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-berliner-rabbi-albert.html | Paid Notice: Deaths BERLINER, RABBI ALBERT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-guirey-sylvia-obolensky.html | Paid Notice: Deaths GUIREY, SYLVIA OBOLENSKY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/baby-bell-s-entry-has-alarm-industry-worried.html | Baby Bell's Entry Has Alarm Industry Worried | False | BY Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/cousin-cites-fear-in-chinatown-shooting.html | Cousin Cites Fear In Chinatown Shooting | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/mars-landing-signals-defining-moment-for-web-use.html | Mars Landing Signals Defining Moment for Web Use | False | By Amy Harmon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/news-summary-120995.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/pioneering-state-for-managed-care-considers-change.html | PIONEERING STATE FOR MANAGED CARE CONSIDERS CHANGE | False | By Milt Freudenheim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/business-digest-121134.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-ignore-russia-s-objections-on-bosnia-mission-121436.html | Ignore Russia's Objections on Bosnia Mission | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/equity-and-convertible-debt-offerings-scheduled.html | Equity and Convertible Debt Offerings Scheduled | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-reichman-vivian.html | Paid Notice: Deaths REICHMAN, VIVIAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/california-parents-sue-state-over-schools-in-their-city.html | California Parents Sue State Over Schools in Their City | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/IHT-contenders-hit-bonny-form-ahead-of-open.html | Contenders Hit Bonny Form Ahead of Open | False | By Ian Thomsen, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/sports/former-club-pro-gilbert-captures-senior-players.html | Former Club Pro Gilbert Captures Senior Players | False | By Michael Arkush | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/classified/paid-notice-deaths-johnson-robert-j.html | Paid Notice: Deaths JOHNSON, ROBERT J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/us/new-report-notes-risk-of-wrongful-executions.html | New Report Notes Risk Of Wrongful Executions | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/cnn-ratings-go-south-calling-oj-calling-oj.html | CNN Ratings Go South. Calling O.J., Calling O.J. | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/at-time-warner-music-of-a-slower-tempo.html | At Time Warner, Music of a Slower Tempo | False | By Geraldine Fabrikant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/opinion/l-ignore-russia-s-objections-on-bosnia-mission-121410.html | Ignore Russia's Objections on Bosnia Mission | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/business/a-netscape-effort-on-smaller-companies.html | A Netscape Effort On Smaller Companies | False | By Steve Lohr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-14 | 1997-07-14 | https://www.nytimes.com/1997/07/14/nyregion/albany-takes-record-late-budget-in-stride.html | Albany Takes Record Late Budget in Stride | False | By James Dao | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/c-corrections-137880.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-heller-michael.html | Paid Notice: Deaths HELLER, MICHAEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/IHT-1947-hoxha-accuses-in-our-pages100-75-and-50-years-ago.html | 1947: Hoxha Accuses : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/one-green-vs-another-in-a-primary-for-a-city-post.html | One Green Vs. Another In a Primary For a City Post | False | By Jonathan P. Hicks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/law-hastens-deregulation.html | Law Hastens Deregulation | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-india-is-still-healing-its-imperialist-wounds-136530.html | India Is Still Healing Its Imperialist Wounds | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/is-this-the-end-of-lilco-silver-has-the-crucial-vote.html | Is This the End of Lilco? Silver Has the Crucial Vote | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-debate-over-a-statue-136565.html | Debate Over a Statue | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/mci-s-loss-creates-a-very-bad-trans-atlantic-connection.html | MCI's Loss Creates a Very Bad Trans-Atlantic Connection | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-hoffman-min-nee-selesnick.html | Paid Notice: Deaths HOFFMAN, MIN (NEE SELESNICK) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/clinton-asks-insurers-to-ban-using-gene-screen.html | Clinton Asks Insurers to Ban Using Gene Screen | False | By James Bennet | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/fund-raiser-for-whitman.html | Fund-Raiser for Whitman | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-reichman-vivian-c-toni.html | Paid Notice: Deaths REICHMAN, VIVIAN C. (TONI) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-freiman-gerald-md.html | Paid Notice: Deaths FREIMAN, GERALD, MD. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/transactions-137138.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-lagatt-angela-h.html | Paid Notice: Deaths LAGATT, ANGELA H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-palombi-edward-russ.html | Paid Notice: Deaths PALOMBI, EDWARD ("RUSS") | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/ecumenisms-big-moment.html | Ecumenism's Big Moment | False | By R. William Franklin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/IHT-white-houses-first-letters-to-the-editor.html | White House's First : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/l-account-of-sonogram-dilemma-prompts-letters-of-joy-and-grief-138371.html | Account of Sonogram Dilemma Prompts Letters of Joy and Grief | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/carol-marin-to-join-gumbel.html | Carol Marin to Join Gumbel | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-blanc-lillian.html | Paid Notice: Deaths BLANC, LILLIAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-altman-murray.html | Paid Notice: Deaths ALTMAN, MURRAY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/a-microsoft-browser-tied-tighter-to-windows-95.html | A Microsoft Browser Tied Tighter to Windows 95 | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-abess-bertha.html | Paid Notice: Deaths ABESS, BERTHA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/once-stolid-and-big-shouldered-now-a-cinderella-on-the-lake.html | Once Stolid and Big-Shouldered, Now a Cinderella on the Lake | False | By Dirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/french-discover-unusual-vent-field-in-atlantic.html | French Discover Unusual Vent Field in Atlantic | False | By Jane Ellen Stevens | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/l-account-of-sonogram-dilemma-prompts-letters-of-joy-and-grief-138380.html | Account of Sonogram Dilemma Prompts Letters of Joy and Grief | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-kurz-mae-nee-tannenbaum.html | Paid Notice: Deaths KURZ, MAE. (NEE TANNENBAUM) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/sale-to-remove-raytheon-from-consumer-appliances.html | Sale to Remove Raytheon From Consumer Appliances | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/q-a-123072.html | Q&A | False | By C. Claiborne Ray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/technology-is-wagging-the-market-s-tail.html | Technology Is Wagging the Market's Tail | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-lawsuits-endanger-new-medical-advances-128473.html | Lawsuits Endanger New Medical Advances | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/harassment-deal-is-assailed.html | Harassment Deal Is Assailed | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/shark-is-efficient-killer-but-picky-eater.html | Shark Is Efficient Killer, but Picky Eater | False | By William J. Broad | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/mets-call-mcmichael-one-time-too-often.html | Mets Call McMichael One Time Too Often | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/hcia-shares-plunge-on-second-quarter-profit-warning.html | HCIA SHARES PLUNGE ON SECOND-QUARTER PROFIT WARNING | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/pataki-in-accord-on-medicaid-shift.html | PATAKI IN ACCORD ON MEDICAID SHIFT | False | By Raymond Hernandez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/lower-estate-taxes-will-hurt-small-farms.html | Lower Estate Taxes Will Hurt Small Farms | False | By Chuck Hassebrook | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-bellin-lowell-e-md.html | Paid Notice: Deaths BELLIN, LOWELL E., M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/inside-136794.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/IHT-about-taiwan-letters-to-the-editor.html | About Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/will-charles-pop-the-question-all-britain-waits.html | Will Charles Pop the Question? All Britain Waits | False | By Sarah Lyall | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/on-a-strand-of-dna-doing-the-bossa-nova.html | On a Strand of DNA, Doing the Bossa Nova | False | By Andy Valvur | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/laws-are-urged-to-protect-religion.html | Laws Are Urged to Protect Religion | False | By Linda Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/style/chronicle-129275.html | CHRONICLE | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/mir-commander-s-heart-ills-cast-doubt-on-repair-effort.html | Mir Commander's Heart Ills Cast Doubt on Repair Effort | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/from-way-beyond-mars.html | From Way Beyond Mars | False | By Russell Baker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/l-account-of-sonogram-dilemma-prompts-letters-of-joy-and-grief-138355.html | Account of Sonogram Dilemma Prompts Letters of Joy and Grief | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-memorials-fruchter-rachel-g.html | Paid Notice: Memorials FRUCHTER, RACHEL G. | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/worldbusiness/IHT-us-moves-on-finance-trade.html | U.S. Moves on Finance Trade | False | By Tom Buerkle, International Herald Tribune | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/people.html | People | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-why-doesn-t-census-jettison-all-group-labels-136263.html | Why Doesn't Census Jettison All Group Labels? | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/jets-sign-their-2d-round-draft-pick.html | Jets Sign Their 2d-Round Draft Pick | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/IHT-letters-to-the-editor-93052608986.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-berliner-rabbi-albert.html | Paid Notice: Deaths BERLINER, RABBI ALBERT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-religion-isn-t-tallied-136379.html | Religion Isn't Tallied | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, LESTER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/chemical-cube-packs-power-into-beauty.html | Chemical Cube Packs Power Into Beauty | False | By Malcolm W. Browne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/what-happens-to-32859-in-cab-wrong-answer.html | What Happens to $32,859 In Cab? (Wrong Answer) | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-nadler-harriet-chayale.html | Paid Notice: Deaths NADLER, HARRIET (CHAYALE) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/2-die-at-games-in-israel-as-bridge-collapses.html | 2 Die at Games in Israel as Bridge Collapses | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/messier-says-he-may-move-to-new-team.html | Messier Says He May Move To New Team | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/cosby-extortion-defendant-priced-property-witness-says.html | Cosby Extortion Defendant Priced Property, Witness Says | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/a-bookstore-that-knew-its-new-york.html | A Bookstore That Knew Its New York | False | By Clyde Haberman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/when-an-adult-adds-a-language-it-s-one-brain-two-systems.html | When an Adult Adds a Language, It's One Brain, Two Systems | False | By Sandra Blakeslee | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-fitzula-thirza-roy-sheldon.html | Paid Notice: Deaths FITZULA, THIRZA ROY SHELDON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/c-corrections-137863.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-democrats-are-thriving-128449.html | Democrats Are Thriving | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/real-capitalism-breaks-japan-s-old-rules.html | Real Capitalism Breaks Japan's Old Rules | False | By Nicholas D. Kristof | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/IHT-cambodia-plays-tough-with-asean.html | Cambodia Plays Tough With ASEAN | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/calipari-is-sued-over-slur.html | Calipari Is Sued Over Slur | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/results-plus-137995.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/better-schools-for-teachers.html | Better Schools for Teachers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-johnson-robert-j.html | Paid Notice: Deaths JOHNSON, ROBERT J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/IHT-british-open-golf-olazabals-painful-steps-to-the-tee.html | British Open Golf : Olazabal's Painful Steps to the Tee | False | By Ian Thomsen, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/the-dollar-soars-as-europe-doubts-its-currency-plan.html | THE DOLLAR SOARS AS EUROPE DOUBTS ITS CURRENCY PLAN | False | By Edmund L. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/the-mets-are-not-a-mirage.html | The Mets Are Not A Mirage | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/pickett-returns-looking-for-a-buyer.html | Pickett Returns, Looking for a Buyer | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/grissom-homer-leaves-rivera-hanging-head.html | Grissom Homer Leaves Rivera Hanging Head | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-fabry-martin.html | Paid Notice: Deaths FABRY, MARTIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-memorials-sokol-paul.html | Paid Notice: Memorials SOKOL, PAUL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/imf-seeks-argentine-deal-linking-credit-to-governing.html | I.M.F. Seeks Argentine Deal Linking Credit to Governing | False | By Paul Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-farrell-catherine-kay.html | Paid Notice: Deaths FARRELL, CATHERINE (KAY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/executive-changes-127779.html | EXECUTIVE CHANGES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/parties-debate-joint-strategy-for-hearings-on-china-s-gifts.html | Parties Debate Joint Strategy For Hearings on China's Gifts | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/2-sentenced-in-cable-scheme.html | 2 Sentenced in Cable Scheme | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/million-join-march-against-basque-terrorism-in-spain.html | Million Join March Against Basque Terrorism in Spain | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/tilted-tax-cuts-by-any-measure.html | Tilted Tax Cuts by Any Measure | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-weiss-wilmer.html | Paid Notice: Deaths WEISS, WILMER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-scallon-francis-x.html | Paid Notice: Deaths SCALLON, FRANCIS X. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/johnson-to-compete-in-the-400-at-athens.html | Johnson to Compete In the 400 at Athens | False | By Jere Longman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/l-account-of-sonogram-dilemma-prompts-letters-of-joy-and-grief-138347.html | Account of Sonogram Dilemma Prompts Letters of Joy and Grief | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/peru-assailed-for-move-against-tv-station-owner.html | Peru Assailed for Move Against TV Station Owner | False | By Calvin Sims | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/IHT-1897-behring-affair-in-our-pages100-75-and-50-years-ago.html | 1897: Behring Affair : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-fruchter-rachel-g.html | Paid Notice: Deaths FRUCHTER, RACHEL G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-fingeroth-ethan-shepard.html | Paid Notice: Deaths FINGEROTH, ETHAN SHEPARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/trial-begins-in-class-action-suit-on-secondhand-smoke.html | Trial Begins in Class-Action Suit on Secondhand Smoke | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/agency-is-sought-for-hotel-alliance.html | Agency Is Sought For Hotel Alliance | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/cargo-limit-seen-for-some-planes.html | Cargo Limit Seen For Some Planes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/more-90-plus-heat-expected-stay-indoors-officials-warn.html | More 90-Plus Heat Expected; Stay Indoors, Officials Warn | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/agency-to-sell-bonds-to-expand-college.html | Agency to Sell Bonds To Expand College | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/tobacco-s-price-tag.html | Tobacco's Price Tag | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/IHT-1922-bastille-lesson-in-our-pages100-75-and-50-years-ago.html | 1922: Bastille Lesson : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/purveyor-of-pill-and-potion-mixes-the-west-and-the-east.html | Purveyor of Pill and Potion Mixes the West and the East | False | By N. R. Kleinfield | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/a-month-of-rioting-in-hebron-ends-abruptly.html | A Month of Rioting in Hebron Ends Abruptly | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/agassi-starts-over-now-for-himself.html | Agassi Starts Over, Now for Himself | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-lilienthal-ruth-s.html | Paid Notice: Deaths LILIENTHAL, RUTH S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/no-headline-130770.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/shared-technologies-fairchild-says-it-may-be-sold.html | SHARED TECHNOLOGIES FAIRCHILD SAYS IT MAY BE SOLD | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-wallace-kenneth-g.html | Paid Notice: Deaths WALLACE, KENNETH G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/style/patterns-127248.html | Patterns | False | By Constance C. R. White | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-caplan-lewis.html | Paid Notice: Deaths CAPLAN, LEWIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/chirac-and-jospin-politely-share-bastille-day-festivities.html | Chirac and Jospin Politely Share Bastille Day Festivities | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/campbell-soup-adds-to-list-of-businesses-that-it-may-sell.html | Campbell Soup Adds to List of Businesses That It May Sell | False | By Kenneth N. Gilpin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-europe-s-view-on-nato-128597.html | Europe's View on NATO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-mufson-marvin-md.html | Paid Notice: Deaths MUFSON, MARVIN, M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/marching-lessons-in-ulster.html | Marching Lessons in Ulster | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-kessler-anne-marie-nee-raggio.html | Paid Notice: Deaths KESSLER, ANNE MARIE (NEE RAGGIO) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/warburg-joint-venture-with-firm-in-russia.html | Warburg Joint Venture With Firm in Russia | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-brill-sylvia.html | Paid Notice: Deaths BRILL, SYLVIA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/part-of-the-oyster-bar-to-reopen-with-fewer-oysters-on-the-menu.html | Part of the Oyster Bar to Reopen, With Fewer Oysters on the Menu | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-kinneman-f-neal.html | Paid Notice: Deaths KINNEMAN, F. NEAL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-kleinrock-stanley.html | Paid Notice: Deaths KLEINROCK, STANLEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/a-cast-of-one-flaunts-a-flute-with-more-magic-than-usual.html | A Cast of One Flaunts a 'Flute' With More Magic Than Usual | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/for-a-senator-another-case-of-conflicting-roles.html | For a Senator, Another Case of Conflicting Roles | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/entrenched-hispanic-democrats-feel-new-mexico-s-sands-shifting.html | Entrenched Hispanic Democrats Feel New Mexico's Sands Shifting | False | By James Brooke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-newman-muriel-orenstein.html | Paid Notice: Deaths NEWMAN, MURIEL ORENSTEIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/a-judge-tells-cuny-to-give-diplomas-to-hostos-students.html | A Judge Tells CUNY to Give Diplomas to Hostos Students | False | By Karen W. Arenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/business-digest-135313.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/style/sweater-at-the-ready.html | Sweater at the Ready | False | By Anne-Marie Schiro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/felon-flees-a-work-crew-in-bronx-but-is-caught.html | Felon Flees a Work Crew In Bronx, but Is Caught | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/c-corrections-137855.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/rate-the-ratings-c-for-complex.html | Rate the Ratings: 'C' for Complex | False | By Rosalyn Weinman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/governors-island-is-no-lure-for-developers-panel-hears.html | Governors Island Is No Lure For Developers, Panel Hears | False | By Thomas J. Lueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-simeone-octavius-ted.html | Paid Notice: Deaths SIMEONE, OCTAVIUS (TED) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/worldbusiness/IHT-boeing-talks-are-down-to-the-wire.html | Boeing Talks Are Down to the Wire | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/ex-newark-aide-is-sentenced-for-bribery.html | Ex-Newark Aide Is Sentenced for Bribery | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/series-of-flights-are-begun-in-jet-crash-investigation.html | Series of Flights Are Begun In Jet Crash Investigation | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-schulze-bebe.html | Paid Notice: Deaths SCHULZE, BEBE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/us-to-give-north-koreans-surplus-grain.html | U.S. to Give North Koreans Surplus Grain | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/waste-management-hires-sprint-president.html | Waste Management Hires Sprint President | False | By Claudia H. Deutsch | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/tuneful-if-cryptic-messages.html | Tuneful if Cryptic Messages | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/company-briefs-137537.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-bellin-lowell-md.html | Paid Notice: Deaths BELLIN, LOWELL, M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-jung-rev-thomas-u.html | Paid Notice: Deaths JUNG, REV. THOMAS U. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/c-corrections-137871.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-lasker-edward.html | Paid Notice: Deaths LASKER, EDWARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-hispanic-workers-get-left-behind-128414.html | Hispanic Workers Get Left Behind | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/feeling-unflattered-by-imitation.html | Feeling Unflattered by Imitation | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/IHT-a-singapore-facility-letters-to-the-editor.html | A Singapore Facility : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/messinger-attacks-giuliani-on-shelter.html | Messinger Attacks Giuliani on Shelter | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/vote-results-in-mexico-confirm-gains-by-opposition.html | Vote Results In Mexico Confirm Gains By Opposition | False | By Julia Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/a-break-for-students.html | A Break for Students | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/style/gooey-trappings-with-an-edge.html | Gooey Trappings With an Edge | False | By By Amy M. Spindler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/news-summary-136778.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/alexandra-danilova-ballerina-and-teacher-dies-at-93.html | Alexandra Danilova, Ballerina and Teacher, Dies at 93 | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-race-vs-ethnicity-136301.html | Race vs. Ethnicity | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/agencies-san-francisco-are-midst-renaissance-fueled-rising-creative-demand.html | Agencies in San Francisco are in the midst of a renaissance fueled by rising creative demand. | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/war-crimes-sentence-stokes-serb-defiance.html | War Crimes Sentence Stokes Serb Defiance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-leichtman-esther.html | Paid Notice: Deaths LEICHTMAN, ESTHER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-japan-too-struggles-with-methamphetamine-137006.html | Japan, Too, Struggles With Methamphetamine | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/l-account-of-sonogram-dilemma-prompts-letters-of-joy-and-grief-138339.html | Account of Sonogram Dilemma Prompts Letters of Joy and Grief | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-naylor-william-h.html | Paid Notice: Deaths NAYLOR, WILLIAM H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-weiner-harry.html | Paid Notice: Deaths WEINER, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-young-florence-nee-english.html | Paid Notice: Deaths YOUNG, FLORENCE (NEE ENGLISH) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/soccer-report.html | SOCCER REPORT | False | BY Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/ex-mobster-says-gigante-took-part-in-mafia-conversations.html | Ex-Mobster Says Gigante Took Part in Mafia Conversations | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/brother-defends-tadic.html | Brother Defends Tadic | False | By Mike O'Connor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/simpson-home-brings-2.6-million-at-auction.html | Simpson Home Brings $2.6 Million at Auction | False | By Todd S. Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/union-train-station-planned.html | Union Train Station Planned | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-memorials-lewis-randee-lynn.html | Paid Notice: Memorials LEWIS, RANDEE LYNN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/treasury-securities-drop-in-price.html | Treasury Securities Drop in Price | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/doctors-favor-ultrasound-use-in-right-hands.html | Doctors Favor Ultrasound Use In Right Hands | False | By Natalie Angier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/within-the-mainstream-experimental-motions.html | Within the Mainstream, Experimental Motions | False | By Anna Kisselgoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/cyprus-talks-may-resume-in-nicosia.html | Cyprus Talks May Resume In Nicosia | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/cassell-close-to-signing-long-term-deal-with-nets.html | Cassell Close to Signing Long-Term Deal With Nets | False | By Selena Roberts | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/theater/when-poor-were-perky-as-if-life-were-swell.html | When Poor Were Perky As if Life Were Swell | False | By Ben Brantley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-zimmerman-robert-lloyd.html | Paid Notice: Deaths ZIMMERMAN, ROBERT LLOYD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-danilova-alexandra.html | Paid Notice: Deaths DANILOVA, ALEXANDRA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/worldbusiness/IHT-opposition-to-kohls-reform-package-endangers-aid.html | Opposition to Kohl's Reform Package Endangers Aid to East : Tax Battle Threatens Bonn Budget | False | By John Schmid, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/l-account-of-sonogram-dilemma-prompts-letters-of-joy-and-grief-138363.html | Account of Sonogram Dilemma Prompts Letters of Joy and Grief | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/stepfather-says-irabu-is-the-son-of-an-american.html | Stepfather Says Irabu Is the Son of an American | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/science/one-machine-you-can-kick-around.html | One Machine You Can Kick Around | False | By Stephen Manes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/new-toothpaste-from-colgate-set.html | New Toothpaste From Colgate Set | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-no-hyphens-please-136417.html | No Hyphens, Please | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/girls-were-hit-on-flight-attendants-say.html | Girls Were Hit on Flight, Attendants Say | False | By Katharine Q. Seelye | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/another-day-another-record.html | Another Day, Another Record | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/tunnels-aim-to-lower-natural-trade-barriers.html | Tunnels Aim to Lower Natural Trade Barriers | False | By John Tagliabue | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/chess-123250.html | Chess | False | By Robert Byrne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/IHT-privatization-is-essentialchirac-warns-socialists-resisting-global.html | Privatization Is Essential,Chirac Warns Socialists : Resisting Global Currents, France Sticks to Being French | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/arts/near-vesuvius-the-hunt-for-a-library-faces-modern-politics.html | Near Vesuvius, the Hunt for A Library Faces Modern Politics | False | By Alan Riding | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/lowell-bellin-68-specialist-in-public-health-for-bearne.html | Lowell Bellin, 68, Specialist In Public Health for Bearne | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/wb-gains-5-tv-stations-from-upn.html | WB Gains 5 TV Stations From UPN | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-don-t-blame-dogs-for-aggressive-owners-127680.html | Don't Blame Dogs for Aggressive Owners | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/key-rates-127183.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/even-british-are-banking-on-woods.html | Even British Are Banking on Woods | False | By Christopher Clarey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/business/report-says-3-executives-misled-texaco.html | Report Says 3 Executives Misled Texaco | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/aids-deaths-drop-19-in-us-in-part-from-newer-treatments.html | AIDS Deaths Drop 19% in U.S., In Part From Newer Treatments | False | By Lawrence K. Altman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-mitchell-kenneth.html | Paid Notice: Deaths MITCHELL, KENNETH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-harris-irma-r-feder.html | Paid Notice: Deaths HARRIS, IRMA R. (FEDER) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/us/us-moves-to-deport-painter-of-swastikas.html | U.S. Moves to Deport Painter of Swastikas | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/phone-company-to-expand.html | Phone Company to Expand | False | BY James Schembari | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/masback-will-be-director-of-usa-track.html | Masback Will Be Director of USA Track | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/opinion/l-japan-too-struggles-with-methamphetamine-136980.html | Japan, Too, Struggles With Methamphetamine | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-memorials-finch-charles-baker.html | Paid Notice: Memorials FINCH, CHARLES BAKER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/style/chronicle-138789.html | CHRONICLE | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/nyregion/another-crash-in-the-subway-leaves-4-hurt.html | Another Crash In the Subway Leaves 4 Hurt | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/world/honors-of-a-homecoming-adorn-albright-s-success.html | Honors of a Homecoming Adorn Albright's Success | False | By R. W. Apple Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/sports/a-last-subway-series-for-old-times-sake.html | A Last Subway Series For Old Times' Sake | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-memorials-kass-mitchel.html | Paid Notice: Memorials KASS, MITCHEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-silverman-the-honorable-norman.html | Paid Notice: Deaths SILVERMAN, THE HONORABLE NORMAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/classified/paid-notice-deaths-blutreich-beatrice.html | Paid Notice: Deaths BLUTREICH, BEATRICE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-15 | 1997-07-15 | https://www.nytimes.com/1997/07/15/books/from-oasis-to-thinning-battlefield.html | From Oasis to Thinning Battlefield | False | By Michiko Kakutani | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/the-pop-life-143120.html | The Pop Life | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-tynan-frances-r.html | Paid Notice: Deaths TYNAN, FRANCES R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/hain-food-buys-alba-line.html | Hain Food Buys Alba Line | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-clients-don-t-hire-lawyers-to-be-independent-146170.html | Clients Don't Hire Lawyers to Be 'Independent' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/glenn-wilburn-46-sought-wider-bomb-inquiry.html | Glenn Wilburn, 46; Sought Wider Bomb Inquiry | False | By Jo Thomas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/white-house-begins-push-for-new-global-warming-pact.html | White House Begins Push for New Global Warming Pact | False | By John H. Cushman Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/clinton-and-gop-leaders-see-hope-for-means-test-for-medicare.html | Clinton and G.O.P. Leaders See Hope for Means Test for Medicare | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/plan-offered-for-majoring-in-high-school.html | Plan Offered For 'Majoring' In High School | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/IHT-world-soccer-damaged-youthunhealthy-minds-in-unhealthy-bodies.html | WORLD SOCCER : Damaged Youth/Unhealthy Minds in Unhealthy Bodies | False | By Rob Hughes, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/the-industry-that-versace-helped-shape-fears-for-the-empire-he-founded.html | The Industry That Versace Helped Shape Fears for the Empire He Founded | False | By Constance C. R. White | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-knowlton-abbie-ingalls-md.html | Paid Notice: Deaths KNOWLTON, ABBIE INGALLS, MD. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/stolen-gun-is-used-to-kill.html | Stolen Gun Is Used to Kill | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/three-restaurant-chains-prepare-for-life-after-pepsico.html | Three Restaurant Chains Prepare for Life After Pepsico | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-getraer-anne-nee-kevelson.html | Paid Notice: Deaths GETRAER, ANNE (NEE KEVELSON) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/eat-at-grandma-s-not-at-mom-s.html | Eat at Grandma's, Not at Mom's | False | By Alex Witchel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-memorials-glazer-simon.html | Paid Notice: Memorials GLAZER, SIMON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/dh-technology-agrees-to-sale-to-axiohm-of-france.html | DH TECHNOLOGY AGREES TO SALE TO AXIOHM OF FRANCE | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-reichman-vivian-c-toni.html | Paid Notice: Deaths REICHMAN, VIVIAN C. (TONI) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/giants-sign-rookie-punter.html | Giants Sign Rookie Punter | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/new-york-proposes-high-school-majors.html | New York Proposes High School Majors | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-bern-miriam.html | Paid Notice: Deaths BERN, MIRIAM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/ullrich-attacks-boldly-and-pedals-into-lead.html | Ullrich Attacks Boldly and Pedals Into Lead | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/open-a-book-and-there-s-a-sister-inside.html | Open a Book, and There's a Sister Inside | False | By Michel Marriott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/young-and-persistent-and-near-a-showcase.html | Young and Persistent, And Near a Showcase | False | By Robin Finn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/IHT-bonn-hints-at-effort-with-its-g7-allies-to-prop-up-the-mark-after-rising.html | Bonn Hints at Effort With Its G-7 Allies To Prop Up the Mark : After Rising, Dollar Heeds Intervention Warnings | False | By John Schmid, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-mauri-isabella-a.html | Paid Notice: Deaths MAURI, ISABELLA A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-memorials-lobenfeld-ruth.html | Paid Notice: Memorials LOBENFELD, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/ad-spoofs-go-fittingly-retro-only-on-nick-at-nite-s-tv-land.html | Ad spoofs go fittingly retro, only on Nick at Nite's TV Land. | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/allies-linked-to-swapping-of-nazi-gold.html | Allies Linked To Swapping Of Nazi Gold | False | By Anthony Depalma | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/inside-154830.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-nemerow-bernard.html | Paid Notice: Deaths NEMEROW, BERNARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-bellin-lowell.html | Paid Notice: Deaths BELLIN, LOWELL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/style/chronicle-156450.html | CHRONICLE | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/latest-earnings-epitomize-shift-in-chip-industry.html | Latest Earnings Epitomize Shift In Chip Industry | False | By Amy Harmon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/campaign-finance-the-big-snooze.html | Campaign Finance, the Big Snooze | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/man-convicted-of-killing-his-wife-a-police-officer.html | Man Convicted of Killing His Wife, a Police Officer | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/style/coney-island-in-name-only.html | Coney Island In Name Only | False | By Michele Vernon-Chesley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/2-or-3-year-term-is-suggested-for-betty-shabazz-s-grandson.html | 2- or 3-Year Term Is Suggested For Betty Shabazz's Grandson | False | By Jane Gross | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/primed-for-a-selloff-brazil-stocks-plunge-on-currency-fears.html | Primed for a Selloff, Brazil Stocks Plunge on Currency Fears | False | By Diana Jean Schemo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-memorials-bleifeld-dora-5-years-and-ben.html | Paid Notice: Memorials BLEIFELD, DORA (5 YEARS) AND BEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/rich-tasting-pasta-sauce-that-s-shed-some-fat.html | Rich-Tasting Pasta Sauce That's Shed Some Fat | False | By Marian Burros | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/kpmg-abused-its-relationship-with-audit-client-judge-rules.html | KPMG Abused Its Relationship With Audit Client, Judge Rules | False | By Reed Abelson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/ex-mobster-testifies-that-gigante-backed-a-plot-to-kill-gotti.html | Ex-Mobster Testifies That Gigante Backed a Plot to Kill Gotti | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/2-universities-vie-for-king-center-s-papers.html | 2 Universities Vie for King Center's Papers | False | By Kevin Sack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/style/IHT-return-of-the-family-crisis.html | Return of the Family Crisis | False | By Sheridan Morley, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/let-s-face-it-irabu-is-not-nolan-ryan.html | Let's Face It, Irabu Is Not Nolan Ryan | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/cosby-an-unerring-father-on-tv-speaks-of-affair-in-extortion-trial.html | Cosby, an Unerring Father on TV, Speaks of Affair in Extortion Trial | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/the-rain-the-wind-and-the-british-open.html | The Rain, the Wind And the British Open | False | By Christopher Clarey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-fingeroth-ethan-shepard.html | Paid Notice: Deaths FINGEROTH, ETHAN SHEPARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/world-music-by-way-of-paris-and-a-triple-bill.html | World Music by Way of Paris and a Triple Bill | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/industry-disputes-research-in-secondhand-smoke-trial.html | Industry Disputes Research In Secondhand Smoke Trial | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/honors.html | Honors | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/us-may-cut-back-on-aid-until-cambodian-election.html | U.S. May Cut Back on Aid Until Cambodian Election | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/versace-fashion-innovator-slain-in-miami-beach.html | Versace, Fashion Innovator, Slain in Miami Beach | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/times-sq-entrance-opens-up-the-underground.html | Times Sq. Entrance Opens Up the Underground | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/c-corrections-156400.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-vice-presidentially-jefferson-was-no-clinton-145637.html | Vice Presidentially, Jefferson Was No Clinton | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/2-men-in-iraq-export-case-are-acquitted-by-a-jury.html | 2 Men in Iraq Export Case Are Acquitted by a Jury | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/c-corrections-156370.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/movies/jungle-boy-and-pals-furry-and-not.html | Jungle Boy and Pals, Furry and Not | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/IHT-1922-trotsky-rumor-in-our-pages100-75-and-50-years-ago.html | 1922: Trotsky Rumor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/style/gianni-versace-50-the-designer-who-infused-fashion-with-life-and-art.html | Gianni Versace, 50, the Designer Who Infused Fashion With Life and Art | False | By Amy M. Spindler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-torney-helen-nee-clooney.html | Paid Notice: Deaths TORNEY, HELEN (NEE CLOONEY) | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-schneider-allen-c.html | Paid Notice: Deaths SCHNEIDER, ALLEN C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/software-piracy-suspected-in-advertising-industry.html | Software Piracy Suspected in Advertising Industry | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/giuliani-leads-his-opponents-in-money-raised-and-spent.html | Giuliani Leads His Opponents In Money Raised and Spent | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-freiman-gerald-v-md.html | Paid Notice: Deaths FREIMAN, GERALD V., M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-jacobsen-john-warburton.html | Paid Notice: Deaths JACOBSEN, JOHN WARBURTON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/no-slave-to-fashion.html | No Slave to Fashion | False | By Liz Tilberis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/cambodia-purge-said-to-claim-40-victims.html | Cambodia Purge Said to Claim 40 Victims | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/from-merengues-to-meringues.html | From Merengues to Meringues | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/islanders-come-courting-for-rangers-messier.html | Islanders Come Courting For Rangers' Messier | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/class-notes.html | Class Notes | False | By Halimah Abdullah | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/british-citizen-got-meeting-after-money-to-democrats.html | British Citizen Got Meeting After Money to Democrats | False | By Don van Natta Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/tausche-martin-gets-a-daewoo-account.html | Tausche Martin Gets A Daewoo Account | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/transactions-156795.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-brown-ben.html | Paid Notice: Deaths BROWN, BEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/john-nuveen-company-to-acquire-rittenhouse-financial.html | JOHN NUVEEN COMPANY TO ACQUIRE RITTENHOUSE FINANCIAL | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/weather-s-hot-irabu-s-cold-in-his-second-start.html | Weather's Hot, Irabu's Cold in His Second Start | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/business-digest-153699.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/newborn-s-mother-is-held.html | Newborn's Mother Is Held | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/laying-aside-dissension-naacp-convention-focuses-on-policy.html | Laying Aside Dissension, N.A.A.C.P. Convention Focuses on Policy | False | By Steven A. Holmes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/worldbusiness/IHT-brussels-demands-more-concessions-euboeing-talks.html | Brussels Demands More Concessions : EU-Boeing Talks Stall As Trade Fight Looms | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/c-corrections-147320.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/books/oedipus-complexities-filling-in-sophoclean-gaps.html | Oedipus Complexities: Filling In Sophoclean Gaps | False | By Richard Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/c-corrections-156396.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/angel-s-touch-saving-a-park-from-neglect.html | Angel's Touch: Saving a Park From Neglect | False | By David Gonzalez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-leichtman-esther.html | Paid Notice: Deaths LEICHTMAN, ESTHER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/on-edge-in-outer-space-it-has-happened-before.html | On Edge in Outer Space? It Has Happened Before | False | By William J. Broad | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-reichman-vivian.html | Paid Notice: Deaths REICHMAN, VIVIAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-fruchter-rachel.html | Paid Notice: Deaths FRUCHTER, RACHEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/house-approves-measure-to-kill-arts-endowment.html | House Approves Measure To Kill Arts Endowment | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-ungar-daniel-i.html | Paid Notice: Deaths UNGAR, DANIEL I. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/a-mistrial-in-sentencing.html | A Mistrial in Sentencing | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-nafta-is-about-foreign-relations-not-jobs-146862.html | Nafta Is About Foreign Relations, Not Jobs | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/paying-my-dues-and-proud-of-it.html | Paying My Dues and Proud of It | False | By Peter Salwen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/france-said-to-balk-at-2d-bosnia-raid-calling-it-too-risky.html | France Said to Balk At 2d Bosnia Raid, Calling It Too Risky | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-lowenstein-rochelle-michelle.html | Paid Notice: Deaths LOWENSTEIN, ROCHELLE (MICHELLE) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-memorials-fruchter-rachel-g.html | Paid Notice: Memorials FRUCHTER, RACHEL G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/inquiry-says-clinton-aide-took-his-life.html | Inquiry Says Clinton Aide Took His Life | False | By Stephen Labaton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-versace-gianni.html | Paid Notice: Deaths VERSACE, GIANNI | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/IHT-business-and-customs-together.html | Business and Customs Together | False | By Fermin Cuza, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/eating-disorders-haunt-ballerinas.html | Eating Disorders Haunt Ballerinas | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/weld-seeking-mexico-post-challenges-white-house-to-stand-up-to-helms.html | Weld, Seeking Mexico Post, Challenges White House to Stand Up to Helms | False | By Sara Rimer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/putting-the-world-on-a-little-plate.html | Putting the World On a Little Plate | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-only-bosnia-s-partition-can-bring-stability-156116.html | Only Bosnia's Partition Can Bring Stability | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/people.html | People | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-frame-mary-a.html | Paid Notice: Deaths FRAME, MARY A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/nfl-embarks-on-stepped-up-effort-to-deal-with-head-injuries.html | N.F.L. Embarks on Stepped-Up Effort to Deal With Head Injuries | False | By Timothy W. Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/a-few-glitches-in-e-z-pass.html | A Few Glitches in E-Z Pass | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/williams-takes-another-trip-to-the-disabled-list.html | Williams Takes Another Trip to the Disabled List | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/acevedo-joins-list-of-battered-relievers-in-mets-bullpen.html | Acevedo Joins List of Battered Relievers in Mets' Bullpen | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-munitz-rosalind-siller.html | Paid Notice: Deaths MUNITZ, ROSALIND SILLER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/one-worker-is-killed-in-tunnel-train-collision.html | One Worker Is Killed In Tunnel Train Collision | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/style/now-goodforyou-turnpike-food.html | Now, Good-for-You Turnpike Food | False | By Sharon Sanders | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/koreans-place-kia-motors-under-bankruptcy-shield.html | Koreans Place Kia Motors Under Bankruptcy Shield | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-lasker-edward.html | Paid Notice: Deaths LASKER, EDWARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-low-risk-kissing-145645.html | Low-Risk Kissing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/campaign-finance-labyrinth-is-obvious-if-not-clear.html | Campaign Finance Labyrinth Is Obvious, If Not Clear | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/you-ve-heard-of-soundscan-now-read-about-bookscan.html | You've Heard of Soundscan, Now Read About Bookscan | False | By Doreen Carvajal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-weiner-harry.html | Paid Notice: Deaths WEINER, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/dark-horse-for-joint-chiefs-job-may-move-up.html | Dark Horse for Joint Chiefs Job May Move Up | False | By David Stout | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-diamond-edwin.html | Paid Notice: Deaths DIAMOND, EDWIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/IHT-asean-weakened-on-phnom-penh.html | ASEAN Weakened on Phnom Penh | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/tuscany-the-mall-version-comes-to-rockefeller-center.html | Tuscany, the Mall Version, Comes to Rockefeller Center | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/deal-has-cassell-sort-of-happy.html | Deal Has Cassell Sort of Happy | False | By Selena Roberts | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/newark-arts-gala.html | Newark Arts Gala | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-liberal-boondoggles-156159.html | Liberal Boondoggles | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/investigation-of-hospitals-will-proceed.html | Investigation Of Hospitals Will Proceed | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-clients-don-t-hire-lawyers-to-be-independent-156167.html | Clients Don't Hire Lawyers to Be 'Independent' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/finding-government-profit-in-aid-to-the-arts.html | Finding Government Profit in Aid to the Arts | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/once-praised-to-the-skies-irabu-falls-somewhat-closer-to-earth.html | Once Praised to the Skies, Irabu Falls Somewhat Closer to Earth | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/diet-pills-allure-and-risk.html | Diet Pills: Allure and Risk | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/sales-figures-fail-to-move-treasuries.html | Sales Figures Fail to Move Treasuries | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/telephone-industry-seeks-aid-in-wiretap-battle-with-fbi.html | Telephone Industry Seeks Aid In Wiretap Battle With F.B.I. | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/samuel-b-gould-86-unifier-of-suny-dies.html | Samuel B. Gould, 86, Unifier of SUNY, Dies | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/lilco-deal-seems-set-as-silver-backs-plan.html | Lilco Deal Seems Set as Silver Backs Plan | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/always-al-dente-a-sardinian-bead-pasta.html | Always al Dente, a Sardinian Bead Pasta | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/style/chronicle-146749.html | CHRONICLE | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/legislators-in-albany-face-hurdles-on-school-bond-act.html | Legislators in Albany Face Hurdles on School Bond Act | False | By James Dao | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/lpga-rewards-40-and-older.html | L.P.G.A. Rewards 40 and Older | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/in-a-land-adrift-the-albanian-people-drift-too.html | In a Land Adrift, the Albanian People Drift Too | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-bloomfield-bernard-m.html | Paid Notice: Deaths BLOOMFIELD, BERNARD M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/bank-buys-interest-in-52d-st-building.html | Bank Buys Interest In 52d St. Building | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/open-the-china-file.html | Open the China File | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/key-rates-147419.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/resisting-reform-in-kenya.html | Resisting Reform in Kenya | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/news-summary-154822.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-gunning-gerald-d.html | Paid Notice: Deaths GUNNING, GERALD D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/metropolitan-diary-141208.html | Metropolitan Diary | False | By Ron Alexander | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/group-prepares-lawsuit-over-hiv-testing-law.html | Group Prepares Lawsuit Over H.I.V. Testing Law | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/the-voice-behind-homer-simpson-s-doh.html | The Voice Behind Homer Simpson's 'Doh!' | False | By James Sterngold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/results-plus-152269.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-forgotten-first-owners-144347.html | Forgotten First Owners | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-goldman-stanley.html | Paid Notice: Deaths GOLDMAN, STANLEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/transactions-153532.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/IHT-them-furriers-letters-to-the-editor.html | 'Them Furriers' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/russians-suggest-american-take-on-mir-repair-task.html | RUSSIANS SUGGEST AMERICAN TAKE ON MIR REPAIR TASK | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/jackson-rejects-offer-by-bulls.html | Jackson Rejects Offer by Bulls | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/sugar-families-plan-merger-of-flo-sun-and-savannah.html | Sugar Families Plan Merger Of Flo-Sun and Savannah | False | By Diana B. Henriques | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/boy-3-is-killed-in-a-fall-from-a-taxi-in-brooklyn.html | Boy, 3, Is Killed in a Fall From a Taxi in Brooklyn | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/issue-of-foreign-adoption-follows-shevardnadze-to-washington.html | Issue of Foreign Adoption Follows Shevardnadze to Washington | False | By Alessandra Stanley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/next-night-same-result-liberty-beats-rockers.html | Next Night, Same Result: Liberty Beats Rockers | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/sports/mcilvaine-fate-may-be-sealed-by-mets-today.html | McIlvaine Fate May Be Sealed By Mets Today | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-schaad-john-t.html | Paid Notice: Deaths SCHAAD, JOHN T. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/food-notes-142271.html | Food Notes | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/rachel-fruchter-57-biochemist-and-women-s-health-researcher.html | Rachel Fruchter, 57, Biochemist and Women's Health Researcher | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/centrist-democrats-give-warm-welcome-to-mayor.html | Centrist Democrats Give Warm Welcome to Mayor | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/personal-health-144444.html | Personal Health | False | By Jane E. Brody | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/movies/tv-notes.html | TV Notes | False | By Bill Carter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/IHT-1947-laundry-help-in-our-pages100-75-and-50-years-ago.html | 1947: Laundry Help : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/fame-s-free-fall-in-the-bronx.html | Fame's Free Fall, in the Bronx | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/pataki-details-a-shift-to-managed-care-and-exemptions.html | Pataki Details a Shift to Managed Care, and Exemptions | False | By Raymond Hernandez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-buescher-klaus-j.html | Paid Notice: Deaths BUESCHER, KLAUS J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/IHT-taiwan-responds-letters-to-the-editor.html | Taiwan Responds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/jail-rape-victim-can-sue.html | Jail Rape Victim Can Sue | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/the-flirting-game.html | The Flirting Game | False | By Maureen Dowd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/IHT-1897-violent-pursuit-in-our-pages100-75-and-50-years-ago.html | 1897: Violent Pursuit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/wine-talk-142018.html | Wine Talk | False | By Frank J. Prial | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/air-conditioned-cabs-a-matter-of-luck.html | Air-Conditioned Cabs: A Matter of Luck | False | By David Rohde | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/teaching-sexual-abstinence.html | Teaching Sexual Abstinence | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-welfare-plan-addition-144339.html | Welfare Plan Addition | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/senate-panel-is-told-huang-kept-ties-to-company-linked-to-china.html | Senate Panel Is Told Huang Kept Ties to Company Linked to China | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/four-other-deaths-linked-to-same-elusive-suspect-27.html | Four Other Deaths Linked To Same Elusive Suspect, 27 | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/easier-directory-assistance.html | Easier Directory Assistance | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/costs-of-tobacco-accord-take-center-stage.html | Costs of Tobacco Accord Take Center Stage | False | By John M. Broder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-arrest-war-criminals-156132.html | Arrest War Criminals | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/francois-furet-historian-70-studied-the-french-revolution.html | Francois Furet, Historian, 70; Studied the French Revolution | False | By Alan Riding | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/dow-and-nasdaq-hit-highs-as-stocks-surge.html | Dow and Nasdaq Hit Highs as Stocks Surge | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/us/us-plans-civil-rights-inquiry-into-policy-at-u-of-california.html | U.S. Plans Civil Rights Inquiry Into Policy at U. of California | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/new-york-in-grip-of-first-scorcher-of-a-mild-summer.html | NEW YORK IN GRIP OF FIRST SCORCHER OF A MILD SUMMER | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-internet-will-become-its-own-watchdog-146145.html | Internet Will Become Its Own Watchdog | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/good-news-is-big-news.html | Good News Is Big News | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/1.9-billion-hostile-bid-for-utility.html | $1.9 Billion Hostile Bid For Utility | False | By Agis Salpukas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/a-new-hotel-is-out-of-the-way-but-fits-right-in.html | A New Hotel Is Out of the Way but Fits Right In | False | By John Holusha | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-flumenbaum-leon.html | Paid Notice: Deaths FLUMENBAUM, LEON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/the-odd-couple-that-did-the-heavy-lifting-on-pataki-s-managed-care-medicaid-deal.html | The Odd Couple That Did the Heavy Lifting on Pataki's Managed-Care Medicaid Deal | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/un-renews-censure-of-new-israeli-housing-in-east-jerusalem.html | U.N. Renews Censure of New Israeli Housing in East Jerusalem | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/busier-than-a-one-man-band.html | Busier Than A One-Man Band | False | By Anthony Tommasini | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-memorials-edley-sol-j.html | Paid Notice: Memorials EDLEY, SOL J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/stonington-partners-seeks-a-majority-stake-in-merisel.html | STONINGTON PARTNERS SEEKS A MAJORITY STAKE IN MERISEL | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-elections-are-crucial-156140.html | Elections Are Crucial | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/delta-us-airways-will-soon-face-competition-new-york-washington-air-shuttle.html | Delta and US Airways will soon face competition in the New York-Washington air shuttle market. | False | By Jane L Levere | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/l-american-timidity-156124.html | American Timidity | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/company-briefs-156000.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/classified/paid-notice-deaths-danilova-alexandra.html | Paid Notice: Deaths DANILOVA, ALEXANDRA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/adults-too-like-2-children-s-books-about-digestion.html | Adults, Too, Like 2 Children's Books About Digestion | False | By Lisa W. Foderaro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/world/economic-reformer-likely-to-be-premier-of-china.html | Economic Reformer Likely to Be Premier of China | False | By Patrick E. Tyler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/garden/for-22-years-celebrating-bastille-day-through-every-pore.html | For 22 Years, Celebrating Bastille Day Through Every Pore | False | By Frank J. Prial | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/business/worldbusiness/IHT-asians-fail-to-contain-currency-fallout.html | Asians Fail to Contain Currency Fallout | False | By Philip Segal, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/no-headline-149365.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/arts/when-new-music-reaches-a-certain-age.html | When New Music Reaches a Certain Age | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/opinion/IHT-americas-diplomats-abroad-are-more-necessary-than-ever.html | America's Diplomats Abroad Are More Necessary Than Ever | False | By Casimir A. Yost and Mary Locke, International Herald Tribune | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-16 | 1997-07-16 | https://www.nytimes.com/1997/07/16/nyregion/ex-47th-st-photo-owner-is-indicted-in-fraud.html | Ex-47th St. Photo Owner Is Indicted in Fraud | False | By Kirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/at-catholic-summer-school-students-persist-despite-heat.html | At Catholic Summer School, Students Persist Despite Heat | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/at-17-kwan-preparing-for-olympic-comeback.html | At 17, Kwan Preparing For Olympic Comeback | False | By Jere Longman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/clinton-again-waives-a-penalty-on-foreign-companies-in-cuba.html | Clinton Again Waives a Penalty on Foreign Companies in Cuba | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/overlooking-mcilvaine-s-bottom-line.html | Overlooking McIlvaine's Bottom Line | False | BY Ira Berkow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-kissane-thomas-p-phd.html | Paid Notice: Deaths KISSANE, THOMAS P., PHD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/im-paid-to-be-rude.html | I'm Paid to Be Rude | False | By Raoul Lionel Felder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/objection-to-train-station.html | Objection to Train Station | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/IHT-can-montgomerie-win-at-homethe-answer-is-blowing-in-the-wind-scots.html | Can Montgomerie Win at Home?The Answer Is Blowing in the Wind : Scots Await a Champion of Their Own | False | By Ian Thomsen, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/wearing-his-police-hat.html | Wearing His Police Hat | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-schneider-allen.html | Paid Notice: Deaths SCHNEIDER, ALLEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/transactions-174939.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/style/chronicle-175706.html | CHRONICLE | False | By Carol Lawson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/cuny-chief-makes-pitch-for-position-in-alabama.html | CUNY Chief Makes Pitch For Position In Alabama | False | By Karen W. Arenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-aizer-samuel-a.html | Paid Notice: Deaths AIZER, SAMUEL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/suspect-is-defined-as-a-spree-killer.html | Suspect is Defined as a "Spree Killer" | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-memorials-edwards-daryl-kevin.html | Paid Notice: Memorials EDWARDS, DARYL KEVIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/shaker-style-via-sweden.html | Shaker Style, Via Sweden | False | By Timothy Jack Ward | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-hamilton-charles-iii-chip.html | Paid Notice: Deaths HAMILTON, CHARLES III. (CHIP) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/us-bending-a-bit-will-offer-wider-role-for-3d-world-at-un.html | U.S., Bending a Bit, Will Offer Wider Role for 3d World at U.N. | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/embers-of-anger-in-the-south.html | Embers Of Anger In the South | False | By Mary Frances Berry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/news-of-cepa-sale-causes-hopewell-to-slip.html | News of C.E.P.A. Sale Causes Hopewell to Slip | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/classic-sports-wins-an-inning.html | Classic Sports Wins an Inning | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/worldbusiness/IHT-future-shock-for-thai-business-as-baht-floats.html | Future Shock for Thai Business as Baht Floats | False | By Thomas Crampton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/nigeria-may-ask-us-ambassador-about-bombings.html | Nigeria May Ask U.S. Ambassador About Bombings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-clearer-warnings-175064.html | Clearer Warnings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/after-9-months-at-t-president-quits-under-pressure.html | After 9 Months, AT&T President Quits Under Pressure | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/wide-raids-made-on-hospital-chain.html | WIDE RAIDS MADE ON HOSPITAL CHAIN | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-no-apologies-letters-to-the-editor.html | No Apologies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/keeping-an-eye-upon-the-doughnut.html | Keeping an Eye Upon the Doughnut | False | By Phil Patton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-collins-charles-e.html | Paid Notice: Deaths COLLINS, CHARLES E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-budgeting-benefits-175030.html | Budgeting Benefits | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/brazilian-stocks-rebound-sharply.html | Brazilian Stocks Rebound Sharply | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/IHT-europe-and-us-edge-toward-trade-war-over-boeing.html | Europe and U.S. Edge Toward Trade War Over Boeing | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/mourning-and-media-coverage.html | Mourning, and Media Coverage | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-1897-fighting-words-in-our-pages100-75-and-50-years-ago.html | 1897: Fighting Words : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/adding-injury-to-insult-reynoso-is-hurt.html | Adding Injury to Insult: Reynoso Is Hurt | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/results-plus-176168.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/dow-breaks-through-8000-nasdaq-surges-38.52-points.html | Dow Breaks Through 8,000; Nasdaq Surges 38.52 Points | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/miguel-najdorf-87-famed-for-sparkling-chess-dies.html | Miguel Najdorf, 87, Famed for Sparkling Chess, Dies | False | By Eric Pace | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/senator-seeks-tobacco-data.html | Senator Seeks Tobacco Data | False | By John M. Broder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/agreement-looks-doubtful-on-courtroom-camera-bill.html | Agreement Looks Doubtful On Courtroom Camera Bill | False | By James Dao | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-levovsky-morris.html | Paid Notice: Deaths LEVOVSKY, MORRIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-memorials-o-hara-janet-jack-and-caitlin.html | Paid Notice: Memorials O'HARA, JANET, JACK AND CAITLIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/movies/in-guido-no-mafia-no-guns-and-no-guys-with-money.html | In 'Guido,' No Mafia, No Guns And No Guys With Money | False | By Bernard Weinraub | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/lorne-michaels-cable-deal.html | Lorne Michaels Cable Deal | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/books/innocent-bloodthirsty-and-bent-on-vengeance.html | Innocent, Bloodthirsty and Bent on Vengeance | False | By Christopher Lehmann-Haupt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/prices-surge-as-yield-hits-7-month-low.html | Prices Surge As Yield Hits 7-Month Low | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-stessin-nancy.html | Paid Notice: Deaths STESSIN, NANCY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/bonds-for-hospital-project.html | Bonds for Hospital Project | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/private-contract-planned-for-newark-school-meals.html | Private Contract Planned For Newark School Meals | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/sorenstam-hopes-to-find-form-at-wykagyl.html | Sorenstam Hopes to Find Form at Wykagyl | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/clink-clink-company.html | Clink Clink. Company! | False | By Timothy Jack Ward | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/us-astronaut-gets-tentative-go-to-help-repair-mir.html | U.S. Astronaut Gets Tentative Go to Help Repair Mir | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/movies/stars-of-old-movie-musicals-bask-in-their-own-light.html | Stars of Old Movie Musicals Bask in Their Own Light | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/a-new-move-to-cut-the-costs-of-federal-regulations.html | A new move to cut the costs of Federal regulations. | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-new-mexico-racism-162060.html | New Mexico Racism? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-vance-emily-n-nee-nelson.html | Paid Notice: Deaths VANCE, EMILY N. (NEE NELSON) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/itt-to-split-up-again-and-plans-stock-buyback.html | ITT to Split Up Again and Plans Stock Buyback | False | By Kenneth N. Gilpin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/us-proposal-for-un.html | U.S. Proposal for U.N. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/avenor-to-sell-its-stake-in-lumber-venture-to-partner.html | AVENOR TO SELL ITS STAKE IN LUMBER VENTURE TO PARTNER | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/ge-disputes-a-demolition.html | G.E. Disputes a Demolition | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/making-the-imperfect-picture-perfect.html | Making the Imperfect Picture Perfect | False | By Julie V. Iovine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/a-wheelchair-with-a-racer-s-edge.html | A Wheelchair With a Racer's Edge | False | By Timothy Jack Ward | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/a-master-who-plays-it-his-way.html | A Master Who Plays It His Way | False | By Ben Ratliff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/hibernia-in-190-million-stock-deal-for-argentbank.html | HIBERNIA IN $190 MILLION STOCK DEAL FOR ARGENTBANK | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-furet-francois.html | Paid Notice: Deaths FURET, FRANCOIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-weiner-harry.html | Paid Notice: Deaths WEINER, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/cia-officer-says-his-briefings-for-huang-were-simply-routine.html | C.I.A. Officer Says His Briefings For Huang Were Simply Routine | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-knowlton-abbie-ingalls-md.html | Paid Notice: Deaths KNOWLTON, ABBIE INGALLS, M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/fielder-to-miss-8-weeks-with-injury-to-thumb.html | Fielder to Miss 8 Weeks With Injury to Thumb | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/a-market-oblivious-to-gravity.html | A Market Oblivious To Gravity | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/artistic-parents-and-progeny.html | Artistic Parents and Progeny | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/child-support-collection-net-usually-fails.html | Child-Support Collection Net Usually Fails | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/just-a-small-tick-up-for-consumer-prices.html | Just a Small Tick Up For Consumer Prices | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/panel-seeks-care-for-research-chimps.html | Panel Seeks Care for Research Chimps | False | By Warren E. Leary | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/dinkins-and-brown-ask-court-to-dismiss-crown-heights-suit.html | Dinkins and Brown Ask Court to Dismiss Crown Heights Suit | False | By David Rohde | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/large-vehicles-lift-profits-at-gm-and-ford.html | Large Vehicles Lift Profits at G.M. and Ford | False | By Keith Bradsher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/the-children-come-regularly-the-checks-do-not.html | The Children Come Regularly ; the Checks Do Not | False | By Rachel L. Swarns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/style/chronicle-175676.html | CHRONICLE | False | By Carol Lawson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/is-it-possible-to-get-a-safe-suntan.html | Is It Possible to Get A Safe Suntan? | False | By Susan Gilbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/key-rates-163740.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/jets-send-houston-home-the-day-before-camp-begins.html | Jets Send Houston Home the Day Before Camp Begins | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/douglas-huebler-72-conceptual-artist.html | Douglas Huebler, 72, Conceptual Artist | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/stark-images-of-a-suspect-who-lived-fast-and-loose.html | Stark Images of a Suspect Who Lived Fast and Loose | False | By Todd S. Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/theater/victor-victoria-to-end.html | 'Victor/Victoria' to End | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/eugene-goossen-76-art-critic.html | Eugene Goossen, 76, Art Critic | False | By Judith H. Dobrzynski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-letters-to-the-editor-93637900328.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-memorials-fruchter-rachel-g.html | Paid Notice: Memorials FRUCHTER, RACHEL G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/suny-and-faculty-union-reach-tentative-pact.html | SUNY and Faculty Union Reach Tentative Pact | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/in-the-sunbelt-a-shadow-master.html | In the Sunbelt, A Shadow Master | False | By Sam Howe Verhovek | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-hartstein-mollie.html | Paid Notice: Deaths HARTSTEIN, MOLLIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/encore-for-byzantium.html | Encore for 'Byzantium' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/loss-and-concern-in-the-gay-district.html | Loss and Concern in the Gay District | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/shell-texaco-and-saudi-concern-to-form-venture.html | SHELL, TEXACO AND SAUDI CONCERN TO FORM VENTURE | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-cohen-isadore-dick.html | Paid Notice: Deaths COHEN, ISADORE "DICK" | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/where-local-mail-can-take-five-days.html | Where Local Mail Can Take Five Days | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/stocks-surge-as-dow-passes-8000.html | Stocks Surge as Dow Passes 8,000 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/time-warner-to-remain-in-venture-with-u-s-west.html | Time Warner to Remain In Venture With U S West | False | By Geraldine Fabrikant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/business-digest-173789.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/middle-east-miasma.html | Middle East Miasma | False | By Yossi Beilin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/lawyer-challenges-testimony-linking-gigante-to-gotti-plot.html | Lawyer Challenges Testimony Linking Gigante to Gotti Plot | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-1922-socialist-merger-in-our-pages100-75-and-50-years-ago.html | 1922: Socialist Merger : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-try-sending-it-back-175137.html | Try Sending It Back | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/uncle-rudy-uses-power-to-the-fullest.html | 'Uncle Rudy' Uses Power To the Fullest | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/news-summary-175331.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-schwartz-robert-j-jr.html | Paid Notice: Deaths SCHWARTZ, ROBERT J. JR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-goldstein-ethel.html | Paid Notice: Deaths GOLDSTEIN, ETHEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-lemle-bob-clarence.html | Paid Notice: Deaths LEMLE, BOB "CLARENCE," | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-fruchter-rachel-phd.html | Paid Notice: Deaths FRUCHTER, RACHEL, PH.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-einbinder-bess.html | Paid Notice: Deaths EINBINDER, BESS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/europe-invites-5-ex-communist-nations-to-join-if.html | Europe Invites 5 Ex-Communist Nations to Join . . If | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/campaign-on-the-net.html | Campaign on the Net | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/masback-s-task-revitalize-troubled-sport.html | Masback's Task: Revitalize Troubled Sport | False | By Jere Longman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/king-skirts-controversies-and-pushes-trinidad-card.html | King Skirts Controversies And Pushes Trinidad Card | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/state-officials-approve-partial-takeover-of-lilco.html | State Officials Approve Partial Takeover of Lilco | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/fetus-is-discovered-in-nassau-courthouse.html | Fetus Is Discovered In Nassau Courthouse | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/no-headline-169951.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/arms-ban-leaves-owners-feeling-pistol-whipped.html | Arms Ban Leaves Owners Feeling Pistol-Whipped | False | By Warren Hoge | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/from-the-top.html | From the Top | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/sister-charged-with-murder-and-identity-switch.html | Sister Charged With Murder, and Identity Switch | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-better-keep-religion-out-of-it.html | Better Keep Religion Out of It | False | By Abraham Rabinovich, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-danilova-alexandra.html | Paid Notice: Deaths DANILOVA, ALEXANDRA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/white-house-promises-a-fight-to-make-weld-ambassador.html | White House Promises a Fight To Make Weld Ambassador | False | By David Stout | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/i-sugar-growers-don-t-ask-for-a-sweet-deal-164291.html | Sugar Growers Don't Ask for a Sweet Deal | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-1947-liner-mystery-in-our-pages100-75-and-50-years-ago.html | 1947: Liner Mystery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-cohen-morris-l.html | Paid Notice: Deaths COHEN, MORRIS L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/tip-leads-police-to-a-bronx-robbery-gang.html | Tip Leads Police to a Bronx Robbery Gang | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/lucent-technologies-and-gte-report-solid-quarterly-earnings.html | Lucent Technologies and GTE Report Solid Quarterly Earnings | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/absent-fielder-will-cast-a-huge-shadow.html | Absent Fielder Will Cast a Huge Shadow | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/a-rescue-assignment-for-nasa.html | A Rescue Assignment for NASA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/leaders-praise-kings-county-plans.html | Leaders Praise Kings County Plans | False | By Douglas Martin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/metrostars-close-on-deal.html | MetroStars Close on Deal | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-rosenblatt-frances-b-nee-hantman.html | Paid Notice: Deaths ROSENBLATT, FRANCES B. (NEE HANTMAN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-mcsherry-ursula-mary.html | Paid Notice: Deaths MCSHERRY, URSULA MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/washington-s-latest-monument-readies-for-takeoff.html | Washington's Latest Monument Readies for Takeoff | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/messinger-reaches-out-to-the-police-and-teachers.html | Messinger Reaches Out To the Police And Teachers | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/inside-175285.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/jury-examines-whether-saudi-contributed-to-terrorist-groups.html | Jury Examines Whether Saudi Contributed to Terrorist Groups | False | By John Sullivan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/toward-a-leaner-smarter-un.html | Toward a Leaner, Smarter U.N. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-kaufmann-doris-nee-stern.html | Paid Notice: Deaths KAUFMANN, DORIS (NEE STERN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/clinton-to-ask-350-million-to-train-teachers-for-poor.html | Clinton to Ask $350 Million To Train Teachers for Poor | False | By James Bennet | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/what-the-yankees-worry-martinez-is-one-man-show.html | What, the Yankees Worry? Martinez Is One-Man Show | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-memorials-viscusi-mildred.html | Paid Notice: Memorials VISCUSI, MILDRED | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-a-nazi-officer-letters-to-the-editor.html | A Nazi Officer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/despite-a-dose-of-success-mets-replace-mcilvaine.html | Despite a Dose of Success, Mets Replace McIlvaine | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/audit-of-medicare-finds-23-billion-in-overpayments.html | AUDIT OF MEDICARE FINDS $23 BILLION IN OVERPAYMENTS | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/traffic-deaths-rose-in-1996-so-did-safety.html | Traffic Deaths Rose in 1996; So Did Safety | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/the-popular-choice-in-britain-is-lehman.html | The Popular Choice in Britain Is Lehman | False | By Christopher Clarey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/bridge-162493.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/serbs-threaten-retaliation-for-war-crime-arrests-un-says.html | Serbs Threaten Retaliation for War-Crime Arrests, U.N. Says | False | By Mike O'Connor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/company-briefs-175951.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/kenya-leader-steps-back-from-strife.html | Kenya Leader Steps Back From Strife | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/rights-group-blames-rwandans-in-attacks-on-civilians-in-congo.html | Rights Group Blames Rwandans In Attacks on Civilians in Congo | False | By Neil A. Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-memorials-haber-gilbert-robert.html | Paid Notice: Memorials HABER, GILBERT, ROBERT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-fisher-eleanore.html | Paid Notice: Deaths FISHER, ELEANORE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/at-t-s-new-no-2-is-without-rivals.html | AT&T's New No. 2 Is Without Rivals | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-ross-mildred-schweig-mitchell.html | Paid Notice: Deaths ROSS, MILDRED SCHWEIG MITCHELL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/so-the-roses-may-bloom-forever.html | So the Roses May Bloom Forever | False | By Anne Raver | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-pogrow-morris.html | Paid Notice: Deaths POGROW, MORRIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/drug-exposes-tied-to-death-of-a-mexican.html | Drug Exposes Tied to Death Of a Mexican | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/style/chronicle-162990.html | CHRONICLE | False | By Carol Lawson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-klein-steve.html | Paid Notice: Deaths KLEIN, STEVE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/plan-to-rebuild-would-cut-kings-county-hospital-by-half.html | Plan to Rebuild Would Cut Kings County Hospital by Half | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/un-chief-promises-to-overhaul-organization-from-the-top-down.html | U.N. Chief Promises to Overhaul Organization From the Top Down | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/bristol-myers-wants-to-sell-medical-instrument-units.html | BRISTOL-MYERS WANTS TO SELL MEDICAL INSTRUMENT UNITS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/despite-ads-teen-age-smoking-is-unabated.html | Despite Ads, Teen-Age Smoking Is Unabated | False | By Andrea Adelson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/in-apartheid-inquiry-agony-is-relived-but-not-put-to-rest.html | In Apartheid Inquiry, Agony Is Relived but Not Put to Rest | False | By Suzanne Daley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/winfred-l-godwin-71-leader-of-a-southern-education-group.html | Winfred L. Godwin, 71, Leader Of a Southern Education Group | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/kodak-earnings-retreated-16.4-in-second-quarter.html | Kodak Earnings Retreated 16.4% in Second Quarter | False | By Claudia H. Deutsch | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-moscow-on-the-hudson-164305.html | Moscow on the Hudson | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/in-a-glasshouse-throw-pillows.html | In a Glasshouse, Throw Pillows | False | By William L. Hamilton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/sketching-the-money-machine.html | Sketching the Money Machine | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/clinton-chooses-general-for-head-of-joint-chiefs-aides-say.html | Clinton Chooses General for Head of Joint Chiefs, Aides Say | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-newark-renaissance-161837.html | Newark Renaissance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-VERSACE-gianni.html | Paid Notice: Deaths VERSACE, GIANNI | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/3d-quarter-loss-at-apple-computer-is-smaller-than-expected.html | 3d-Quarter Loss at Apple Computer Is Smaller Than Expected | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/tristan-and-its-unruly-kin.html | 'Tristan' and Its Unruly Kin | False | By Allan Kozinn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/main-gop-tax-writer-balks-at-a-credit-that-clinton-wants.html | Main G.O.P. Tax Writer Balks At a Credit That Clinton Wants | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-families-cant-just-say-no-to-television-162400.html | Families Can't 'Just Say No' to Television | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/phillips-succeeding-his-mentor.html | Phillips Succeeding His Mentor | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/slash-earns-new-role-no-1-quarterback.html | Slash Earns New Role: No. 1 Quarterback | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/c-correction-165743.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-goossen-eugene-c.html | Paid Notice: Deaths GOOSSEN, EUGENE C | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-on-cambodia-letters-to-the-editor.html | On Cambodia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/paternity-issue-remains-alive-in-cosby-case-despite-denial.html | Paternity Issue Remains Alive In Cosby Case, Despite Denial | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/cambodia-gets-a-new-leader-but-hun-sen-still-has-the-power.html | Cambodia Gets a New Leader, but Hun Sen Still Has the Power | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/mammoth-manhunt-for-suspected-killer.html | Mammoth Manhunt for Suspected Killer | False | By Lizette Alvarez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/swingline-workers-facing-layoff-get-a-promise-of-help-sort-of.html | Swingline Workers, Facing Layoff, Get a Promise of Help, Sort Of | False | By Kirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/the-whitney-s-new-wing-just-a-country-away.html | The Whitney's New Wing Just a Country Away | False | By Timothy Jack Ward | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/new-rule-will-be-issued-on-derivatives-accounting.html | New Rule Will Be Issued On Derivatives Accounting | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/device-to-cut-seizures-gets-fda-s-nod.html | Device to Cut Seizures Gets F.D.A.'s Nod | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/retrenching-on-plan-to-rebuild-hospital.html | Retrenching on Plan To Rebuild Hospital | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-require-photo-id-s-175102.html | Require Photo ID's | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-tax-credits-will-not-lead-to-higher-tuitions-163350.html | Tax Credits Will Not Lead to Higher Tuitions | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/IHT-nato-and-bosnia-letters-to-the-editor.html | NATO and Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-banks-are-too-sly-on-risks-of-debit-cards-175021.html | Banks Are Too Sly on Risks of Debit Cards | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/IHT-paris-is-said-to-back-raids-on-war-criminals-no-problem-from-french-in.html | Paris Is Said to Back Raids on War Criminals : No Problem From French In Bosnia, Americans Say | False | By Joseph Fitchett, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-tax-credits-will-not-lead-to-higher-tuitions-175242.html | Tax Credits Will Not Lead to Higher Tuitions | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-flumenbaum-leon.html | Paid Notice: Deaths FLUMENBAUM, LEON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/a-new-museum-holds-o-keeffe-s-imagery-and-image.html | A New Museum Holds O'Keeffe's Imagery and Image | False | By Michael Kimmelman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/women-in-top-policy-posts.html | Women in Top Policy Posts | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/world/ex-premier-of-spain-concedes-excesses-against-basques-in-80-s.html | Ex-Premier of Spain Concedes Excesses Against Basques in 80's | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/business/dole-stumps-for-target.html | Dole Stumps For Target | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/arts/meribeth-elliott-cameron-history-professor-92.html | Meribeth Elliott Cameron, History Professor, 92 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/new-charge-for-brokerage-racial-harassment.html | New Charge for Brokerage: Racial Harassment | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-hypocrisy-on-standards-175234.html | Hypocrisy on Standards | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/nyregion/power-failures-in-queens-bring-stress-and-ingenuity.html | Power Failures in Queens Bring Stress and Ingenuity | False | By Norimitsu Onishi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/new-tactic-of-invasion-by-aids-virus-is-found.html | New Tactic of Invasion by AIDS Virus Is Found | False | By Denise Grady | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/classified/paid-notice-deaths-geiss-kitty-hart.html | Paid Notice: Deaths GEISS, KITTY HART | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/opinion/l-families-can-t-just-say-no-to-television-175200.html | Families Can't 'Just Say No' to Television | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/sports/rangers-sign-defenseman.html | Rangers Sign Defenseman | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/us/candidate-backed-by-gingrich-wins-a-house-leadership-spot.html | Candidate Backed by Gingrich Wins a House Leadership Spot | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-17 | 1997-07-17 | https://www.nytimes.com/1997/07/17/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/c-corrections-193879.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-father-and-son-182710.html | Father and Son | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/injuries-keep-o-brien-out-of-the-world-meet.html | Injuries Keep O'Brien Out of the World Meet | False | By Jere Longman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/theater/it-s-a-jungle-out-there-wherever-there-is.html | It's a Jungle Out There, Wherever 'There' Is | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/high-marks-for-giuliani-from-budget-watchdogs.html | High Marks for Giuliani From Budget Watchdogs | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-income-is-no-measure-of-a-life-s-value-184020.html | Income Is No Measure of a Life's Value | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-law-school-s-dilemma-180726.html | Law School's Dilemma | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-echoes-of-the-past-194620.html | Echoes of the Past | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/style/chronicle-194450.html | CHRONICLE | False | By Carol Lawson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/exit-stage-center-curtis-crashes-to-yanks-rescue.html | Exit, Stage Center: Curtis Crashes to Yanks' Rescue | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/no-headline-187070.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/senate-inquiry-offers-more-inconclusive-hints-on-huang.html | Senate Inquiry Offers More Inconclusive Hints on Huang | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-salkind-clare.html | Paid Notice: Deaths SALKIND, CLARE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/mets-find-some-more-magic-in-the-heat-of-the-moment.html | Mets Find Some More Magic in the Heat of the Moment | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/demand-rises-for-versace-merchandise.html | Demand Rises for Versace Merchandise | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/fbi-agent-details-tapes-asking-money-from-cosby.html | F.B.I. Agent Details Tapes Asking Money From Cosby | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/british-official-makes-it-clear-time-isn-t-right-for-the-euro.html | British Official Makes It Clear: Time Isn't Right for the Euro | False | By Youssef M. Ibrahim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-dewald-everett-a.html | Paid Notice: Deaths DEWALD, EVERETT A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-memorials-feinstein-harry.html | Paid Notice: Memorials FEINSTEIN, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/california-put-on-probation.html | California Put on Probation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/newborn-s-mother-is-held.html | Newborn's Mother Is Held | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/new-video-releases-194425.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/man-is-charged-in-91-killings-once-blamed-on-drug-dealers.html | Man Is Charged in '91 Killings Once Blamed on Drug Dealers | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-lemle-bob-clarence.html | Paid Notice: Deaths LEMLE, BOB "CLARENCE," | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/sihanouk-enhances-his-reputation-for-unpredictability.html | Sihanouk Enhances His Reputation for Unpredictability | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/unlikely-partners-in-crime.html | Unlikely Partners in Crime | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-nea-honor-roll-194638.html | N.E.A. Honor Roll | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/new-sign-in-times-square.html | New Sign in Times Square | False | By Lisa W. Foderaro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/IHT-cancerstricken-cyclist-admits-future-is-kind-of-wait-and-see.html | Cancer-Stricken Cyclist Admits Future Is 'Kind of Wait and See' : Armstrong Returns, But as a Spectator | False | By Samuel Abt, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/fireman-pleads-guilty-to-causing-false-alarms.html | Fireman Pleads Guilty To Causing False Alarms | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/boy-breaks-leg-on-ride.html | Boy Breaks Leg on Ride | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/style/IHT-dining-the-simple-lifea-bistro-a-chef-an-ardoise.html | DINING : The Simple Life:A Bistro, a Chef, an Ardoise | False | By Patricia Wells, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/the-designs-of-a-genius-redesigning-himself.html | The Designs of a Genius Redesigning Himself | False | By Herbert Muschamp | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/spain-turns-on-rebels-with-outrage.html | Spain Turns on Rebels With Outrage | False | By Marlise Simons | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/adm-albert-g-mumma-91-headed-navy-bureau-of-ships.html | Adm. Albert G. Mumma, 91; Headed Navy Bureau of Ships | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/new-video-releases-194441.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/ms-messinger-s-budget-blunder.html | Ms. Messinger's Budget Blunder | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/the-bigger-the-truck-the-more-controversy.html | The Bigger the Truck, The More Controversy | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/former-mobster-directly-links-gigante-to-a-murder.html | Former Mobster Directly Links Gigante to a Murder | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/jackie-chan-and-babes-fight-nazis.html | Jackie Chan And Babes Fight Nazis | False | By Anita Gates | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/results-plus-192210.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/IHT-1922-gold-plan-fails-in-our-pages100-75-and-50-years-ago.html | 1922: Gold Plan Fails : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/IHT-opposition-chores-in-taiwan.html | Opposition Chores in Taiwan | False | By David G. Brown, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/new-video-releases-194433.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-the-maestro-said-no-194646.html | The Maestro Said No | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-independent-findings-182230.html | Independent Findings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/in-new-jersey-evolution-in-retrospectives.html | In New Jersey, Evolution in Retrospectives | False | By Michael Kimmelman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/british-troops-detain-four-men-in-blasts-at-base-in-bosnia.html | British Troops Detain Four Men in Blasts at Base in Bosnia | False | By Mike O'Connor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/IHT-1947-american-films-in-our-pages100-75-and-50-years-ago.html | 1947: American Films : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/theater/encountering-death-with-defiance-and-a-dance.html | Encountering Death With Defiance and a Dance | False | By Peter Marks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/departure-stirs-conflicting-reactions.html | Departure Stirs Conflicting Reactions | False | By William H. Honan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/c-corrections-193887.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-weiner-harry.html | Paid Notice: Deaths WEINER, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-wetmore-edward-w.html | Paid Notice: Deaths WETMORE, EDWARD W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/transactions-183180.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-reiner-mark.html | Paid Notice: Deaths REINER, MARK | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-memorials-lightman-irma-shorell.html | Paid Notice: Memorials LIGHTMAN, IRMA SHORELL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/company-briefs-193720.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/not-all-giants-are-in-camp.html | Not All Giants Are in Camp | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/troubled-co-op-building-coming-back-as-condos.html | Troubled Co-op Building Coming Back as Condos | False | By Rachelle Garbarine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-pepper-elias.html | Paid Notice: Deaths PEPPER, ELIAS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/lucent-is-set-to-buy-leader-in-voice-mail.html | Lucent Is Set To Buy Leader In Voice Mail | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-paley-benjamin-h.html | Paid Notice: Deaths PALEY, BENJAMIN H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-kissane-thomas-p-phd.html | Paid Notice: Deaths KISSANE, THOMAS P., PHD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/ignored-warning-leads-to-chaos-on-the-internet.html | Ignored Warning Leads to Chaos on the Internet | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-versace-gianni.html | Paid Notice: Deaths VERSACE, GIANNI | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/seles-matures-beyond-the-hype.html | Seles Matures Beyond the Hype | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/editors-note-188190.html | Editors' Note | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/the-kindness-of-the-hunt.html | The Kindness of the Hunt | False | By Frederick Forsyth | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-memorials-fruchter-rachel-g.html | Paid Notice: Memorials FRUCHTER, RACHEL G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/medicare-cuts-that-harm-cities.html | Medicare Cuts That Harm Cities | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/IHT-for-eu-hopefuls-to-east-many-hurdles-remain.html | For EU Hopefuls to East, Many Hurdles Remain | False | By Peter S. Green, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/costly-gap-on-57th-st-is-the-center-of-a-dispute.html | Costly Gap On 57th St. Is the Center Of a Dispute | False | By Lisa W. Foderaro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/redman-at-7-under-par-blisters-big-apple-course.html | Redman, at 7 Under Par, Blisters Big Apple Course | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-new-york-pork-194603.html | New York Pork | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/in-connecticut-recent-nauman-sentimental-memories-and-black-culture.html | In Connecticut: Recent Nauman, Sentimental Memories and Black Culture | False | By Grace Glueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-ross-ned-m-loving.html | Paid Notice: Deaths ROSS, NED M. LOVING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/power-broker-looks-for-deals-to-keep-new-york-cool.html | Power Broker Looks for Deals to Keep New York Cool | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/clinton-warns-europeans-of-trade-complaint-on-boeing-deal.html | Clinton Warns Europeans of Trade Complaint on Boeing Deal | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/business-digest-192112.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/IHT-president-hints-at-retaliation-if-antitrust-officials-bar-merger-clinton.html | President Hints at Retaliation If Antitrust Officials Bar Merger : Clinton Warns EU Of Trade Conflict Over Boeing Deal | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/how-the-wind-blows-at-troon-furyk-and-clarke-attack-early.html | How the Wind Blows at Troon: Furyk and Clarke Attack Early | False | By Christopher Clarey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-calder-abbie-ingalls-knowlton.html | Paid Notice: Deaths CALDER, ABBIE INGALLS KNOWLTON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/police-kill-a-gun-wielding-suspect-who-threatened-suicide.html | Police Kill a Gun-Wielding Suspect Who Threatened Suicide | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/stocks-retreat-as-the-dow-drops-18.11.html | Stocks Retreat As the Dow Drops 18.11 | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/criticized-by-board-cuny-s-chief-quits-for-job-at-alabama.html | Criticized by Board, CUNY's Chief Quits For Job at Alabama | False | By Karen W. Arenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/in-gorse-and-wind-at-railway.html | In Gorse And Wind At 'Railway' | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/sweatshop-raids-cast-doubt-effort-garment-makers-police-factories.html | Sweatshop Raids Cast Doubt on an Effort By Garment Makers to Police the Factories | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/clinton-in-2-speeches-urges-racial-healing.html | Clinton, in 2 Speeches, Urges Racial Healing | False | By James Bennet | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/where-the-sacred-serpent-rests-a-mine-intrudes.html | Where the Sacred Serpent Rests, a Mine Intrudes | False | By Clyde H. Farnsworth | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/liberty-s-4th-in-row-a-balancing-act.html | Liberty's 4th in Row a Balancing Act | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/thompson-forms-entertainment-unit.html | Thompson Forms Entertainment Unit | False | By Stuart Elliot | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/IHT-helping-africa-letters-to-the-editor.html | Helping Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/despite-assurances-un-workers-fear-downsizing.html | Despite Assurances, U.N. Workers Fear Downsizing | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/temper-cited-as-cause-of-28000-road-deaths-a-year.html | Temper Cited as Cause of 28,000 Road Deaths a Year | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/out-of-the-shadows-and-into-rockefeller-center.html | Out of the Shadows and Into Rockefeller Center | False | By Caryn James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/killers-creeps-elvis-s-mom.html | Killers, Creeps, Elvis's Mom | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-gelardin-hugo-j.html | Paid Notice: Deaths GELARDIN, HUGO J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/watson-mulls-dealing-for-canseco-or-mcgwire.html | Watson Mulls Dealing For Canseco or McGwire | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/thousands-in-china-demonstrate-against-the-closing-of-factories.html | Thousands in China Demonstrate Against the Closing of Factories | False | By Patrick E. Tyler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/2-acquisitions-in-britain.html | 2 Acquisitions In Britain | False | By Stuart Elliot | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/the-jobs-not-done-yet.html | The Job's Not Done Yet | False | By Janet Yellen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-aizer-samuel-a.html | Paid Notice: Deaths AIZER, SAMUEL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-meade-christopher-w.html | Paid Notice: Deaths MEADE, CHRISTOPHER W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/3d-graders-improve-test-scores-in-reading.html | 3d Graders Improve Test Scores In Reading | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/key-officials-quit-in-peru-as-fujimori-faces-protests.html | Key Officials Quit in Peru As Fujimori Faces Protests | False | By Calvin Sims | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/new-video-releases-180963.html | New Video Releases | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/debt-collection-scandal-at-sears-curbs-profit.html | Debt-Collection Scandal at Sears Curbs Profit | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/home-video-182222.html | Home Video | False | By Peter M. Nichols | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/kmart-s-builders-square-unit-to-be-combined-with-hechinger.html | Kmart's Builders Square Unit To Be Combined With Hechinger | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-indonesia-can-grow-without-ruining-its-forests-194654.html | Indonesia Can Grow Without Ruining Its Forests | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/bond-prices-slip-after-more-data-show-a-strong-economy.html | Bond Prices Slip After More Data Show a Strong Economy | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-valensi-quentin-md.html | Paid Notice: Deaths VALENSI, QUENTIN, M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/the-world-continues-its-summer-visit-to-lincoln-center.html | The World Continues Its Summer Visit to Lincoln Center | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-the-west-s-mistakes-194662.html | The West's Mistakes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-roberts-mitchell-s.html | Paid Notice: Deaths ROBERTS, MITCHELL S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/dime-bancorp-income-up.html | Dime Bancorp Income Up | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/a-pitiful-giant.html | A Pitiful Giant | False | By Bob Herbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/tandy-is-selling-stake-in-a-unit.html | Tandy Is Selling Stake in a Unit | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/board-sets-phone-rates.html | Board Sets Phone Rates | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/coke-s-net-up-by-24.8-in-2d-quarter.html | Coke's Net Up by 24.8% In 2d Quarter | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/a-lieutenant-to-gingrich-is-out-after-taking-part-in-a-coup-bid.html | A Lieutenant to Gingrich Is Out After Taking Part in a Coup Bid | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/surgeon-named-as-new-owner-of-kiwi-air.html | Surgeon Named As New Owner Of Kiwi Air | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/young-boy-breaks-leg-on-ride-in-atlantic-city.html | Young Boy Breaks Leg On Ride in Atlantic City | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/c-corrections-185949.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/news-summary-191914.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/phillips-begins-working-quickly.html | Phillips Begins Working Quickly | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/burlington-in-2.5-billion-deal-to-create-big-oil-concern.html | Burlington In $2.5 Billion Deal to Create Big Oil Concern | False | By Agis Salpukas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/c-correction-194884.html | Correction | | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/search-for-fugitive-intensifies-as-doctor-is-found-slain-in-miami-suburb.html | Search for Fugitive Intensifies as Doctor Is Found Slain in Miami Suburb | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-duckworth-barker-vernon.html | Paid Notice: Deaths DUCKWORTH, BARKER, VERNON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/golden-girl-of-vice-ko-s-oleo-heir.html | Golden Girl of Vice K.O.'s Oleo Heir | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/to-ask-is-not-always-to-extort.html | To Ask Is Not Always To Extort | False | By Michael D. Rips | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/worldbusiness/IHT-onetime-increase-is-expected-for-businesses.html | One-Time Increase Is Expected for Businesses : Outlook on Taxes Throws Paris Bourse Off Stride | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/on-long-island-wit-words-and-modest-works.html | On Long Island, Wit, Words and Modest Works | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/nfl-kickoff-is-approved.html | N.F.L. Kickoff Is Approved | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-connelly-eleanor-milburn.html | Paid Notice: Deaths CONNELLY, ELEANOR MILBURN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-politicians-as-critics-194611.html | Politicians as Critics | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/columbia-hca-inquiry-is-said-to-produce-evidence-of-fraud.html | Columbia/HCA Inquiry Is Said To Produce Evidence of Fraud | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/senate-conferees-modify-stand-on-airline-tax.html | Senate Conferees Modify Stand on Airline Tax | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-memorials-calder-abbie-ingalls-knowlton.html | Paid Notice: Memorials CALDER, ABBIE INGALLS KNOWLTON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-gilheany-james-c.html | Paid Notice: Deaths GILHEANY, JAMES C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/states-of-art-exhibitions-throughout-the-region.html | States of Art: Exhibitions Throughout The Region | False | By Michael Kimmelman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/worldbusiness/IHT-el-nino-pattern-threatens-rice-crops-across-asia.html | El Nino Pattern Threatens Rice Crops Across Asia : Thais Brace for Drought | False | By Thomas Crampton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/arthur-l-liman-a-masterly-lawyer-dies-at-64.html | Arthur L. Liman, a Masterly Lawyer, Dies at 64 | False | By Clyde Haberman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/last-chance.html | Last Chance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/hoop-dreams-with-a-twist.html | Hoop Dreams With a Twist | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-schlejen-heinz-henry.html | Paid Notice: Deaths SCHLEJEN, HEINZ (HENRY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-memorials-farber-robert.html | Paid Notice: Memorials FARBER, ROBERT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, MICHAEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-goldberg-dr-morris-a.html | Paid Notice: Deaths GOLDBERG, DR. MORRIS A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/ameritech-sears-canada-change-agencies-series-switches-big-accounts-continues.html | Ameritech and Sears Canada change agencies as a series of switches at big accounts continues. | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-schwartz-robert-j.html | Paid Notice: Deaths SCHWARTZ, ROBERT J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/the-spoken-word.html | The Spoken Word | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-for-french-joie-de-vivre-leave-laptops-at-home-181102.html | For French Joie de Vivre, Leave Laptops at Home | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/books/the-art-of-storytelling-transformed-by-hackers.html | The Art of Storytelling, Transformed by Hackers | False | By Michiko Kakutani | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/tax-break-deal-tied-to-creation-of-jobs.html | Tax-Break Deal Tied To Creation of Jobs | False | By Kirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/style/IHT-summer-festivals.html | Summer Festivals | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-avant-leon.html | Paid Notice: Deaths AVANT, LEON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/revolving-door-spins-faster-at-top-corporations-for-at-t-troubling-questions.html | Revolving Door Spins Faster at Top Corporations -- For AT&T, Troubling Questions | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/a-bounty-of-works-you-d-hardly-find-at-your-video-store.html | A Bounty of Works You'd Hardly Find At Your Video Store | False | By Caryn James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-galston-nina-moore.html | Paid Notice: Deaths GALSTON, NINA MOORE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/style/chronicle-182311.html | CHRONICLE | False | By Carol Lawson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/mourners-gather-in-memory-of-year-ago-tragedy-in-the-air.html | Mourners Gather in Memory Of Year-Ago Tragedy in the Air | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/it-s-not-only-straight-and-narrow.html | It's Not Only Straight and Narrow | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/IHT-chinas-hinterlands-letters-to-the-editor.html | China's Hinterlands : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/israelis-turn-self-critical-as-mishap-kills-two.html | Israelis Turn Self-Critical As Mishap Kills Two | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/solarz-to-tackle-cambodia-issues.html | Solarz to Tackle Cambodia Issues | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/zenith-media-said-to-name-us-chief.html | Zenith Media Said To Name U.S. Chief | False | By Stuart Elliot | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/some-fond-farewells-for-the-mainstay-of-main-street.html | Some Fond Farewells for the Mainstay of Main Street | False | By Norimitsu Onishi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-fruchter-rachel.html | Paid Notice: Deaths FRUCHTER, RACHEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/greatest-show-fails-to-get-details-from-greatest-bar.html | Greatest Show Fails to Get Details From Greatest Bar | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/reading-program-in-baltimore-reaches-out-to-needy-children.html | Reading Program in Baltimore Reaches Out to Needy Children | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/deadly-epidemic-emerges-in-sudan.html | DEADLY EPIDEMIC EMERGES IN SUDAN | False | By James C. McKinley Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/theater/satire-on-the-hudson.html | Satire on the Hudson | False | By Peter Marks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/cogeco-and-shaw-to-swap-cable-television-systems.html | COGECO AND SHAW TO SWAP CABLE TELEVISION SYSTEMS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/worldbusiness/IHT-officials-say-source-of-rumor-is-sought-bangkok.html | Officials Say Source of Rumor Is Sought : Bangkok Police Raid Foreign Brokerages | False | By Thomas Crampton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/restaurants-177822.html | Restaurants | False | By Ruth Reichl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/movies/a-grief-stricken-queen-and-a-manly-commoner.html | A Grief-Stricken Queen And a Manly Commoner | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/bankers-trust-posts-earnings-rise-of-20.html | Bankers Trust Posts Earnings Rise of 20% | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/great-lakes-chemical-to-spin-off-additives-business.html | GREAT LAKES CHEMICAL TO SPIN OFF ADDITIVES BUSINESS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/worldbusiness/IHT-woolworth-the-last-hold-out-drops-the-5and10s.html | Woolworth, the Last Holdout, Drops the 5-and-10s | False | By Mitchell Martin, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/friends-no-but-teammates-still.html | Friends, No, but Teammates Still | False | By Mike Freeman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/kinetic-energy-from-a-senator-s-words.html | Kinetic Energy From a Senator's Words | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/florida-high-court-upholds-state-ban-on-assisted-suicide.html | Florida High Court Upholds State Ban on Assisted Suicide | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/kenya-leaders-hint-at-letup-on-harsh-laws.html | Kenya Leaders Hint at Letup On Harsh Laws | False | By James C. McKinley Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/accounts.html | Accounts | False | By Stuart Elliot | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/key-rates-182478.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/sweaty-saver-or-cool-fool-couples-battle-over-btu-s.html | Sweaty Saver or Cool Fool? Couples Battle Over B.T.U.'s | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/water-use-is-restricted.html | Water Use Is Restricted | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/IHT-1897-off-for-the-pole-in-our-pages100-75-and-50-years-ago.html | 1897: Off for the Pole : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-memorials-rulnick-hyman.html | Paid Notice: Memorials RULNICK, HYMAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/microsoft-profit-beats-forecasts-but-barely.html | Microsoft Profit Beats Forecasts, but Barely | False | By Amy Harmon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/new-york-times-company-posts-81.5-rise-in-quarterly-profit.html | New York Times Company Posts 81.5% Rise in Quarterly Profit | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/under-parcells-a-sense-of-renewal.html | Under Parcells, a Sense of Renewal | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/gartner-group-to-purchase-2-units-from-mcgraw-hill.html | GARTNER GROUP TO PURCHASE 2 UNITS FROM MCGRAW-HILL | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/middleman-of-waste-material-mistakes-and-leftovers.html | Middleman of Waste Material, Mistakes and Leftovers | False | By Kirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-peripheral-fluff-194590.html | Peripheral Fluff | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/l-why-let-government-set-our-artistic-priorities-194581.html | Why Let Government Set Our Artistic Priorities? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/revolving-door-spins-faster-top-corporations-leashes-get-shorter-for-executives.html | Revolving Door Spins Faster at Top Corporations -- Leashes Get Shorter for Executives | False | By Steve Lohr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/thomas-evans-86-a-takeover-expert-dies.html | Thomas Evans, 86, a Takeover Expert, Dies | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/style/IHT-the-frequent-traveler-space-tourismready-for-liftoff.html | THE FREQUENT TRAVELER : Space Tourism:Ready for Liftoff? | False | By Roger Collis, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-stessin-nancy.html | Paid Notice: Deaths STESSIN, NANCY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-tretter-victor.html | Paid Notice: Deaths TRETTER, VICTOR | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-orbach-charles-charlie.html | Paid Notice: Deaths ORBACH, CHARLES "CHARLIE" | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/us/a-week-of-real-work-pork-and-spending-bills.html | A Week of Real Work: Pork and Spending Bills | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/classified/paid-notice-deaths-liman-arthur-l.html | Paid Notice: Deaths LIMAN, ARTHUR L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/indeed-it-s-a-long-journey-that-begins-with-the-hand.html | Indeed, It's a Long Journey That Begins With the Hand | False | By Paul Griffiths | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/business/woolworth-gives-up-on-the-five-and-dime.html | Woolworth Gives Up on the Five-and-Dime | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/nyregion/inside-194310.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/sports/if-troon-isn-t-martian-it-s-certainly-metsian.html | If Troon Isn't Martian, It's Certainly Metsian | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/arts/hudson-valley-conversations.html | Hudson Valley Conversations | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/world/astronaut-error-deepens-anxieties-on-space-station.html | ASTRONAUT ERROR DEEPENS ANXIETIES ON SPACE STATION | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-18 | 1997-07-18 | https://www.nytimes.com/1997/07/18/opinion/shevardnadze-agonistes.html | Shevardnadze Agonistes | False | By Philip Taubman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/evidence-puts-murder-suspect-in-miami-2-months-ago.html | Evidence Puts Murder Suspect in Miami 2 Months Ago | False | By Lizette Alvarez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/c-corrections-210960.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/authorities-sniff-out-a-dump.html | Authorities Sniff Out a Dump | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/move-to-rhode-island-slated.html | Move to Rhode Island Slated | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/for-a-hot-day-a-blizzard-of-statistics.html | For a Hot Day, A Blizzard Of Statistics | False | By David Gonzalez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/first-killing-may-offer-clues-to-four-others.html | First Killing May Offer Clues to Four Others | False | By Dirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/world/sinn-fein-leader-says-he-expects-ira-cease-fire.html | SINN FEIN LEADER SAYS HE EXPECTS I.R.A. CEASE-FIRE | False | By Warren Hoge | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-gottlieb-aaron.html | Paid Notice: Deaths GOTTLIEB, AARON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/results-plus-212571.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/big-donors-to-giuliani-campaign-asked-to-assist-running-mate.html | Big Donors to Giuliani Campaign Asked to Assist 'Running Mate' | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-neuwirth-sidney-i.html | Paid Notice: Deaths NEUWIRTH, SIDNEY I. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-versace-gianni.html | Paid Notice: Deaths VERSACE, GIANNI | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-bigger-better-costlier-210714.html | Bigger, Better, Costlier | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/redman-is-sure-she-ll-keep-this-lead.html | Redman Is Sure She'll Keep This Lead | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/mayoral-order-on-immigrants-is-struck-down.html | Mayoral Order On Immigrants Is Struck Down | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/worldbusiness/IHT-brokers-warn-of-investor-anger-thai-raids-spawn.html | Brokers Warn of Investor Anger : Thai Raids Spawn Fears of Backlash | False | By Thomas Crampton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/rookie-crawford-provides-relief-the-mets-need.html | Rookie Crawford Provides Relief the Mets Need | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/business-digest-252921.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-finding-a-path-to-god-210749.html | Finding a Path to God | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-oestreich-diana.html | Paid Notice: Deaths OESTREICH, DIANA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/technology-s-towers-invade-the-forest.html | Technology's Towers Invade the Forest | False | By Keith Schneider | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-here-come-the-tourists-210706.html | Here Come the Tourists | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-parks-should-offer-an-escape-from-city-traffic-210986.html | Parks Should Offer an Escape From City Traffic | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/the-ides-of-july.html | The Ides Of July | False | By Maureen Dowd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/intelligent-electronics-sells-computer-business-to-ge.html | INTELLIGENT ELECTRONICS SELLS COMPUTER BUSINESS TO G.E. | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/inside-211257.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/cbs-debut-for-bill-bradley.html | CBS Debut for Bill Bradley | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-levinson-esta-h.html | Paid Notice: Deaths LEVINSON, ESTA H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-gilheany-james-c.html | Paid Notice: Deaths GILHEANY, JAMES C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/movies/odette-and-derek-after-the-honeymoon.html | Odette and Derek, After the Honeymoon | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/robert-bosch-to-buy-stake-in-zexel-of-japan.html | Robert Bosch to Buy Stake in Zexel of Japan | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-bike-plan-stops-short-211060.html | Bike Plan Stops Short | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/trade-deficit-is-17-wider-record-imports-dip-in-exports.html | Trade Deficit Is 17% Wider: Record Imports, Dip in Exports | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/court-sets-back-fcc-efforts-to-open-local-phone-markets.html | Court Sets Back F.C.C. Efforts To Open Local Phone Markets | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/stanley-to-cut-4700-jobs-in-revamping.html | Stanley to Cut 4,700 Jobs In Revamping | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/an-amber-light-on-wartime-loot.html | An Amber Light on Wartime Loot | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/style/IHT-book-cyril-connolly-a-life.html | BOOK : CYRIL CONNOLLY:A Life | False | By Katherine Knorr, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/republicans-stand-pat.html | Republicans Stand Pat | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/world/us-pressure-on-china-urged-to-save-dissident.html | U.S. Pressure on China Urged to Save Dissident | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/republicans-stumble-over-speaker-s-chair.html | Republicans Stumble Over Speaker's Chair | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/take-text-file-fold-affix-nixon-image.html | Take Text File. Fold. Affix Nixon Image. | False | By A. J. Jacobs | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-maltz-douglas-d.html | Paid Notice: Deaths MALTZ, DOUGLAS, D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/unlike-other-fashion-houses-versace-should-survive-its-founder.html | Unlike Other Fashion Houses, Versace Should Survive Its Founder | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/clarke-in-the-lead-after-learning-his-lessons-well.html | Clarke In the Lead After Learning His Lessons Well | False | By Christopher Clarey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/waterfront-money-approved.html | Waterfront Money Approved | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-sargent-daniel.html | Paid Notice: Deaths SARGENT, DANIEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-pepper-elias.html | Paid Notice: Deaths PEPPER, ELIAS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/world/kenya-arrests-7-suspects-in-94-killings-of-rwandans.html | Kenya Arrests 7 Suspects In '94 Killings Of Rwandans | False | By James C. McKinley Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/your-money/IHT-other-emerging-markets-also-thrive-after-currency-storms-an.html | Other Emerging Markets Also Thrive : After Currency Storms, An Asian Resurgence | False | By Iain Jenkins, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/with-prado-s-mild-face-lift-the-rain-in-spain-stays-out.html | With Prado's Mild Face Lift, The Rain in Spain Stays Out | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-roshkind-paul-capt.html | Paid Notice: Deaths ROSHKIND, PAUL, CAPT. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/snowman-hinders-woods-s-traction.html | Snowman Hinders Woods's Traction | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/IHT-us-seeks-tough-cambodia-line.html | U.S. Seeks 'Tough' Cambodia Line | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/to-susan-b-with-love-gertrude-s-and-virgil-t.html | To Susan B., With Love: Gertrude S. And Virgil T. | False | By James R. Oestreich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/peru-s-overbearing-president.html | Peru's Overbearing President | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/license-to-pedal-211028.html | License to Pedal | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-weaver-robert-c-phd.html | Paid Notice: Deaths WEAVER, ROBERT C. PH.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/whx-agrees-to-support-merger-of-cts-and-dynamics.html | WHX AGREES TO SUPPORT MERGER OF CTS AND DYNAMICS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/relief-comes-to-a-desperate-day-care-center.html | Relief Comes to a Desperate Day Care Center | False | By Lawrence Van Gelder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-memorials-schertz-howard-m.html | Paid Notice: Memorials SCHERTZ, HOWARD M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/bridge-201294.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-silverman-eugene-gene-david.html | Paid Notice: Deaths SILVERMAN, EUGENE "GENE" DAVID | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-scalding-summer-school-201103.html | Scalding Summer School | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/world/2-1-2-week-delay-in-fixing-mir-seems-likely-russians-say.html | 2 1/2-Week Delay in Fixing Mir Seems Likely, Russians Say | False | By Michael R. Gordon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/feud-s-latest-salvo-outgoing-cuny-chancellor-assailed.html | Feud's Latest Salvo: Outgoing CUNY Chancellor Assailed | False | By William H. Honan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/smoke-but-no-gun.html | Smoke, but No Gun | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/jets-collide-on-ground-at-la-guardia-airport.html | Jets Collide on Ground At La Guardia Airport | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/new-jersey-real-estate-companies-are-accused-of-mortgage-fraud.html | New Jersey Real Estate Companies Are Accused of Mortgage Fraud | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/robert-c-weaver-89-first-black-cabinet-member-dies.html | Robert C. Weaver, 89, First Black Cabinet Member, Dies | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/episcopal-leaders-approve-pact-with-lutherans.html | Episcopal Leaders Approve Pact With Lutherans | False | By Gustav Niebuhr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-carmel-ida-f.html | Paid Notice: Deaths CARMEL, IDA F. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-imf-rules-threaten-nations-sovereignty-205532.html | I.M.F. Rules Threaten Nations' Sovereignty | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/key-rates-198250.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/c-corrections-211052.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-peterson-robert-am.html | Paid Notice: Deaths PETERSON, ROBERT A.M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-hays-robert-mccague.html | Paid Notice: Deaths HAYS, ROBERT MCCAGUE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/IHT-amid-new-rains-poles-and-czechs-fight-flood-severe-economic-damage-folo.html | Amid New Rains, Poles And Czechs Fight Flood : Severe Economic Damage (folo) | False | By Peter S. Green, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/yankees-dismal-showing-is-no-gift.html | Yankees' Dismal Showing Is No Gift | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/in-music-of-the-absurd-the-comedy-has-heart.html | In Music of the Absurd, The Comedy Has Heart | False | By Ben Ratliff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-brecker-jeffrey-h.html | Paid Notice: Deaths BRECKER, JEFFREY H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/in-the-cosby-case-apportioning-blame.html | In the Cosby Case, Apportioning Blame | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/a-new-vocabulary-for-success.html | A New Vocabulary For Success | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/your-money/IHT-history-shows-a-century-of-rich-us-returns.html | History Shows a Century of Rich U.S. Returns | False | By Aline Sullivan, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/for-episcopalians-debate-on-women.html | For Episcopalians, Debate on Women | False | By Gustav Niebuhr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/your-money/IHT-running-with-the-bulls-investor-exuberance-sweeps-many-markets.html | Running With the Bulls:Investor Exuberance Sweeps Many Markets | False | By Conrad De Aenlle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-estate-tax-cut-can-only-help-small-farms-202312.html | Estate Tax Cut Can Only Help Small Farms | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/IHT-1947-exodus-docks-in-our-pages-100-75-and-50-years-ago.html | 1947: Exodus Docks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-paley-benjamin-h.html | Paid Notice: Deaths PALEY, BENJAMIN H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/IHT-1922-castle-drama-in-our-pages-100-75-and-50-years-ago.html | 1922: Castle Drama : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/dr-eugene-shoemaker-69-set-record-for-finding-comets.html | Dr. Eugene Shoemaker, 69; Set Record for Finding Comets | False | By Malcolm W. Browne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-farr-dr-lee-edward.html | Paid Notice: Deaths FARR, DR. LEE EDWARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/fec-fines-german-citizen-for-us-campaign-donations.html | F.E.C. Fines German Citizen For U.S. Campaign Donations | False | By Leslie Wayne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/IHT-end-of-the-miracle-phase-in-southeast-asia.html | End of Miracle Phase in Southeast Asia | False | By Philip Bowring, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-schwartz-robert-j.html | Paid Notice: Deaths SCHWARTZ, ROBERT J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/painkiller-theft-is-charged.html | Painkiller Theft Is Charged | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/holocaust-studies-gift-a-headache-for-harvard.html | Holocaust Studies Gift: A Headache for Harvard | False | By Dinitia Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-phillips-creighton-wells-jr.html | Paid Notice: Deaths PHILLIPS, CREIGHTON WELLS, JR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/c-corrections-210935.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/missing-test-bullets-snag-move-for-new-trial-in-dr-king-case.html | Missing Test Bullets Snag Move For New Trial in Dr. King Case | False | By Kevin Sack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-is-it-medicare-fraud-or-hurried-doctors-211095.html | Is It Medicare 'Fraud,' Or Hurried Doctors? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-ranlet-suzanne-hanckel.html | Paid Notice: Deaths RANLET, SUZANNE HANCKEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-strauss-anne-ross.html | Paid Notice: Deaths STRAUSS, ANNE (ROSS) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/canadian-bank-is-expected-to-buy-oppenheimer.html | Canadian Bank Is Expected to Buy Oppenheimer | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/stocks-tumble-wiping-out-week-s-gains.html | Stocks Tumble, Wiping Out Week's Gains | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-bellin-lowell.html | Paid Notice: Deaths BELLIN, LOWELL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/battles-over-lawyer-advertising-divide-the-bar.html | Battles Over Lawyer Advertising Divide the Bar | False | By Nina Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/looking-to-a-woodstock-99.html | Looking to a Woodstock '99 | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/gore-defends-budget-plans-as-a-priority.html | Gore Defends Budget Plans As a Priority | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/your-money/IHT-despite-economic-growth-some-doubt-continents-viability-into.html | Despite Economic Growth, Some Doubt Continent's Viability : Into Africa?/New Investing Views | False | By Digby Larner, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/world/russians-may-delay-repair-of-spacecraft.html | Russians May Delay Repair of Spacecraft | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/c-corrections-208779.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-better-un-reform-203955.html | Better U.N. Reform | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/urohealth-raises-its-offer-to-acquire-imagyn-medical.html | UROHEALTH RAISES ITS OFFER TO ACQUIRE IMAGYN MEDICAL | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/IHT-tough-brawl-on-boeing-goes-down-to-wire.html | 'Tough Brawl' on Boeing Goes Down to Wire | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/ann-reynolds-leaves-town.html | Ann Reynolds Leaves Town | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/welfare-cuts-don-t-dash-the-optimism-of-store-owners.html | Welfare Cuts Don't Dash the Optimism of Store Owners | False | By Joe Sexton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/intelligence-officials-pushed-to-focus-on-china.html | U.S. Intelligence Officials Pushed to Focus on China | False | By Jeff Gerth | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/world/us-finds-hard-feelings-in-an-allied-gulf-sheikdom.html | U.S. Finds Hard Feelings in an Allied Gulf Sheikdom | False | By Douglas Jehl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/world/a-day-in-court-for-israeli-who-enraged-muslims.html | A Day in Court for Israeli Who Enraged Muslims | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/drug-ring-in-pizza-parlor.html | Drug Ring in Pizza Parlor | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/what-the-mir-can-still-teach-us.html | What The Mir Can Still Teach Us | False | By Yuri Karash | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/no-headline-204455.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-feldman-rachael.html | Paid Notice: Deaths FELDMAN, RACHAEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/IHT-1897-gold-records-in-our-pages100-75-and-50-years-ago.html | 1897: Gold Records : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/et-tu-bill.html | Et Tu, Bill? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/a-jailed-mobster-refuses-to-testify-in-mafia-case.html | A Jailed Mobster Refuses To Testify in Mafia Case | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/company-briefs-212750.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/new-sexual-charge-against-top-enlisted-man.html | New Sexual Charge Against Top Enlisted Man | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-planetary-rumblings-210722.html | Planetary Rumblings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-meade-christopher.html | Paid Notice: Deaths MEADE, CHRISTOPHER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/summer-storms-sweep-region-3-people-dead.html | Summer Storms Sweep Region; 3 People Dead | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/tapia-pounds-romero-to-win-grudge-match.html | Tapia Pounds Romero To Win Grudge Match | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/transactions-199842.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-milone-salvatore-a.html | Paid Notice: Deaths MILONE, SALVATORE A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/bond-prices-dip-before-greenspan-testifies.html | Bond Prices Dip Before Greenspan Testifies | False | By Robert Hurtado | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/you-don-t-have-to-be-thin-to-dance.html | You Don't Have to Be Thin to Dance | False | By Bill T. Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/contracts-winding-up-as-the-giants-hit-camp.html | Contracts Winding Up As the Giants Hit Camp | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-valensi-quentin-j.html | Paid Notice: Deaths VALENSI, QUENTIN J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/republican-leaders-exempt-workfare-from-labor-laws.html | Republican Leaders Exempt 'Workfare' From Labor Laws | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/surplus-issue-puts-solution-on-a-budget-further-off.html | Surplus Issue Puts Solution On a Budget Further Off | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/c-corrections-211087.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-amiable-boy-s-death-199001.html | Amiable Boy's Death | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-let-machines-search-mars-before-humans-taint-the-evidence-210692.html | Let Machines Search Mars Before Humans Taint the Evidence | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/world/policemen-s-lot-is-not-happy-but-now-they-resist.html | Policemen's Lot Is Not Happy, but Now They Resist | False | By Diana Jean Schemo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-jones-john-michael-dr.html | Paid Notice: Deaths JONES, JOHN MICHAEL, DR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/us/gop-panel-sees-no-major-flaw-in-fund-raising-rules.html | G.O.P. Panel Sees No Major Flaw in Fund-Raising Rules | False | By Richard L Berke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-lang-rita.html | Paid Notice: Deaths LANG, RITA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/a-roosevelt-who-exulted-in-bully-war.html | A Roosevelt Who Exulted In Bully War | False | By Caryn James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/executive-changes-204285.html | EXECUTIVE CHANGES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/business/federal-grand-jury-subpoenas-4-columbia-hca-employees.html | Federal Grand Jury Subpoenas 4 Columbia/HCA Employees | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-moscowitz-edwin.html | Paid Notice: Deaths MOSCOWITZ, EDWIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/opinion/l-few-will-retire-early-211109.html | Few Will Retire Early | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/classified/paid-notice-deaths-liman-arthur-l.html | Paid Notice: Deaths LIMAN, ARTHUR L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/world/world-breast-cancer-forum-blames-environmental-ills.html | World Breast Cancer Forum Blames Environmental Ills | False | By Anthony Depalma | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/nyregion/news-summary-210030.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/blips-of-pain-and-hope-humorously-monitored.html | Blips of Pain and Hope, Humorously Monitored | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/sports/players-get-to-hear-parcells-at-full-roar-as-jets-open-camp.html | Players Get to Hear Parcells at Full Roar As Jets Open Camp | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-19 | 1997-07-19 | https://www.nytimes.com/1997/07/19/arts/sinbad-cancellations.html | Sinbad Cancellations | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-not-all-at-horace-mann-are-from-upper-east-side-225932.html | Not All at Horace Mann Are From Upper East Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/superstore-supersign-superfluous-to-some.html | Superstore Supersign Superfluous to Some | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/brain-surgery-made-easy.html | Brain Surgery Made Easy | False | By Erik Burns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/graham-and-others-having-difficult-time-following-changes.html | Graham and Others Having Difficult Time Following Changes | False | By Mike Freeman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-fiction-082058.html | Books in Brief: Fiction | False | By Justine Elias | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/martha-rossi-r-b-mcdermott.html | Martha Rossi, R. B. McDermott | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/sounding-an-alarm-from-the-newsstand.html | Sounding an Alarm From the Newsstand | False | By Fred Brock | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/dog-days-indeed.html | Dog Days Indeed | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/in-changing-islamic-land-women-savor-options.html | In Changing Islamic Land, Women Savor Options | False | By Douglas Jehl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/blasts-from-the-past-all-revolutionary.html | Blasts From the Past, All Revolutionary | False | By Diane Nottle | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/in-a-classroom-yet-at-home-outback-and-down-under.html | In a Classroom, Yet at Home, Outback and Down Under | False | By Clyde H. Farnsworth | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/an-act-of-mercy.html | An Act of Mercy? | False | By Susan Cheever | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/the-when-s-why-s-and-what-s-of-fertilizer.html | The When's, Why's and What's of Fertilizer | False | By Joan Lee Faust | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-the-old-in-one-another-s-arms-175773.html | The Old in One Another's Arms | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-new-actor-in-the-treasure-house.html | A New Actor in the Treasure House | False | By Richard Weizel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-sargent-daniel.html | Paid Notice: Deaths SARGENT, DANIEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-mustachioed-man-with-a-very-odd-hat.html | A Mustachioed Man With a Very Odd Hat | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/theater/woe-to-shows-that-put-on-operatic-airs.html | Woe to Shows That Put On Operatic Airs | False | By Anthony Tommasini | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/the-dreams-of-teenage-girls-and-how-they-fall-apart.html | The Dreams of Teen-Age Girls and How They Fall Apart | False | By Gini Sikes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-not-all-at-horace-mann-are-from-upper-east-side-225940.html | Not All at Horace Mann Are From Upper East Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-nonfiction-082082.html | Books in Brief: Nonfiction | False | By J. D. Biersdorfer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/personal-perspective-on-the-sound.html | Personal Perspective On the Sound | False | By Fred Musante | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/jennifer-scott-timothy-lukens.html | Jennifer Scott, Timothy Lukens | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/spoils-of-war.html | Spoils of War | False | By Lynn H. Nicholas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/c-corrections-226165.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/hit-the-spa.html | Hit the Spa | False | By Molly O'Neill | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-memorials-calder-abbie-ingalls-knowlton.html | Paid Notice: Memorials CALDER, ABBIE INGALLS KNOWLTON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/bell-atlantic-and-nynex-receive-approval-of-the-fcc-to-merge.html | Bell Atlantic and Nynex Receive Approval of the F.C.C. to Merge | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/islanders-bid-is-possible.html | Islanders Bid Is Possible | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/troubled-archive.html | Troubled Archive | True | By Kevin Sack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-mayer-ann-levison.html | Paid Notice: Deaths MAYER, ANN (LEVISON) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/a-holiday-in-bali.html | A Holiday in Bali | False | By Rebecca Chace | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/zane-klein-60-corporation-counsel.html | Zane Klein, 60, Corporation Counsel | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/dressed-in-memoriam.html | Dressed in Memoriam | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/plenty-of-room-for-one.html | Plenty Of Room For One | False | By Betsy Wade | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/hot-rocks.html | Hot Rocks | False | By William J. Broad | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-feller,sally-l.html | Paid Notice: Deaths FELLER, SALLY L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-are-grateful-dead-festivals-really-for-the-family-194034.html | Are Grateful Dead Festivals Really For the Family? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/from-cafe-to-wreck-and-back-again.html | From Cafe to Wreck and Back Again | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/in-clinton-monday-night-is-the-jazziest-night-of-the-week.html | In Clinton, Monday Night Is the Jazziest Night of the Week | False | By C. Claiborne Ray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-humann-ann-nee-kennelly.html | Paid Notice: Deaths HUMANN, ANN (NEE KENNELLY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/c-corrections-226157.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-latzen-morris.html | Paid Notice: Deaths LATZEN, MORRIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/roots-are-the-stock-in-trade.html | Roots Are the Stock in Trade | False | By Mariam Sami | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/q-a-142158.html | Q. & A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/mr-cosby-goes-to-court.html | Mr. Cosby Goes to Court | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/30-acres-and-a-dream.html | 30 Acres and a Dream | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/children-left-in-car-and-father-is-held.html | Children Left in Car And Father Is Held | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-dialing-the-doctor-225827.html | Dialing the Doctor | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-silverman-eugene-gene-david.html | Paid Notice: Deaths SILVERMAN, EUGENE "GENE" DAVID | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/ira-announces-a-new-cease-fire-beginning-today.html | I.R.A. ANNOUNCES A NEW CEASE-FIRE BEGINNING TODAY | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/today-atlantic-city-tomorrow-wildwood-a-promoter-s-next-step.html | Today Atlantic City, Tomorrow Wildwood: A Promoter's Next Step | False | By Bill Kent | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/margaret-chen-and-jay-fiske.html | Margaret Chen And Jay Fiske | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/mayor-foresees-better-relations-with-minorities.html | Mayor Foresees Better Relations With Minorities | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/the-stephens-drop.html | The Stephens 'Drop' | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/on-the-towns-179116.html | ON THE TOWNS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/c-corrections-193895.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-pizza-parlor-expands-to-a-full-ristorante.html | A Pizza Parlor Expands to a Full Ristorante | False | By Richard Jay Scholem | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/dow-goes-whoopee-again.html | Dow Goes Whoopee, Again | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-gathering-of-youthful-achievers-the-best-and-the-brightest.html | A Gathering of Youthful Achievers: The Best and the Brightest | False | By Lynne Ames | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/car-renters-pass-or-fail.html | Car Renters Pass or Fail | False | By Betsy Wade | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-fiction-082040.html | Books in Brief: Fiction | False | By Andy Solomon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/no-nonsense-judge-and-tough-guy-fight-ref-mills-lane-takes-no-guff.html | No-Nonsense Judge And Tough Guy, Fight Ref Mills Lane Takes No Guff | False | By Tom Friend | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/beached.html | Beached | False | By Bruno Maddox | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/colonial-era-legacies-often-control-land-use.html | Colonial-Era Legacies Often Control Land Use | False | By Avital Louria Hahn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/free-concerts-focus-on-the-pipe-organ.html | Free Concerts Focus On the Pipe Organ | False | By Robert Sherman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/carl-maxey-73-spokane-civil-rights-lawyer.html | Carl Maxey, 73, Spokane Civil Rights Lawyer | False | By Robert Mcg.thomas Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/transactions-220990.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/inside-196703.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/young-drummers-learning-to-live.html | Young Drummers Learning to Live | False | By Melinda Tuhus | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/a-year-later-some-atlantans-are-asking-what-olympic-legacy.html | A Year Later, Some Atlantans Are Asking: What Olympic Legacy? | False | By Rick Bragg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-heisler-florence-a.html | Paid Notice: Deaths HEISLER, FLORENCE A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/tea-and-temple-fare-in-kamakura.html | Tea and Temple Fare in Kamakura | False | By Elizabeth Andoh | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/come-back-five-and-dime.html | Come Back, Five-and-Dime | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Sonia Mayer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/help-wanted.html | Help Wanted | False | By Nancy Gerber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/order-his-rare-and-well-marbled.html | Order His Rare and Well Marbled | False | By William J. Broad | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/shakespeare-meets-the-long-gray-line.html | Shakespeare Meets the Long Gray Line | False | By Carol Muske | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-rubel-fannie-w.html | Paid Notice: Deaths RUBEL, FANNIE W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/yo-achilles.html | Yo, Achilles | False | By Daniel Mendelsohn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-35-and-mortal-a-breast-cancer-diary-175714.html | 35 and Mortal: A Breast Cancer Diary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-35-and-mortal-a-breast-cancer-diary-175668.html | 35 and Mortal: A Breast Cancer Diary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/enlarging-the-preservation-band.html | Enlarging the Preservation Band | False | By David W. Dunlap | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/the-bronx-is-named-an-all-america-city.html | The Bronx Is Named an 'All-America' City | False | By F. Romall Smalls | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/red-hot-sorenstam-in-range-of-redman.html | Red-Hot Sorenstam In Range Of Redman | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/patricia-piscopo-s-c-schwarzkopf.html | Patricia Piscopo, S. C. Schwarzkopf | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/tv/movies-this-week-038130.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/the-truth-twister.html | The Truth Twister | False | By Stanley Kauffmann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-trevas-doris-s.html | Paid Notice: Deaths TREVAS, DORIS S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/tv/campaigning-to-be-seen-in-a-new-light.html | Campaigning to Be Seen in a New Light | False | By Elizabeth Kolbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/wrath-of-the-goddess.html | Wrath of the Goddess | False | By Lorna Sage | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-in-defense-of-mount-kisco-164771.html | In Defense of Mount Kisco | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/maria-d-albert-and-mark-prutsalis.html | Maria D'Albert and Mark Prutsalis | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/warning-these-numbers-may-depress-you.html | Warning: These Numbers May Depress You | False | By David Cay Johnston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/living-with-medical-marijuana.html | Living With Medical Marijuana | False | By Michael Pollan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/she-cannot-walk-yet-she-can-dance.html | She Cannot Walk, Yet She Can Dance | False | By Eleanor Blau | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/maria-wein-william-devaney.html | Maria Wein, William Devaney | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/alan-bomser-and-betsy-gould.html | Alan Bomser and Betsy Gould | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/black-and-white-together-at-warmbaths-primary.html | Black and White Together At Warmbaths Primary | False | By Mark Gevisser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/opposition-builds-to-mandatory-arbitration-at-work.html | Opposition Builds to Mandatory Arbitration at Work | False | By Roy Furchgott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/the-peripatetic-heart.html | The Peripatetic Heart | False | By Steve Chapple | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/for-sex-shops-the-side-of-the-street-makes-a-difference.html | For Sex Shops, the Side of the Street Makes a Difference | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/where-let-s-go-is-a-title-and-a-frame-of-mind.html | Where 'Let's Go' Is a Title And a Frame of Mind | False | By Glenn Rifkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-the-old-in-one-another-s-arms-175781.html | The Old in One Another's Arms | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-lubell-mary.html | Paid Notice: Deaths LUBELL, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/playing-the-immunity-card.html | Playing the Immunity Card | False | By Stephen Labaton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/watson-has-trade-doubts.html | Watson Has Trade Doubts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-liman-arthur-l.html | Paid Notice: Deaths LIMAN, ARTHUR L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-oestreich-anne.html | Paid Notice: Deaths OESTREICH, ANNE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/swimmers-brave-the-hudson-in-16th-marathon.html | Swimmers Brave the Hudson in 16th Marathon | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/after-25-years-a-once-promising-golfer-resurrects-his-game.html | After 25 Years, a Once-Promising Golfer Resurrects His Game | False | By David Winzelberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/woods-needs-another-64-if-not-a-62.html | Woods Needs Another 64, If Not a 62 | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-not-all-at-horace-mann-are-from-upper-east-side-226017.html | Not All at Horace Mann Are From Upper East Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/paired-up-packaging-on-the-upper-east-side.html | Paired-Up Packaging On the Upper East Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/couples-needs-about-three-more-eagles.html | Couples Needs About Three More Eagles | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/l-a-wisteria-vine-on-west-10th-street-158950.html | A Wisteria Vine On West 10th Street | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/new-uses-for-old-sites-in-clifton-and-nutley.html | New Uses for Old Sites in Clifton and Nutley | False | By Rachelle Garbarine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/treating-child-obesity-from-healthy-eating-to-working-out.html | Treating Child Obesity: From Healthy Eating to Working Out | False | By Kate Stone Lombardi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/regina-mclean-christopher-tatti.html | Regina McLean, Christopher Tatti | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/tent-living-singing-around-the-fire.html | Tent Living, Singing Around the Fire | False | By Robert A. Hamilton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-look-to-the-british-225851.html | Look to the British | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/a-cathedral-for-a-queens-congregation.html | A Cathedral for a Queens Congregation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/terra-cotta-magic-with-a-polychromed-interior.html | Terra Cotta Magic With a Polychromed Interior | False | By Christopher Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/yates-and-irvan-fielding-offers.html | Yates and Irvan Fielding Offers | False | By Joseph Siano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/for-the-body-a-curvy-home-that-calls-to-the-soul.html | For the Body, a Curvy Home That Calls to the Soul | False | By Herbert Muschamp | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-dog-s-luxe-life.html | A Dog's Luxe Life | False | By Edward Lewine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/on-the-farm-warm-milk-and-a-chicken-for-a-hat.html | On the Farm: Warm Milk and a Chicken for a Hat | False | By Stacey Hirsh | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/automobiles/motorcycle-wars-japan-s-latest-shots-at-fortress-harley.html | Motorcycle Wars: Japan's Latest Shots at Fortress Harley | False | By Jim McCraw | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/wells-shuts-down-brewers-with-a-3-hit-complete-game.html | Wells Shuts Down Brewers With a 3-Hit Complete Game | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/l-the-first-moderns-082147.html | 'The First Moderns' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/austrian-border-controls-are-slow-to-fall.html | Austrian Border Controls Are Slow to Fall | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/a-pirate-climbs-out-of-the-abyss-to-alpine-glory.html | A Pirate Climbs Out of the Abyss To Alpine Glory | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/l-premature-best-226360.html | Premature 'Best' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-weiner-harry.html | Paid Notice: Deaths WEINER, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/it-s-the-wiggles-226378.html | It's the Wiggles | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/baroque-is-back.html | Baroque Is Back! | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/age-is-no-barrier-for-the-liberty.html | Age Is No Barrier for the Liberty | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/cayard-s-new-course-aims-for-whitbread.html | Cayard's New Course Aims for Whitbread | False | By Barbara Lloyd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/a-land-ever-in-flux-the-pictorial-record.html | A Land Ever in Flux: The Pictorial Record | False | By Vicki Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/finding-an-initial-public-offering-in-the-temperate-zone.html | Finding an Initial Public Offering in the Temperate Zone | False | By Reed Abelson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/bosnia-s-peace-dividend-hatred-for-everyone.html | Bosnia's Peace Dividend: Hatred for Everyone | False | By Chris Hedges | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/jets-johnson-taking-subtler-approach-now.html | Jets' Johnson Taking Subtler Approach Now | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-schwartz-robert-j-jr.html | Paid Notice: Deaths SCHWARTZ, ROBERT J. JR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/public-housing-s-new-design.html | Public Housing's New Design | False | By R.l. Felson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/tv/let-s-get-physical.html | Let's Get Physical | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-voorhees-edward-joseph.html | Paid Notice: Deaths VOORHEES, EDWARD JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-golden-bella-l.html | Paid Notice: Deaths GOLDEN, BELLA L | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/an-advocate-s-victory.html | An Advocate's Victory | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/mala-yee-and-sham-mosher.html | Mala Yee and Sham Mosher | False | By Lois Smith Brady | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-wettereau-mari-hayes.html | Paid Notice: Deaths WETTEREAU, MARI HAYES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/criticism-cia-analyst-s-dismissal-bolsters-fight-for-whistle-blower-protections.html | Criticism of C.I.A. Analyst's Dismissal Bolsters a Fight for Whistle-Blower Protections | False | By Jeff Gerth | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-foley-john-edward.html | Paid Notice: Deaths FOLEY, JOHN EDWARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-neighborhood-was-jarred-by-cries-of-the-mute-ones.html | A Neighborhood Was Jarred By Cries of 'The Mute Ones' | False | By Mirta Ojito | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/in-a-haven-no-rap-cola-or-long-nails.html | In a 'Haven,' No Rap, Cola or Long Nails | False | By Robert Lipsyte | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/l-and-piano-bars-174165.html | . . . And Piano Bars? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/in-a-strange-land-landing-in-hot-water.html | In a strange land, landing in hot water | False | By Carey Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-the-old-in-one-another-s-arms-175757.html | The Old in One Another's Arms | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-quayle-kathleen-m-nee-mcgoldrick.html | Paid Notice: Deaths QUAYLE, KATHLEEN M. (NEE MCGOLDRICK) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/giants-to-unveil-a-punting-prodigy.html | Giants To Unveil A Punting Prodigy | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/faculty-advisers-to-the-future-aidas-of-america.html | Faculty Advisers to the Future Aidas of America | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/as-messinger-turns-cool-on-dr-crew-the-mayor-tries-warm.html | As Messinger Turns Cool on Dr. Crew, the Mayor Tries Warm | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/shakespeare-in-the-park-no-more-but-a-revival-is-on.html | Shakespeare in the Park No More but a Revival Is On | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/closed-beaches-running-out-of-lifeguards-and-sand.html | Closed Beaches Running Out of Lifeguards and Sand | False | By Charlie Leduff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/who-says-microsoft-stock-is-too-high.html | Who Says Microsoft Stock Is Too High? | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/michelin-turns-to-asia-with-guide-to-thailand.html | Michelin Turns to Asia With Guide to Thailand | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/right-place-right-time-neighborhood-advocate-s-victory.html | Right Place, Right Time: Neighborhood Advocate's Victory | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/daniel-sargent-72-a-director-at-salomon-bros.html | Daniel Sargent, 72, a Director at Salomon Bros. | False | By Geraldine Fabrikant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/see-spot-run-see-spot-fall-call-spot-s-hmo.html | See Spot Run. See Spot Fall. Call Spot's H.M.O. | False | By Tina Kelley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/some-like-it-fast.html | Some Like It Fast | False | By John Tierney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/veto-aids-a-dollar-van-line.html | Veto Aids a 'Dollar Van' Line | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/jammed-together-names-inc.html | JammedTogether Names Inc. | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/tori-vallely-and-lloyd-cox-3d.html | Tori Vallely And Lloyd Cox 3d | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/new-equipment-will-measure-just-how-much-the-surf-is-up.html | New Equipment Will Measure Just How Much the Surf Is Up | False | By Karen Demasters | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/traffic-jam.html | Traffic Jam | False | By Kenneth T. Jackson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/in-detroit-gm-begins-a-game-of-musical-chairs.html | In Detroit, G.M. Begins a Game of Musical Chairs | False | By Paul Gargaro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/ms-brownstein-and-mr-dennin.html | Ms. Brownstein And Mr. Dennin | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/bubble-exposure.html | Bubble Exposure | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-salkind-clare.html | Paid Notice: Deaths SALKIND, CLARE. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/safer-by-the-dozen.html | Safer by the Dozen | False | By Carole Gould | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-memorials-caunitz-william-j.html | Paid Notice: Memorials CAUNITZ, WILLIAM J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/a-moderate-s-moment.html | A Moderate's Moment | False | By Michael Winerip | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/still-italian-but-renovated-in-larchmont.html | Still Italian but Renovated in Larchmont | False | By M. H. Reed | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/highway-bounty.html | HIGHWAY BOUNTY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/tv/the-british-detective-as-a-kind-of-dinosaur.html | The British Detective as 'a Kind of Dinosaur' | False | By Sarah Lyall | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/naomi-suzuki-gregory-azrak.html | Naomi Suzuki, Gregory Azrak | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/a-move-to-help-a-parent-leads-to-problems.html | A Move to Help a Parent Leads to Problems | False | By Tracie Rozhon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/on-water-and-wings-of-song.html | On Water And Wings Of Song | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/nasa-flew-to-mars-for-rocks-sure.html | NASA Flew to Mars For Rocks? Sure. | False | By Amy Harmon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-milone-salvatore-a.html | Paid Notice: Deaths MILONE, SALVATORE A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/l-praising-restoration-174084.html | Praising Restoration | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/susan-hovdesven-matthew-miller.html | Susan Hovdesven, Matthew Miller | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/q-and-a-124478.html | Q and A | False | By Ray Cormier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/warm-spirited-and-without-pretense.html | Warm, Spirited and Without Pretense | False | By Joanne Starkey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/stephanie-schaaf-and-david-balsley.html | Stephanie Schaaf and David Balsley | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/deborah-swan-and-foster-wright.html | Deborah Swan And Foster Wright | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-cardillo-angela-r.html | Paid Notice: Deaths CARDILLO, ANGELA R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/robin-howe-andrew-grossman.html | Robin Howe, Andrew Grossman | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/santa-many-times.html | Santa Many Times | False | By Richard Weizel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/los-angeles-confronts-a-bitter-racial-legacy-in-a-black-panther-case.html | Los Angeles Confronts a Bitter Racial Legacy in a Black Panther Case | False | By Don Terry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/automobiles/testing-2-rivals-high-and-low.html | Testing 2 Rivals, High and Low | False | By Jim McCraw | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/fyi-194760.html | F.Y.I. | False | By Daniel B. Schneider | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/childrens-books.html | Children's Books | False | By Rosemary L. Bray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/with-a-living-trust-you-dont-need-a-mop.html | With a Living Trust, You Don't Need a Mop | False | By Adrian Havill | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/dwight-gooden-s-fantasy-bout.html | Dwight Gooden's Fantasy Bout | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/for-some-hispanic-immigrants-a-sense-of-kinship-with-the-silent-laborers.html | For Some Hispanic Immigrants, a Sense of Kinship With the Silent Laborers | False | By David Gonzalez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/mary-martin-jeffrey-amell.html | Mary Martin, Jeffrey Amell | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-managed-care-slows-medical-research-206504.html | Managed Care Slows Medical Research | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/i-meant-not-to-mow-my-lawn.html | I Meant Not to Mow My Lawn | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/inside-222577.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/the-better-half-got-the-worse-end.html | The Better Half Got the Worse End | False | By Sheryl Gay Stolberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-cowan-judith-amster.html | Paid Notice: Deaths COWAN, JUDITH AMSTER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-judges-have-a-code-225843.html | Judges Have a Code | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-fand-theodore-i-phd.html | Paid Notice: Deaths FAND, THEODORE I., PH.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/tips-on-how-to-keep-the-house-cool.html | Tips on How to Keep the House Cool | False | By Edward R. Lipinski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/lindsay-kroll-jeremy-pinchot.html | Lindsay Kroll, Jeremy Pinchot | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/man-relates-tangled-tale-implicating-deaf-ex-wife.html | Man Relates Tangled Tale Implicating Deaf Ex-Wife | False | By Charlie Leduff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-versace-gianni.html | Paid Notice: Deaths VERSACE, GIANNI | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/editors-note-226076.html | Editors' Note | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-weaver-robert.html | Paid Notice: Deaths WEAVER, ROBERT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/cleaner-buses-could-be-added-to-new-jersey-transits-fleet.html | Cleaner Buses Could Be Added To New Jersey Transit's Fleet | False | By Jeannine Defoe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/movies/the-intense-tussle-to-dominate-what-used-to-be-the-dog-days.html | The Intense Tussle to Dominate What Used to Be the Dog Days | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/honolulu.html | Honolulu | False | By Jocelyn Fujii | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/the-benificent-side-of-the-bad-rep-bat.html | The Benificent Side Of the Bad-Rep Bat | False | By Bess Liebenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/despite-consolidations-there-s-room-for-many-funds.html | Despite Consolidations, There's Room for Many Funds | False | By Kenneth N. Gilpin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/l-tuscan-class-176788.html | Tuscan Class | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/dozens-of-deaf-immigrants-discovered-in-forced-labor.html | Dozens of Deaf Immigrants Discovered in Forced Labor | False | By Deborah Sontag | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/stir-frying-sugar-snap-peas-the-ultimate-in-convenience.html | Stir-Frying Sugar Snap Peas, the Ultimate in Convenience | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/hospital-and-college-form-agreement-on-acupuncture.html | Hospital and College Form Agreement on Acupuncture | False | By Fay Ellis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/a-separate-peace.html | A Separate Peace | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/in-the-air-no-mysteries-allowed.html | In the Air, No Mysteries Allowed | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/after-killing-hotel-is-called-bad-neighbor.html | After Killing, Hotel Is Called Bad Neighbor | False | By Anthony Ramirez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/in-south-beach-the-lights-dim-but-the-party-goes-on.html | In South Beach, The Lights Dim But the Party Goes On | False | By Trip Gabriel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/the-world-resurrects-che.html | The World Resurrects Che | False | By Tina Rosenberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/the-homeboy-as-mogul-and-the-mogul-as-rapper.html | The Homeboy as Mogul, And the Mogul as Rapper | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/market-timing.html | MARKET TIMING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/are-these-seats-in-a-club-or-on-the-exchange.html | Are These Seats in a Club or on the Exchange? | False | By Davidson Goldin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/lobbying-for-equal-rights-on-the-18th-hole-and-beyond.html | Lobbying for Equal Rights on the 18th Hole and Beyond | False | By Melody Petersen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/jill-l-baboff-and-bruce-heller.html | Jill L. Baboff and Bruce Heller | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-35-and-mortal-a-breast-cancer-diary-175730.html | 35 and Mortal: A Breast Cancer Diary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-smoking-to-stay-thin-225770.html | Smoking to Stay Thin | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-not-all-at-horace-mann-are-from-upper-east-side-226041.html | Not All at Horace Mann Are From Upper East Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/c-corrections-226173.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/ms-edelmann-and-mr-diamond.html | Ms. Edelmann And Mr. Diamond | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/new-noteworthy-paperbacks-081922.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/after-years-of-neglect-an-effort-to-save-wetlands.html | After Years Of Neglect, An Effort To Save Wetlands | False | By Avital Louria Hahn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/movies/a-final-journey-into-the-heart-of-cuba.html | A Final Journey Into the Heart Of Cuba | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/phil-schaap-and-ellen-lafurn.html | Phil Schaap and Ellen LaFurn | False | | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-schaad-john-thomas.html | Paid Notice: Deaths SCHAAD, JOHN THOMAS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/our-man-in-malaysia.html | Our Man in Malaysia | False | By William H. Pritchard | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-finberg-edna-miller.html | Paid Notice: Deaths FINBERG, EDNA MILLER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/l-market-analysis-082155.html | Market Analysis | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-rosner-dr-norman-l-dds.html | Paid Notice: Deaths ROSNER, DR. NORMAN L., DDS. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/as-cuny-chief-leaves-trustees-talk-of-raising-standards.html | As CUNY Chief Leaves, Trustees Talk of Raising Standards | False | By Karen W. Arenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/ms-kirschenbaum-and-dr-cestari.html | Ms. Kirschenbaum and Dr. Cestari | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-ballet-s-waif-culture-225797.html | Ballet's Waif Culture | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/a-pact-with-the-devil.html | A Pact With the Devil | False | By Dan T. Carter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/mir-s-crew-waits-in-space-for-reinforcements.html | Mir's Crew Waits in Space For Reinforcements | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-not-all-at-horace-mann-are-from-upper-east-side-225959.html | Not All at Horace Mann Are From Upper East Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/c-corrections-193909.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-democrats-lead-the-way-on-campaign-reform-207144.html | Democrats Lead the Way on Campaign Reform | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/the-safest-plane.html | The Safest Plane | False | By Adam Bryant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/parnevik-leads-by-2-woods-gets-attention.html | Parnevik Leads by 2; Woods Gets Attention | False | By Christopher Clarey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/sir-james-goldsmith-financier-dies-at-64.html | Sir James Goldsmith, Financier, Dies at 64 | False | By Youssef M. Ibrahim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/a-swiss-effort-to-spotlight-anti-semitism.html | A Swiss Effort to Spotlight Anti-Semitism | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-robot-in-the-house-to-help-the-elderly.html | A Robot in the House to Help the Elderly | False | By Andrea Zimmerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/stained-glass-at-the-speed-of-er-light.html | Stained Glass at the Speed Of, Er, Light | False | By Anthony Ramirez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-shaw-beth-c.html | Paid Notice: Deaths SHAW, BETH C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/a-garden-festival-in-lausanne.html | A Garden Festival in Lausanne | False | By Paula Deitz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-memorials-lasky-estelle-and-charles.html | Paid Notice: Memorials LASKY, ESTELLE AND CHARLES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/splashy-numbers-melodies-galore.html | Splashy Numbers, Melodies Galore | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/l-paying-the-vat-176770.html | Paying the V.A.T. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-shore-town-s-siren-song-overgrown-pizzas-and-plentiful-lobsters.html | A Shore Town's Siren Song: Overgrown Pizzas and Plentiful Lobsters | False | By Fran Schumer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/leo-gruliow-is-dead-at-84-a-self-taught-soviet-scholar.html | Leo Gruliow Is Dead at 84; A Self-Taught Soviet Scholar | False | By Robert Mcg. Thomas Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/korean-funeral-farce-at-asian-film-festival.html | Korean Funeral Farce At Asian Film Festival | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-leinwand-brenda-rediker.html | Paid Notice: Deaths LEINWAND, BRENDA REDIKER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/dressing-down-lawyers-and-dressing-up-gigante.html | Dressing Down Lawyers, and Dressing Up Gigante | False | By William Glaberson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/one-traveler-s-twist-on-goldilocks.html | One traveler's twist on Goldilocks | False | By Mary Cantwell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/two-s-a-crowd.html | Two's a Crowd | False | By Susan Spano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/my-little-chickadee.html | My Little Chickadee | False | By Robert Alter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-rovensky-josephine-p.html | Paid Notice: Deaths ROVENSKY, JOSEPHINE P. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/bookshelf.html | Bookshelf | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/l-the-new-aeroflot-212938.html | The New Aeroflot | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-nonfiction-082090.html | Books in Brief: Nonfiction | False | By Rosemary Ranck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/pamela-odeen-l-joseph-lodato.html | Pamela Odeen, L. Joseph LoDato | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-carnow-caryl-taishoff.html | Paid Notice: Deaths CARNOW, CARYL TAISHOFF | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/the-festival-both-loved-and-loathed.html | The Festival, Both Loved And Loathed | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/cooking-up-a-quagmire.html | Cooking Up a Quagmire | False | By Ronald Spector | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/military-college-awaits-its-first-female-cadets.html | Military College Awaits Its First Female Cadets | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/stylish-cornucopia-off-gramercy-park.html | Stylish Cornucopia Off Gramercy Park | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/amy-r-fishel-christopher-kan.html | Amy R. Fishel, Christopher Kan | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/wanted-dead-or-alive-family-members-found-through-genealogy.html | Wanted, Dead or Alive: Family Members Found Through Genealogy | False | By Diane Nottle | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/the-riady-breach.html | The Riady Breach | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-gelardin-hugo-j.html | Paid Notice: Deaths GELARDIN, HUGO J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/laid-low-by-the-dog-days.html | Laid Low by the Dog Days | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/l-tea-museum-176796.html | Tea Museum | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/unfriendly-fire.html | UNFRIENDLY FIRE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/siege-at-the-neighborhood-salad-bar.html | Siege at the Neighborhood Salad Bar | False | By Charles V Bagli | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/best-sellers-july-20-1997.html | BEST SELLERS: July 20, 1997 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-35-and-mortal-a-breast-cancer-diary-175749.html | 35 and Mortal: A Breast Cancer Diary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-stealth-art-197920.html | Stealth Art | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/services-that-help-the-aged.html | Services That Help The Aged | False | By Jay Romano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-memorials-weidner-mary.html | Paid Notice: Memorials WEIDNER, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-nonfiction-082104.html | Books in Brief: Nonfiction | False | By Judith Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/from-a-laptop-ancient-wisdom.html | From a Laptop, Ancient Wisdom | False | By Barbara Stewart | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-not-all-at-horace-mann-are-from-upper-east-side-225967.html | Not All at Horace Mann Are From Upper East Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/a-rigidly-flexible-notion-of-truth.html | A Rigidly Flexible Notion Of Truth | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-not-all-at-horace-mann-are-from-upper-east-side-226068.html | Not All at Horace Mann Are From Upper East Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/hammaker-has-inkling-of-the-irabu-experience.html | Hammaker Has Inkling Of the Irabu Experience | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/sharon-matthews-fernando-zegers.html | Sharon Matthews, Fernando Zegers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/questions-questions-and-more-questions.html | Questions, Questions and More Questions | False | By George James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/centerfolds-emeritus.html | Centerfolds Emeritus | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/c-corrections-226149.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/found-at-sea.html | Found at Sea | False | By Carla Davidson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/two-steps-backward-on-open-markets.html | Two Steps Backward on Open Markets | False | By Albert P. Halprin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/questions-for-howard-a-knight-jr.html | QUESTIONS FOR: Howard A. Knight Jr. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/camilla-catlin-c-s-sorenson-4th.html | Camilla Catlin, C. S. Sorenson 4th | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/policy-centers-rethink-their-images.html | Policy Centers Rethink Their Images | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/officially-suicide.html | Officially, Suicide | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/elissa-raether-edward-kovas.html | Elissa Raether, Edward Kovas | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/breaking-the-bank.html | Breaking the Bank | False | By Diana B. Henriques | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/what-should-we-preserve.html | What Should We Preserve? | False | By Debra Galant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/kathryn-kemp-jeffrey-guylay.html | Kathryn Kemp, Jeffrey Guylay | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/l-weight-transfer-226343.html | Weight Transfer | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-35-and-mortal-a-breast-cancer-diary-175692.html | 35 and Mortal: A Breast Cancer Diary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/an-oysterponds-portrait-painter-and-an-arts-council-celebration.html | An Oysterponds Portrait Painter And an Arts Council Celebration | False | By Helen A. Harrison | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/10-most-wanted-list-mirror-to-a-nation-s-psyche.html | 10 Most-Wanted List: Mirror to a Nation's Psyche | False | By David Johnston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/new-hampshire-victory-in-1747-to-be-marked.html | New Hampshire Victory In 1747 to Be Marked | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/brazil-hiccups-funds-sneeze.html | Brazil Hiccups. Funds Sneeze. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-tired-of-the-bombast-225819.html | Tired of the Bombast | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/classic-suburb-keeps-its-appeal-in-the-90-s.html | Classic Suburb Keeps Its Appeal in the 90's | False | By John Rather | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-brenner-martin-j.html | Paid Notice: Deaths BRENNER, MARTIN J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/mission-to-mars-gives-new-life-to-space-program.html | Mission to Mars Gives New Life to Space Program | False | By William J. Broad | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/janice-horowitz-r-m-bookstaber.html | Janice Horowitz, R. M. Bookstaber | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-family-squabble-threatens-kings-point-estate.html | A Family Squabble Threatens Kings Point Estate | False | By Marcelle S. Fischler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-fiction-082031.html | Books in Brief: Fiction | False | By Megan Harlan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/hotel-offers-course-for-off-road-drivers.html | Hotel Offers Course For Off-Road Drivers | False | By Sally Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/smoke-at-35000-feet.html | Smoke at 35,000 Feet | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/when-a-benchmark-gets-a-new-bench.html | When a Benchmark Gets a New Bench | False | By Sana Siwolop | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/low-inventory-heats-up-housing-market.html | Low Inventory Heats Up Housing Market | False | By Penny Singer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/elizabeth-scully-and-william-love.html | Elizabeth Scully And William Love | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/books-in-brief-fiction-082066.html | Books in Brief: Fiction | False | By Christopher Atamian | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/l-street-dangers-176745.html | Street Dangers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/airlines-give-discounts-to-get-kids-buckled-up.html | Airlines Give Discounts To Get Kids Buckled Up | False | By Betsy Wade | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-maibrunn-edyth-wolff.html | Paid Notice: Deaths MAIBRUNN, EDYTH WOLFF | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/movies/opening-a-window-on-hasidism.html | Opening A Window On Hasidism | False | By David Margolick | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/residents-want-cars-out-of-prospect-park.html | Residents Want Cars Out of Prospect Park | False | By David Rohde | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/robert-hays-38-propagator-at-brooklyn-botanic-garden.html | Robert Hays, 38, Propagator At Brooklyn Botanic Garden | False | By Anne Raver | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-don-t-blame-pill-pushing-doctors-for-mania-over-dieting-225762.html | Don't Blame Pill-Pushing Doctors for Mania Over Dieting | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/they-held-the-scent-of-glamour.html | They Held the Scent of Glamour | False | By Mitchell Owens | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/in-the-cauldron-of-competition-moments-of-growth-and-grace.html | In the Cauldron of Competition, Moments of Growth and Grace | False | By Paula Dipema | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-35-and-mortal-a-breast-cancer-diary-175722.html | 35 and Mortal: A Breast Cancer Diary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/theater/a-music-mecca-loved-but-reluctantly.html | A Music Mecca Loved but Reluctantly | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/train-service-is-restored-after-delays.html | Train Service Is Restored After Delays | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-pearse-virginia-r.html | Paid Notice: Deaths PEARSE, VIRGINIA R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/setback-again-for-seles-back-pain-and-a-forfeit.html | Setback Again for Seles: Back Pain and a Forfeit | False | By Ron Dicker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/connecticut-guide-163678.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/rhymes-with-famous.html | (Rhymes With Famous) | False | By Phoebe Hoban | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/i-guess-he-s-still-on-break.html | I Guess He's Still on Break | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-the-old-in-one-another-s-arms-175765.html | The Old in One Another's Arms | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/long-island-journal-157635.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/aging-shop-of-horrors-the-cia-limps-to-50.html | Aging Shop of Horrors: The C.I.A. Limps to 50 | False | By Tim Weiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/for-a-choreographer-a-chance-to-leap-out-of-debt.html | For a Choreographer, a Chance to Leap Out of Debt | False | By Sana Siwolop | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/diana-morandin-gerard-neumann.html | Diana Morandin, Gerard Neumann | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/culture-shocks.html | Culture Shocks | False | By Francine Prose | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/l-poetic-justice-081523.html | Poetic Justice | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/sharon-glucksman-robert-thomas.html | Sharon Glucksman, Robert Thomas | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/altruistic-moves-at-arts-center.html | Altruistic Moves at Arts Center | False | By Robert Sherman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/a-haunting-opera-made-of-cranky-obsessions.html | A Haunting Opera Made of Cranky Obsessions | False | By Albert Innaurato | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/dana-jacobson-and-jason-alliger.html | Dana Jacobson and Jason Alliger | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/in-a-cavern-in-a-canyon.html | In a Cavern, in a Canyon . . . | False | By Bill Kent | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-serious-chef-an-elaborate-bill-of-fare.html | A Serious Chef, an Elaborate Bill of Fare | False | By Patricia Brooks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/the-offshore-trust-a-shield-against-certain-swords.html | The Offshore Trust: A Shield Against Certain Swords | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/east-meets-beethoven-cheerily.html | East Meets Beethoven, Cheerily | False | By Allan Kozinn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/iris-engelson-hyman-rosen.html | Iris Engelson, Hyman Rosen | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/hurricane-soaks-alabama-as-it-skirts-coast.html | Hurricane Soaks Alabama as It Skirts Coast | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/housing-drives-service-members-to-poverty.html | Housing Drives Service Members to Poverty | False | By Ian Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/ajina-goes-to-lead-and-stays-at-belmont.html | Ajina Goes To Lead And Stays At Belmont | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/finishing-touch-for-creatures-of-the-night.html | Finishing Touch For Creatures Of the Night | False | By Stephanie Elizondo Griest | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-memorials-cohen-max.html | Paid Notice: Memorials COHEN, MAX | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-shouldn-t-lawyers-at-least-aspire-to-civility-225800.html | Shouldn't Lawyers at Least Aspire to Civility? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/new-yorkers-co-196444.html | NEW YORKERS & CO. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/paperback-best-sellers-july-20-1997.html | PAPERBACK BEST SELLERS: July 20, 1997 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/first-they-wanted-movies-but.html | First They Wanted Movies, but ... | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/new-magazine-has-feel-of-warhol.html | New Magazine Has Feel of Warhol | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/carrying-on-165-year-old-family-business.html | Carrying On 165-Year-Old Family Business | False | By Donna Greene | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-the-old-in-one-another-s-arms-175790.html | The Old in One Another's Arms | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-kleier-jay.html | Paid Notice: Deaths KLEIER, JAY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/coup-halts-lifeline-to-cambodia-poor.html | Coup Halts Lifeline to Cambodia Poor | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/movies/in-contact-science-and-fiction-nudge-close-together.html | In 'Contact,' Science and Fiction Nudge Close Together | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-potts-george-h.html | Paid Notice: Deaths POTTS, GEORGE H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/man-arrested-in-one-killing-serial-suspect-is-still-at-large.html | Man Arrested In One Killing Serial Suspect Is Still at Large | False | By Lizette Alvarez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/in-brooklyn-nurses-vote-to-walk-out.html | In Brooklyn, Nurses Vote To Walk Out | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/beach-worries-linger-after-sewage-spills.html | Beach Worries Linger After Sewage Spills | False | By Elsa Brenner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/two-tales-of-once-great-expectations.html | Two Tales of Once-Great Expectations | False | By Samuel G. Freedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/split-screen.html | Split Screen | False | By Diane Jacobs | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/new-debate-in-tobacco-deal-forcing-disclosure-of-secret-files.html | New Debate in Tobacco Deal: Forcing Disclosure of Secret Files | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/a-wall-st-wallflower-is-starting-to-dance.html | A Wall St. Wallflower Is Starting to Dance | False | By Larry Dignan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/jay-bonham-and-meredith-harper.html | Jay Bonham and Meredith Harper | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/diary-209724.html | DIARY | False | By Jan M. Rosen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-applebaum-stella-prizand.html | Paid Notice: Deaths APPLEBAUM, STELLA (PRIZAND) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/saratoga-turns-150-and-nobody-knows-it.html | Saratoga Turns 150, and Nobody Knows It | False | By Edward Hotaling | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/speed.html | Speed | False | By Ed Regis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/automobiles/when-you-are-what-you-ride.html | When You Are What You Ride | False | By Jim McCraw | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/results-plus-225738.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/damsel-in-distress-only-one-need-apply.html | Damsel in distress: only one need apply | False | By Judith Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/elizabeth-myers-and-clark-byse.html | Elizabeth Myers and Clark Byse | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-hutton-maridean-watt.html | Paid Notice: Deaths HUTTON, MARIDEAN WATT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/1-one-disk-s-worth-174106.html | One Disk's Worth | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/darlene-watson-and-paul-yuki.html | Darlene Watson and Paul Yuki | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-wiles-peter-john-de-la-fosse.html | Paid Notice: Deaths WILES, PETER JOHN DE LA FOSSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/at-hmos-the-clients-suffer.html | At H.M.O.'s, the Clients Suffer | False | By Larry Deblinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/l-paying-the-vat-176761.html | Paying the V.A.T. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-schroeder-john-jack-power.html | Paid Notice: Deaths SCHROEDER, JOHN "JACK" POWER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/dr-t-h-meikle-jr-a-cornell-dean-68.html | Dr. T. H. Meikle Jr., A Cornell Dean, 68 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-growing-pains-175803.html | Growing Pains | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/ida-smith-and-sayre-h-ludlow.html | Ida Smith and Sayre H. Ludlow | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/c-correction-177180.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/cambodia-s-bureaucracy-of-death-reams-of-evidence-in-search-of-a-trial.html | Cambodia's Bureaucracy of Death: Reams of Evidence in Search of a Trial | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-memorials-peerce-stuart.html | Paid Notice: Memorials PEERCE, STUART | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/the-angels-are-proving-to-be-more-than-the-sum-of-their-stats.html | The Angels Are Proving to Be More Than the Sum of Their Stats | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/laura-fisher-michael-kaiser.html | Laura Fisher, Michael Kaiser | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-krainin-david-a.html | Paid Notice: Deaths KRAININ, DAVID A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/residential-resales-183296.html | Residential Resales | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/searching-for-yourself-in-versace-s-mirror.html | Searching for Yourself in Versace's Mirror | False | By Herbert Muschamp | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/li-vines-158682.html | L.I. Vines | False | By Howard G. Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/yang-takes-trip-yearns-for-yin.html | Yang takes trip, yearns for yin | False | By Eric Weinberger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/a-would-be-guide-shows-his-stuff.html | A would-be guide shows his stuff | False | By Robert Packard | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-latin-lilt-at-a-lake-in-new-york.html | A Latin Lilt At a Lake In New York | False | By Evelyn Nieves | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/don-t-blame-the-printer.html | Don't Blame the Printer | False | By Steven Heller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/a-hard-charging-company-is-seeking-new-power.html | A Hard-Charging Company Is Seeking New Power | False | By Edward Wyatt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-andrews-mildred-v.html | Paid Notice: Deaths ANDREWS, MILDRED V. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/no-headline-215686.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/news-summary-225886.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/westchester-guide-163457.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-village-for-dining-or-buying-antiques.html | A Village for Dining Or Buying Antiques | False | By Claudia Rowe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-risky-thyroid-medicine-225789.html | Risky Thyroid Medicine | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/footloose-and-family-free.html | Footloose and Family-Free | False | By Michael Mewshaw | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/sharpened-senses-chance-encounters.html | Sharpened senses chance encounters | False | By John Krich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-woolworth-s-counters-symbolized-segregation-206350.html | Woolworth's Counters Symbolized Segregation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/brittain-shaw-daniel-mcinnis.html | Brittain Shaw, Daniel McInnis | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/fostering-pride-in-public-housing.html | Fostering Pride in Public Housing | False | By Merri Rosenberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/wake-up-america-apathy-can-be-dangerous.html | Wake Up, America: Apathy Can Be Dangerous | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/maestros-serving-other-masters.html | Maestros Serving Other Masters | False | By James R. Oestreich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/l-what-about-cabaret-174114.html | What About Cabaret? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-memorials-melnick-jacob-a.html | Paid Notice: Memorials MELNICK, JACOB A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/style/jean-nathan-and-gib-smith.html | Jean Nathan And Gib Smith | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/a-rarity-hilliard-giants-top-pick-signs.html | A Rarity: Hilliard, Giants' Top Pick, Signs | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/high-note-in-prague-for-the-children-s-aid-society-chorus.html | High Note in Prague for the Children's Aid Society Chorus | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/white-house-is-cool-to-republican-compromise-on-tax-cut-bill.html | White House Is Cool to Republican Compromise on Tax-Cut Bill | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/vocation-ceo-avocation-lifeguard.html | Vocation: C.E.O. Avocation: Lifeguard | False | By Jack Cavanaugh | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/travel/l-paying-the-vat-176753.html | Paying the V.A.T. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/developers-and-the-estates-of-fairfield.html | Developers and the Estates of Fairfield | False | By Rita Papazian | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-year-of-performances-in-one-night-at-njpac.html | A Year of Performances In One Night at NJPAC | False | By Karen Demasters | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/strip-mall-is-next-step-for-an-area-of-weeds-and-thieves.html | Strip Mall Is Next Step for an Area of Weeds and Thieves | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-askwith-edna-jerry.html | Paid Notice: Deaths ASKWITH, EDNA, JERRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/sports/sanders-s-feilding-helps-mets-beat-reds.html | Sanders's Feilding Helps Mets Beat Reds | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/dressed-for-excess.html | Dressed for Excess | False | By Marjorie Rosen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/when-it-comes-to-water-supply-not-everybody-is-equal.html | When It Comes to Water Supply, Not Everybody Is Equal | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/man-s-face-burned-during-bronx-robbery.html | Man's Face Burned During Bronx Robbery | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/l-saving-on-one-income-212946.html | Saving, on One Income | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/filling-vacant-shells-with-proud-homeowners.html | Filling Vacant Shells With Proud Homeowners | False | By Alan S. Oser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/opinion/l-public-doesn-t-care-225835.html | Public Doesn't Care | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/supplying-the-ships-at-sea-with-food-fuel-and-seinfeld-episodes.html | Supplying the Ships at Sea With Food, Fuel and Seinfeld Episodes | False | By Karen Demasters | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/the-horse-a-modern-look-at-the-enigma.html | The Horse, A Modern Look at the Enigma | False | By William Zimmer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-memorials-rothstein-louis-s.html | Paid Notice: Memorials ROTHSTEIN, LOUIS S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-connelly-eleanor-milburn.html | Paid Notice: Deaths CONNELLY, ELEANOR MILBURN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/backyard-betrayal.html | Backyard Betrayal | False | By Jacqueline Carey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/magazine/l-35-and-mortal-a-breast-cancer-diary-175650.html | 35 and Mortal: A Breast Cancer Diary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/since-1971-a-poll-just-for-new-jersey.html | Since 1971, a Poll Just for New Jersey | False | By George James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/congress-looks-at-toxic-dumping-in-sound.html | Congress Looks at Toxic Dumping in Sound | False | By Renee Schillhab | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/books/fear-of-failing.html | Fear of Failing | False | By Karen Karbo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/a-familiar-song-an-unusual-thrill.html | A Familiar Song, an Unusual Thrill | False | By Mickey Clement | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/pfizer-adding-100-labs-to-its-groton-complex.html | Pfizer Adding 100 Labs to Its Groton Complex | False | By Robert A. Hamilton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/and-you-should-see-the-lobster-salad-at-42-a-pound.html | And You Should See the Lobster Salad at $42 a Pound | False | By Diane Ketcham | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-fishman-abraham.html | Paid Notice: Deaths FISHMAN, ABRAHAM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/clothing-to-shield-against-tick-bites.html | Clothing to Shield Against Tick Bites | False | By Roberta Hershenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/as-leaders-bicker-haiti-stagnates-and-its-people-fret.html | As Leaders Bicker, Haiti Stagnates and Its People Fret | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/newerth-jersey-vs-sailth-jersey.html | Newerth Jersey vs. Sailth Jersey | False | By Joe Sharkey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/man-s-sorry-lot-as-depressingly-true-as-ever.html | Man's Sorry Lot, as Depressingly True as Ever | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/madcap-bad-boy-of-contemporary-german-art.html | Madcap Bad Boy of Contemporary German Art | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/playing-in-the-neighborhood-194948.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/preaching-moderation-on-her-own-side-of-the-aisle.html | Preaching Moderation On Her Own Side of the Aisle | False | By Melinda Henneberger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/world/under-the-world-s-eye-postwar-liberia-goes-to-the-polls.html | Under the World's Eye, Postwar Liberia Goes to the Polls | False | By Donald G. McNeil Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/us/item-in-tax-bill-poses-threat-to-job-benefits.html | Item in Tax Bill Poses Threat to Job Benefits | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/business/the-harder-side-of-sears.html | The Harder Side of Sears | False | By Barnaby J. Feder | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/high-school-majors.html | High School Majors | False | By | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/archives/plants-to-gladden-the-eye-of-a-sphinx-in-the-desert.html | Plants to Gladden the Eye of a Sphinx in the Desert | True | By Mac Griswold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/an-american-s-movie-in-russian-no-less.html | An American's Movie, in Russian No Less | False | By Barbara Delatiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/also-inside-203262.html | ALSO INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/nyregion/l-a-male-s-image-of-the-garden-state-194026.html | A Male's Image Of the 'Garden State' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/arts/a-walt-whitman-sampler-from-churchly-to-sensuous.html | A Walt Whitman Sampler, From Churchly to Sensuous | False | By Anthony Tommasini | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/classified/paid-notice-deaths-moscowitz-edwin.html | Paid Notice: Deaths MOSCOWITZ, EDWIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/weekinreview/hogan-germans-need-you.html | Hogan! Germans Need You. | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-20 | 1997-07-20 | https://www.nytimes.com/1997/07/20/realestate/the-advantages-of-a-2-family-start-with-purchasing-power.html | The Advantages of a 2-Family Start With Purchasing Power | False | By Diana Shaman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/ideals-and-reality-collide-on-the-court.html | Ideals and Reality Collide on the Court | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-say-no-to-majors-237760.html | Say No to 'Majors' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/results-plus-236411.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/gilkey-shows-heart-and-mets-thump-theirs.html | Gilkey Shows Heart, and Mets Thump Theirs | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/fire-evacuation-ends.html | Fire Evacuation Ends | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-weaver-robert-c.html | Paid Notice: Deaths WEAVER, ROBERT C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/web-discussion-forums-both-public-and-private.html | Web Discussion Forums Both Public and Private | False | By Laurie J. Flynn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-liman-arthur.html | Paid Notice: Deaths LIMAN, ARTHUR | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/sorenstam-gives-chase-but-redman-gets-title.html | Sorenstam Gives Chase, but Redman Gets Title | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/when-technology-fails-detectives-call-on-a-new-jersey-woman-s-visions.html | When Technology Fails, Detectives Call On a New Jersey Woman's 'Visions' | False | By Dan Barry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-cowan-judith-amster.html | Paid Notice: Deaths COWAN, JUDITH AMSTER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/world/early-returns-in-liberia-put-rebel-leader-far-ahead.html | Early Returns In Liberia Put Rebel Leader Far Ahead | False | By Donald G. McNeil Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/bavaro-s-career-move-may-benefit-brady.html | Bavaro's Career Move May Benefit Brady | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-cutcliff-jonathan-k.html | Paid Notice: Deaths CUTCLIFF, JONATHAN K. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/keep-cameras-in-the-courtroom.html | Keep Cameras in the Courtroom | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-lock-it-up-237850.html | Lock It Up | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/indonesian-balancing-act.html | Indonesian Balancing Act | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/worldbusiness/IHT-boeing-hides-its-hand-as-an-eu-deadline-nears.html | Boeing Hides Its Hand as an EU Deadline Nears | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/offerings-expected-this-week-of-equity-and-convertible-debt.html | Offerings Expected This Week Of Equity and Convertible Debt | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/companies-are-on-a-quest-for-your-ears.html | Companies Are on a Quest for Your Ears | False | By Joel Brinkley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/with-times-square-reform-attention-turns-to-coney-island.html | With Times Square Reform, Attention Turns to Coney Island | False | By Douglas Martin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/books/the-libertine-who-conceived-maigret.html | The Libertine Who Conceived Maigret | False | By Christopher Lehmann-Haupt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-wagenheim-helene.html | Paid Notice: Deaths WAGENHEIM, HELENE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-poor-language-skills-237752.html | Poor Language Skills | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/theater/stomp-spawns-a-noisy-empire-but-its-creators-dream-of-more.html | 'Stomp' Spawns a Noisy Empire, But Its Creators Dream of More | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-a-way-to-cut-crime-237736.html | A Way to Cut Crime | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/when-wal-mart-makes-us-weepy.html | When Wal-Mart Makes Us Weepy | False | By Christopher Corbett | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/growing-trend-giant-payoffs-for-executives-who-fail-big.html | Growing Trend: Giant Payoffs For Executives Who Fail Big | False | By Judith H. Dobrzynski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/krone-comes-home-to-chase-the-past.html | Krone Comes Home, To Chase the Past | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-school-isn-t-day-care-237728.html | School Isn't Day Care | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/young-pro-from-the-old-school-lifts-the-claret-jug.html | Young Pro From the Old School Lifts the Claret Jug | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/IHT-1897-belgian-strike-in-our-pages100-75-and-50-years-ago.html | 1897: Belgian Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/little-progress-reported-in-tax-cut-talks.html | Little Progress Reported in Tax-Cut Talks | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/stormy-works-illuminated-by-lightning.html | Stormy Works, Illuminated by Lightning | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/worldbusiness/IHT-asian-turbulence-ends-the-focus-on-bonds-wheres.html | Asian Turbulence Ends the Focus on Bonds : Where's the Volatility?Back in Currency Market | False | By Carl Gewirtz, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/to-ease-crisis-imf-makes-philippines-emergency-loan.html | To Ease Crisis, I.M.F. Makes Philippines Emergency Loan | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/lost-souls-and-others-all-on-the-bus.html | Lost Souls and Others, All on the Bus | False | By Stephanie Elizondo Griest | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/world/to-fight-outlaws-brazil-opens-rain-forest-to-loggers.html | To Fight Outlaws, Brazil Opens Rain Forest to Loggers | False | By Diana Jean Schemo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/IHT-american-topics-92328816099.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-memorials-argand-gregory-paul.html | Paid Notice: Memorials ARGAND, GREGORY PAUL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/jets-finally-sign-farrior.html | Jets Finally Sign Farrior | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-better-teachers-without-better-pay-no-way-237701.html | Better Teachers Without Better Pay? No Way | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/7-arrested-in-abuse-of-deaf-immigrants.html | 7 Arrested in Abuse of Deaf Immigrants | False | By Deborah Sontag | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/jittery-public-sees-cunanan-in-all-the-wrong-places.html | Jittery Public Sees Cunanan In All the Wrong Places | False | By Lizette Alvarez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/new-service-tracks-web-use.html | New Service Tracks Web Use | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/neighbors-response-to-trouble-is-silence.html | Neighbors' Response To Trouble Is Silence | False | By Mirta Ojito | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/a-founder-steps-down-as-chief-executive-of-wired-ventures.html | A Founder Steps Down As Chief Executive Of Wired Ventures | False | By Constance L. Hays | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-from-silver-screen-to-smoke-screen-237604.html | From Silver Screen to Smoke Screen | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-moverman-michael-n.html | Paid Notice: Deaths MOVERMAN, MICHAEL N. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/young-leonard-emerges-from-the-calm-to-win.html | Young Leonard Emerges From the Calm to Win | False | By Christopher Clarey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/america-s-vital-interest-in-the-new-silk-road.html | America's Vital Interest in the 'New Silk Road' | False | By James A. Baker 3d | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/stuart-jewell-who-filmed-nature-s-wonders-dies-at-84.html | Stuart Jewell, Who Filmed Nature's Wonders, Dies at 84 | False | By Robert Mcg. Thomas Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/IHT-virenque-storms-alps-with-ullrich-at-his-heels.html | Virenque Storms Alps, With Ullrich at His Heels | False | By Samuel Abt, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/world/as-peru-s-leader-cracks-down-opposition-grows.html | As Peru's Leader Cracks Down, Opposition Grows | False | By Calvin Sims | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/brewers-leave-irabu-rocked-riled-and-beaten.html | Brewers Leave Irabu Rocked, Riled and Beaten | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/rubin-defeats-kournikova-in-exhibition-final.html | Rubin Defeats Kournikova in Exhibition Final | False | By Ron Dicker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/style/chronicle-238325.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/newspaper-industry-thriving-but-several-projects-are-exploring-danger-signs.html | The newspaper industry is thriving, but several projects are exploring danger signs. | False | By Iver Peterson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/style/digerati-are-unlikely-celebrants-primitivist-conflagration-nevada-desert.html | Digerati are unlikely celebrants of a primitivist conflagration in the Nevada desert. | False | By Edward Rothstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/worldbusiness/IHT-cyberscape-ibm-says-it-can-make-internet-payments.html | CYBERSCAPE : IBM Says It Can Make Internet Payments Safe | False | By Paul Floren, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/rift-over-judge-s-seat-frays-political-alliance.html | Rift Over Judge's Seat Frays Political Alliance | False | By Jonathan P. Hicks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/forty-acres-and-a-mule.html | Forty Acres and a Mule | False | By Brent Staples | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/fantasy-sports-gets-new-site-on-the-web.html | Fantasy Sports Gets New Site On the Web | False | By Nzong Xiong | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/disney-is-said-to-pursue-a-music-label.html | Disney Is Said To Pursue A Music Label | False | By Geraldine Fabrikant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/style/chronicle-238333.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/court-tv-case-of-the-curious-witness.html | Court TV: Case of the Curious Witness | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/IHT-asean-is-set-to-bar-entry-of-cambodia.html | ASEAN Is Set To Bar Entry Of Cambodia | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-tv-ratings-deal-didn-t-involve-arm-twisting-237833.html | TV Ratings Deal Didn't Involve 'Arm-Twisting' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/privately-held-macmanus-competes-against-publicly-traded-rivals-for-acquisitions.html | Privately held MacManus competes against publicly traded rivals for acquisitions. | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/children-s-radio-pioneer-is-challenged-by-disney.html | Children's Radio Pioneer Is Challenged by Disney | False | By Andrea Adelson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-mazur-philip.html | Paid Notice: Deaths MAZUR, PHILIP | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/day-of-wind-and-rain-that-lasted-too-long.html | Day of Wind and Rain That Lasted Too Long | False | By Rick Bragg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-mccoy-florence.html | Paid Notice: Deaths MCCOY, FLORENCE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/disdaining-regulators-whitacre-carves-out-sbc-empire.html | Disdaining Regulators, Whitacre Carves Out SBC Empire | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/IHT-woods-falters-after-record.html | Woods Falters After Record | False | By Ian Thomsen, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-lubell-mary.html | Paid Notice: Deaths LUBELL, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/men-s-fashion-shows-in-manhattan-tighten-security.html | Men's Fashion Shows in Manhattan Tighten Security | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/a-princess-with-a-mission-save-the-salamander-prince.html | A Princess With a Mission: Save the Salamander Prince | False | By Anna Kisselgoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/archie-albright-76-negotiated-merger-of-drexel-and-burnham.html | Archie Albright, 76, Negotiated Merger of Drexel and Burnham | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/IHT-american-topics-90986866207.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/world/at-long-last-greece-and-turkey-tiptoe-toward-reconciliation.html | At Long Last, Greece and Turkey Tiptoe Toward Reconciliation | False | By Celestine Bohlen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/IHT-american-topics-old-ironsides-rigged-to-sail-after-a-century-at-anchor.html | AMERICAN TOPICS : Old Ironsides Rigged to Sail After a Century at Anchor | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/jarrett-wins-but-look-out-for-roush.html | Jarrett Wins, But Look Out For Roush | False | By Joseph Siano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-joint-decisions-237841.html | Joint Decisions | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-ivler-sylvia-nee-hornik.html | Paid Notice: Deaths IVLER, SYLVIA (NEE HORNIK) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/with-juvenile-courts-in-chaos-some-propose-scrapping-them.html | With Juvenile Courts in Chaos, Some Propose Scrapping Them | False | By Fox Butterfield | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-leinwand-brenda-rediker.html | Paid Notice: Deaths LEINWAND, BRENDA REDIKER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/joe-hauser-98-home-run-hitter.html | Joe Hauser, 98, Home Run Hitter | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/transactions-228133.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/the-ira-cease-fire.html | The I.R.A. Cease-Fire | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/news/asean-is-set-to-bar-entry-of-cambodia.html | ASEAN Is Set To Bar Entry Of Cambodia | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/worldbusiness/IHT-greenspan-returns-to-spotlight-anxious-investors.html | Greenspan Returns to Spotlight Anxious Investors Await U.S. Fed Chief's Latest Inflation Views | False | By Carl Gewirtz, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/antidote-to-radiation.html | Antidote to Radiation | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/kay-farrell-86-glamorous-socialite-of-the-golf-world.html | Kay Farrell, 86, Glamorous Socialite of the Golf World | False | By Robert Mcg. Thomas Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/world/belfast-takes-time-to-smell-the-roses-under-ira-truce.html | Belfast Takes Time To Smell the Roses Under I.R.A. Truce | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-schneider-bernard.html | Paid Notice: Deaths SCHNEIDER, BERNARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/pencils-fine-with-albany-for-its-audit.html | Pencils Fine With Albany For Its Audit | False | By Elizabeth Kolbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/world/a-curse-is-ruled-terrorism.html | A Curse Is Ruled Terrorism | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/virenque-gets-the-victory-but-he-can-t-shake-ullrich.html | Virenque Gets the Victory, But He Can't Shake Ullrich | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/3-holes-doom-woods.html | 3 Holes Doom Woods | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-benefits-of-prenatal-ultrasound-outweigh-flaws-206997.html | Benefits of Prenatal Ultrasound Outweigh Flaws | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/economic-calendar.html | Economic Calendar | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/dividend-meetings-229393.html | Dividend Meetings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/world/with-nearly-100-dead-floods-keep-raging-in-central-europe.html | With Nearly 100 Dead, Floods Keep Raging in Central Europe | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/a-fresh-and-wayward-spin-on-serious-business.html | A Fresh and Wayward Spin On Serious Business | False | By Paul Griffiths | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/what-neighbors-saw.html | What Neighbors Saw | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-are-tests-accurate-237744.html | Are Tests Accurate? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-harris-james-w.html | Paid Notice: Deaths HARRIS, JAMES W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-koppelman-ruth.html | Paid Notice: Deaths KOPPELMAN, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/storming-restricted-beaches-of-greenwich.html | Storming Restricted Beaches of Greenwich | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/marvin-j-sonosky-88-lawyer-who-championed-indian-cause.html | Marvin J. Sonosky, 88, Lawyer Who Championed Indian Cause | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/two-inventors-hope-they-will-finally-win-compensation-for-device-that-was.html | Two inventors hope they will finally win compensation for a device that was squelched. | False | By Teresa Riordan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/business-digest-237418.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/official-recommends-judge-s-removal-from-bench.html | Official Recommends Judge's Removal From Bench | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/IHT-texan-shoots-finalround-65-as-parnevik-finishes-2d-again-leonard.html | Texan Shoots Final-Round 65 As Parnevik Finishes 2d Again : Leonard Surges Past Fading Swede to Win Open | False | By Ian Thomsen, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/designer-left-his-stamp-on-community.html | Designer Left His Stamp On Community | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/to-be-great-rotation-still-depends-on-irabu.html | To Be Great, Rotation Still Depends on Irabu | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/intel-settles-suit-by-offering-rebates-to-some-customers.html | Intel Settles Suit by Offering Rebates to Some Customers | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/IHT-1947-aung-san-killed-in-our-pages-100-75-and-50-years-ago.html | 1947: Aung San Killed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-peters-diana-clayton.html | Paid Notice: Deaths PETERS, DIANA CLAYTON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/IHT-for-cambodians-legitimacy-now-and-fair-elections-in-1998.html | For Cambodians, Legitimacy Now and Fair Elections in 1998 | False | By Aurelia Brazeal, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-rovensky-josephine-p.html | Paid Notice: Deaths ROVENSKY, JOSEPHINE P. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-the-west-s-corruption-mirrored-indonesia-s-206962.html | The West's Corruption Mirrored Indonesia's | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-ingerman-helen-k.html | Paid Notice: Deaths INGERMAN, HELEN K. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/world/america-the-beautiful-a-rare-rave.html | America the Beautiful? (A Rare Rave) | False | By Patrick E. Tyler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-from-silver-screen-to-smoke-screen-237612.html | From Silver Screen to Smoke Screen | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/get-along-little-dogie-384-591e.html | Get Along Little Dogie #384-591E | False | By Kate Murphy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/thomas-h-meikle-jr-68-a-cornell-dean.html | Thomas H. Meikle Jr., 68, a Cornell Dean | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/new-auto-pollution-device-to-block-gasoline-vapors.html | New Auto Pollution Device To Block Gasoline Vapors | False | By Keith Bradsher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/bridge-227625.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/no-room-for-doubt.html | No Room for Doubt | False | By Bob Herbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/republican-shows-flair-for-lead-role-in-inquiry.html | Republican Shows Flair for Lead Role in Inquiry | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/lilco-s-hard-journey.html | Lilco's Hard Journey | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/l-moral-blackmail-228028.html | Moral Blackmail | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/former-senator-released.html | Former Senator Released | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/no-headline-234982.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-deschamps-sidney.html | Paid Notice: Deaths DESCHAMPS, SIDNEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/paxon-says-he-doesn-t-want-speaker-s-post-despite-revolt.html | Paxon Says He Doesn't Want Speaker's Post Despite Revolt | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/defenseless-metrostars-bring-in-branco.html | Defenseless MetroStars Bring in Branco | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-meikle-thomas-h-jr-md.html | Paid Notice: Deaths MEIKLE, THOMAS H., JR., M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-sargent-daniel.html | Paid Notice: Deaths SARGENT, DANIEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/inside-237388.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-andrews-mildred-v.html | Paid Notice: Deaths ANDREWS, MILDRED V. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/us/elderly-patients-may-get-a-break-on-medical-costs.html | ELDERLY PATIENTS MAY GET A BREAK ON MEDICAL COSTS | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-memorials-selzer-sidney.html | Paid Notice: Memorials SELZER, SIDNEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-platovsky-andrew.html | Paid Notice: Deaths PLATOVSKY, ANDREW | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-potts-george-h.html | Paid Notice: Deaths POTTS, GEORGE H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/toughen-the-will-and-you-toughen-the-mind.html | Toughen the Will and You Toughen the Mind | False | By Andrew C. Revkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/IHT-1922helping-china-in-our-pages100-75-and-50-years-ago.html | 1922:Helping China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/ospreys-may-be-starving.html | Ospreys May Be Starving | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/opinion/opart.html | Op-Art | False | By Elizabeth Amon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/motrin-account-to-cordiant-unit.html | Motrin Account To Cordiant Unit | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-memorials-calder-abbie-ingalls-knowlton.html | Paid Notice: Memorials CALDER, ABBIE INGALLS KNOWLTON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/2-bddp-units-changing-names.html | 2 BDDP Units Changing Names | False | By Stuart Elliott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/shake-up-in-murdoch-company-jars-investors.html | Shake-Up in Murdoch Company Jars Investors | False | By Geraldine Fabrikant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/arts/clinging-tight-to-their-heritage-bengalis-flock-to-a-homecoming-in-us.html | Clinging Tight to Their Heritage, Bengalis Flock to a Homecoming in U.S. | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/in-mexico-tales-of-deception-confirm-the-fears-of-the-deaf.html | In Mexico, Tales of Deception Confirm the Fears of the Deaf | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/sports/for-giants-offensive-line-is-still-evolving.html | For Giants, Offensive Line Is Still Evolving | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/excite-to-offer-free-e-mail-service-over-world-wide-web.html | Excite To Offer Free E-Mail Service Over World Wide Web | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/an-array-of-state-and-federal-charges.html | An Array of State and Federal Charges | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/classified/paid-notice-deaths-turner-dr-lee-w.html | Paid Notice: Deaths TURNER, DR. LEE W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/news-summary-237809.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/nyregion/a-drought-lingers.html | A Drought Lingers | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/first-union-is-set-to-buy-signet-bank.html | First Union Is Set to Buy Signet Bank | False | By Saul Hansell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-21 | 1997-07-21 | https://www.nytimes.com/1997/07/21/business/treasury-and-other-financings-set-for-this-week.html | Treasury and Other Financings Set for This Week | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/restoring-tuition-spending.html | Restoring Tuition Spending | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/alf-engen-88-skiing-champion-and-designer-of-ski-resorts.html | Alf Engen, 88, Skiing Champion And Designer of Ski Resorts | False | By Frank Litsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/leonard-s-next-big-hurdle-in-europe-is-the-ryder-cup.html | Leonard's Next Big Hurdle In Europe Is the Ryder Cup | False | By Christopher Clarey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/from-14-to-18-with-shrinking-hopes.html | From 14 to 18, With Shrinking Hopes | False | By Caryn James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/national-techteam-s-stock-skids-on-earnings-forecast.html | NATIONAL TECHTEAM'S STOCK SKIDS ON EARNINGS FORECAST | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/theater/sweeping-aside-1200-years-to-collaborate.html | Sweeping Aside 1,200 Years to Collaborate | False | By D. J. R. Bruckner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/nominee-to-pay-water-bills.html | Nominee to Pay Water Bills | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/boy-stable-after-ride-mishap.html | Boy Stable After Ride Mishap | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-latzen-morris.html | Paid Notice: Deaths LATZEN, MORRIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-incidental-racism-243019.html | 'Incidental' Racism? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/science/computerized-translations-ok-but-not-parfait.html | Computerized Translations: OK, but Not Parfait | False | By Stephen Manes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/IHT-meanwhile-a-black-week-in-spain-a-festival-of-mystery.html | MEANWHILE : A Black Week in Spain, A Festival of Mystery | False | By Brad Spurgeon, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/a-budget-deal-not-worth-saving.html | A Budget Deal Not Worth Saving | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/prison-term-for-officer-who-killed-unarmed-man.html | Prison Term for Officer Who Killed Unarmed Man | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-sensationalizing-space-242640.html | Sensationalizing Space | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-defense-of-fox-hunting-is-truly-lame-244864.html | Defense of Fox Hunting Is Truly 'Lame' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/science/friend-of-gnats-nits-and-mites-has-one-message-6-legs-good.html | Friend of Gnats, Nits and Mites Has One Message: '6 Legs Good' | False | By Carol Kaesuk Yoon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/reno-and-top-drug-official-urge-smaller-gap-in-cocaine-sentences.html | Reno and Top Drug Official Urge Smaller Gap in Cocaine Sentences | False | By Christopher S. Wren | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/new-jersey-justices-allow-lawsuits-based-on-a-justifiable-fear-of-getting-aids.html | New Jersey Justices Allow Lawsuits Based on a Justifiable Fear of Getting AIDS | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-sturgis-warren.html | Paid Notice: Deaths STURGIS, WARREN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-jaffe-winnifred.html | Paid Notice: Deaths JAFFE, WINNIFRED | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/a-pulse-that-lingers.html | A Pulse That Lingers | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/uncovered-short-positions-decline-1.4-on-big-board.html | Uncovered Short Positions Decline 1.4% on Big Board | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-memorials-godfried-rita-marks.html | Paid Notice: Memorials GODFRIED, RITA MARKS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/dollar-bills-laundered-in-casinos-us-says.html | Dollar Bills Laundered In Casinos, U.S. Says | False | By Dan Barry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/pataki-found-lagging-in-minority-appointees.html | Pataki Found Lagging in Minority Appointees | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/IHT-who-says-letters-to-the-editor.html | Who Says?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/approval-of-day-care-pacts-means-checks-for-workers.html | Approval of Day Care Pacts Means Checks for Workers | False | By Lynette Holloway | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/theater/a-shrew-as-good-as-gold.html | A 'Shrew' As Good As Gold | False | By Ben Brantley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/underachiever-no-more-everett-hits-two-homers.html | Underachiever No More, Everett Hits Two Homers | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-caine-max.html | Paid Notice: Deaths CAINE, MAX | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/science/what-controls-blood-flow-blood.html | What Controls Blood Flow? Blood | False | By Sandra Blakeslee | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-silverman-michael-s.html | Paid Notice: Deaths SILVERMAN, MICHAEL S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-ballet-directors-should-seek-healthy-dancers-244414.html | Ballet Directors Should Seek Healthy Dancers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/german-merger-would-create-europe-s-no-2-bank-in-assets.html | German Merger Would Create Europe's No. 2 Bank in Assets | False | By Edmund L. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-bad-dogs-bad-owners-243841.html | Bad Dogs, Bad Owners | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/style/chronicle-253057.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-meikle-thomas-harry-jr-md.html | Paid Notice: Deaths MEIKLE, THOMAS HARRY, JR. M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/russia-s-ominous-void.html | Russia's Ominous Void | False | By Michael McFaul | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/books/navigating-in-a-world-of-gentiles.html | Navigating in a World of Gentiles | False | By Michiko Kakutani | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/railroad-says-conrail-is-trying-to-drive-it-out-of-business.html | Railroad Says Conrail Is Trying to Drive It Out of Business | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/boeing-has-its-feet-on-the-ground.html | Boeing Has Its Feet on the Ground | False | By Adam Bryant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/movies/movies-for-children-and-their-parents-are-far-from-pollyanna.html | Movies for Children, and Their Parents, Are Far From 'Pollyanna' | False | By Bernard Weinraub | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/general-signal-to-sell-a-business-and-repurchase-stock.html | GENERAL SIGNAL TO SELL A BUSINESS AND REPURCHASE STOCK | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-memorials-kolberg-beatrice-s.html | Paid Notice: Memorials KOLBERG, BEATRICE S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/world/arafat-orders-the-arrest-of-policemen.html | Arafat Orders The Arrest Of Policemen | False | By Joel Greenberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/moderate-bishop-elected-to-lead-episcopal-church.html | Moderate Bishop Elected To Lead Episcopal Church | False | By Gustav Niebuhr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/the-edsel-with-all-its-quirks-is-hailed-as-it-turns-40.html | The Edsel, With All Its Quirks, Is Hailed as It Turns 40 | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/IHT-palestinian-poverty-letters-to-the-editor.html | Palestinian Poverty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/pantani-makes-it-2-of-3-in-alps.html | Pantani Makes It 2 of 3 in Alps | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/style/keeping-cool-and-chic-in-black.html | Keeping Cool and Chic in Black | False | By Anne-Marie Schiro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/the-connecting-line.html | The Connecting Line | False | By A. M. Rosenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/digital-generation-acquires-mediatech-starcom.html | DIGITAL GENERATION ACQUIRES MEDIATECH/STARCOM | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/IHT-increases-higher-than-expected-aim-at-monetary-union-criteria-corporate.html | Increases, Higher Than Expected, Aim at Monetary Union Criteria : Corporate Tax Jumps Jolt French Industry | False | By Alan Friedman, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/kia-motors-sets-record-for-daily-car-sales.html | Kia Motors Sets Record For Daily Car Sales | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/science/far-apart-2-particles-respond-faster-than-light.html | Far Apart, 2 Particles Respond Faster Than Light | False | By Malcolm W. Browne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/immigrants-in-plain-sight-but-not-seen.html | Immigrants: In Plain Sight, But Not Seen | False | By Clyde Haberman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/democrats-get-to-scrutinize-gop-asian-connection.html | Democrats Get to Scrutinize G.O.P. Asian Connection | False | By Leslie Wayne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/new-cia-chief-picks-veteran-staff.html | New C.I.A. Chief Picks Veteran Staff | False | By Jeff Gerth | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/IHT-1947-dutch-war-in-our-pages100-75-and-50-years-ago.html | 1947: Dutch 'War' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-nagler-robert.html | Paid Notice: Deaths NAGLER, ROBERT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/hevesi-backs-challenger-for-public-advocate.html | Hevesi Backs Challenger for Public Advocate | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/jury-sees-tape-of-defendant-with-cosby.html | Jury Sees Tape Of Defendant With Cosby | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/gigante-s-defense-decides-not-to-call-any-witnesses.html | Gigante's Defense Decides Not to Call Any Witnesses | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-altruism-or-sport-252891.html | Altruism or Sport? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/results-plus-254096.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/some-measures-first-union-may-be-acquiring-signet-banking-for-reasonable-price.html | By some measures, First Union may be acquiring Signet Banking for a reasonable price. | False | By Saul Hansell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-goldberg-charles.html | Paid Notice: Deaths GOLDBERG, CHARLES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/inside-249084.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/police-may-have-had-cunanan-address-before-killing.html | Police May Have Had Cunanan Address Before Killing | False | By Lizette Alvarez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/world/korean-party-picks-ticket.html | Korean Party Picks Ticket | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/teaneck-may-force-club-to-accept-more-members.html | Teaneck May Force Club To Accept More Members | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/IHT-currency-turbulence-spreads-across-asia.html | Currency Turbulence Spreads Across Asia | False | By Philip Segal, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/republic-industries-plans-to-add-dobbs-automotive.html | REPUBLIC INDUSTRIES PLANS TO ADD DOBBS AUTOMOTIVE | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/and-rube-was-our-prophet.html | And Rube Was Our Prophet | False | By Russell Baker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-japanese-citizens-get-the-economy-they-want-244406.html | Japanese Citizens Get the Economy They Want | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/raymond-herzog-81-executive.html | Raymond Herzog, 81, Executive | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-demaio-john-henry.html | Paid Notice: Deaths DEMAIO, JOHN HENRY. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/chairman-of-lvmh-quits-guinness-board.html | Chairman of LVMH Quits Guinness Board | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-eisenberg-irving.html | Paid Notice: Deaths EISENBERG, IRVING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/controversy-on-player-s-salute-to-drug-lords.html | Controversy on Player's Salute to Drug Lords | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/upstate-glass-plant-agrees-to-give-up-pollution-credits.html | Upstate Glass Plant Agrees To Give Up Pollution Credits | False | By James Dao | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-colodney-anna-nee-amsterdam.html | Paid Notice: Deaths COLODNEY, ANNA (NEE AMSTERDAM) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/foreign-business-pushes-siemens-profits-up-10.html | Foreign Business Pushes Siemens Profits Up 10% | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/congress-to-consider-transportation-spending.html | Congress to Consider Transportation Spending | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/court-curbs-tax-on-business.html | Court Curbs Tax on Business | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/accounts.html | Accounts | False | By Jane L Levere | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/gingrich-reminds-rebels-he-s-head-coach.html | Gingrich Reminds Rebels He's 'Head Coach' | False | By Kevin Sack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/just-like-his-fastball-irabu-s-temper-simmers.html | Just Like His Fastball, Irabu's Temper Simmers | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/without-fuss-pettitte-puts-brewers-away.html | Without Fuss, Pettitte Puts Brewers Away | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-varga-joseph-g.html | Paid Notice: Deaths VARGA, JOSEPH G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/science/ancient-plant-rediscovered.html | Ancient Plant Rediscovered | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/the-kind-of-sweep-that-is-hard-to-come-by.html | The Kind of Sweep That Is Hard to Come By | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/william-reynolds-dies-at-87-oscar-winner-for-film-editing.html | William Reynolds Dies at 87; Oscar Winner for Film Editing | False | By Eric Pace | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/prosecutors-offer-a-chilling-story-of-exploitation.html | Prosecutors Offer a Chilling Story of Exploitation | False | By Joe Sexton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/appreciation-for-a-very-good-team.html | 'Appreciation For a Very Good Team' | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-babcock-martha-pease.html | Paid Notice: Deaths BABCOCK, MARTHA PEASE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/tracking-american-anti-drug-aid.html | Tracking American Anti-Drug Aid | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/style/new-generation-of-women-defines-mood-of-the-90-s.html | New Generation of Women Defines Mood of the 90's | False | By Constance C. R. White | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/news-summary-253359.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-nemeny-george.html | Paid Notice: Deaths NEMENY, GEORGE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/company-briefs-254363.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/science/q-a-241490.html | Q&A | False | By C. Claiborne Ray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-robinson-mrs-anne-i-mrs-guy-norman-robinson.html | Paid Notice: Deaths ROBINSON, MRS. ANNE I. (MRS. GUY NORMAN ROBINSON) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/IHT-nature-in-russia-letters-to-the-editor.html | Nature in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-weaver-robert-c-phd.html | Paid Notice: Deaths WEAVER, ROBERT C., PH.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/agencies-had-inspected-captives-apartment.html | Agencies Had Inspected Captives' Apartment | False | By Ian Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-liman-arthur.html | Paid Notice: Deaths LIMAN, ARTHUR | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/telling-tales-of-hunger-abuse-and-forced-labor.html | Telling Tales of Hunger, Abuse and Forced Labor | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-memorials-treiman-oscar-bard.html | Paid Notice: Memorials TREIMAN, OSCAR BARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/few-options-or-safeguards-in-a-city-s-juvenile-courts.html | Few Options or Safeguards In a City's Juvenile Courts | False | By Fox Butterfield | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/world/crusading-tv-station-is-the-city-s-daytime-drama.html | Crusading TV Station Is the City's Daytime Drama | False | By Calvin Sims | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-memorials-cooper-carter-v.html | Paid Notice: Memorials COOPER, CARTER V. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/science/scientists-explore-the-remotest-frontier-just-off-new-jersey.html | Scientists Explore the Remotest Frontier, Just Off New Jersey | False | By Nicholas Wade | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/cigarette-caused-forest-fire.html | Cigarette Caused Forest Fire | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/IHT-1922-war-babies-in-our-pages100-75-and-50-years-ago.html | 1922: 'War Babies' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/16-people-are-injured-as-bus-and-car-collide.html | 16 People Are Injured As Bus and Car Collide | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-coleman-schudroff-minnie.html | Paid Notice: Deaths COLEMAN, SCHUDROFF, MINNIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/king-merchant-eternal-fight.html | King-Merchant: Eternal Fight | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/business-digest-251771.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/pharmacia-unit-and-gray-part-ways.html | Pharmacia Unit And Gray Part Ways | False | By Jane L. Levere | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/swim-club-under-pressure.html | Swim Club Under Pressure | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/columbia-inquiries-said-to-look-at-olsten-dealings.html | Columbia Inquiries Said to Look at Olsten Dealings | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/nfl-training-camp-reports.html | N.F.L. TRAINING CAMP REPORTS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-deschamps-sidney.html | Paid Notice: Deaths DESCHAMPS, SIDNEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/guiding-the-giants-with-a-caring-hand.html | Guiding the Giants With a Caring Hand | False | By Mike Freeman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/c-corrections-246654.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-climenko-jesse.html | Paid Notice: Deaths CLIMENKO, JESSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-brown-edythe.html | Paid Notice: Deaths BROWN, EDYTHE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/the-abuse-of-illegal-immigrants.html | The Abuse of Illegal Immigrants | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/world/france-raises-business-taxes-and-anxiety-over-euro.html | France Raises Business Taxes, and Anxiety Over Euro | False | By Roger Cohen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-nocera-michael-sr.html | Paid Notice: Deaths NOCERA, MICHAEL, SR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/hurricane-people.html | Hurricane People | False | By Roy Hoffman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/fiat-is-investing-1-billion-in-india.html | Fiat Is Investing $1 Billion in India | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/style/chronicle-245453.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-angelastro-leonardo-count-leonardo-lamorie.html | Paid Notice: Deaths ANGELASTRO, LEONARDO (COUNT LEONARDO LAMORIE) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-davis-elvira-j.html | Paid Notice: Deaths DAVIS, ELVIRA J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/no-1-pick-farrior-has-first-practice.html | No. 1 Pick Farrior Has First Practice | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-two-parent-myth-252875.html | Two-Parent Myth | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-sard-marguerite-cochran.html | Paid Notice: Deaths SARD, MARGUERITE COCHRAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/IHT-1897-tate-gallery-in-our-pages100-75-and-50-years-ago.html | 1897: Tate Gallery ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/at-t-says-results-hit-low-water-mark.html | AT&T Says Results Hit 'Low Water Mark' | False | By Mark Landler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/world/canadians-end-blockade-in-salmon-fishing-dispute.html | Canadians End Blockade In Salmon-Fishing Dispute | False | By Anthony Depalma | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/h-upmann-moving-emerge-winner-premium-cigar-industry-enters-shakeout-period.html | H. Upmann is moving to emerge a winner as the premium cigar industry enters a shakeout period. | False | By Jane L. Levere | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-hamburg-frances.html | Paid Notice: Deaths HAMBURG, FRANCES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-memorials-miller-joseph-f.html | Paid Notice: Memorials MILLER, JOSEPH F. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-japanese-citizens-get-the-economy-they-want-252905.html | Japanese Citizens Get the Economy They Want | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/yanks-whiten-arrested-in-sexual-assault-case.html | Yanks' Whiten Arrested In Sexual Assault Case | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/harvard-allows-gay-couples-to-hold-ceremonies-at-its-chapel.html | Harvard Allows Gay Couples to Hold Ceremonies at Its Chapel | False | By William H. Honan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/science/out-of-sight-in-mind.html | Out of Sight, in Mind | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-memorials-schneeweiss-pauline-nee-goldfine.html | Paid Notice: Memorials SCHNEEWEISS, PAULINE (NEE GOLDFINE) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-tall-murry.html | Paid Notice: Deaths TALL, MURRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/key-rates-244848.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/tmp-to-buy-ad-agency.html | TMP to Buy Ad Agency | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/constitution-under-sail-evokes-a-century-past.html | Constitution, Under Sail, Evokes a Century Past | False | By Fox Butterfield | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/no-headline-250406.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/c-corrections-252930.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/stocks-mostly-fall-though-dow-is-up.html | Stocks Mostly Fall, Though Dow Is Up | False | By Sharon R. King | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/time-warner-s-new-york-blackout.html | Time Warner's New York Blackout | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/worldbusiness/IHT-thinking-ahead-commentary-kohl-needs-to-do-more.html | Thinking Ahead/ Commentary : Kohl Needs to Do More for the Euro | False | By Reginald Dale, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-don-t-slur-velociraptors-252913.html | Don't Slur Velociraptors | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-talley-madelon-devoe.html | Paid Notice: Deaths TALLEY, MADELON DEVOE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/plaintiff-takes-stand-to-claim-a-share-of-rent.html | Plaintiff Takes Stand, to Claim a Share of 'Rent' | False | By Ralph Blumenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/style/patterns-245011.html | Patterns | False | By Constance C. R. White | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-baiting-with-rabbits-252883.html | Baiting With Rabbits | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/john-e-hines-episcopal-leader-dies-at-86.html | John E. Hines, Episcopal Leader, Dies at 86 | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/majors-tap-beeston-for-post.html | Majors Tap Beeston for Post | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-plan-to-pay-teachers-has-productivity-goals-244813.html | Plan to Pay Teachers Has Productivity Goals | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/opinion/l-dads-staying-home-won-t-erase-black-poverty-242667.html | Dads' Staying Home Won't Erase Black Poverty | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/people.html | People | False | By Jane L. Levere | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-zoffer-patricia.html | Paid Notice: Deaths ZOFFER, PATRICIA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/microsoft-takes-a-stake-in-progressive-networks.html | Microsoft Takes a Stake in Progressive Networks | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-mccoy-florence.html | Paid Notice: Deaths MCCOY, FLORENCE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-pepperell-gerald-vs.html | Paid Notice: Deaths PEPPERELL, GERALD V.S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/science/park-uses-contraception-not-killing-to-keep-elephants-in-check.html | Park Uses Contraception, Not Killing, to Keep Elephants in Check | False | By Suzanne Daley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-bloom-bette-mandel.html | Paid Notice: Deaths BLOOM, BETTE MANDEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/business/ibm-reports-mixed-results-for-quarter.html | I.B.M. Reports Mixed Results For Quarter | False | By Laurence Zuckerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/chess-240834.html | Chess | False | By Robert Byrne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/world/us-assails-china-over-suppression-of-religious-life.html | U.S. ASSAILS CHINA OVER SUPPRESSION OF RELIGIOUS LIFE | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/c-corrections-252956.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/world/liberia-gets-a-fair-vote-courtesy-of-unfree-neighbors.html | Liberia Gets a Fair Vote, Courtesy of Unfree Neighbors | False | By Donald G. McNeil Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/once-upon-a-time-in-a-poetic-land-lived-a-ballerina-who-walked-on-air.html | Once Upon a Time, in a Poetic Land, Lived a Ballerina Who Walked on Air | False | By Anna Kisselgoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/the-giants-fragile-offensive-line-gets-a-scare.html | The Giants' Fragile Offensive Line Gets a Scare | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-lubell-mary.html | Paid Notice: Deaths LUBELL, MARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/shuttle-service-to-begin-in-west-30-s.html | Shuttle Service to Begin in West 30's | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-golden-bella.html | Paid Notice: Deaths GOLDEN, BELLA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/us/gop-feud-in-house-stalls-budget-talks.html | G.O.P. Feud in House Stalls Budget Talks | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-fefferman-barbara-ohrbach.html | Paid Notice: Deaths FEFFERMAN, BARBARA OHRBACH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-koppelman-ruth.html | Paid Notice: Deaths KOPPELMAN, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/silent-tales-of-pain-hardship-and-hope.html | Silent Tales of Pain, Hardship and Hope | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/arts/a-nod-to-the-pope-and-polyphony.html | A Nod to the Pope and Polyphony | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/classified/paid-notice-deaths-steffens-madeline-u.html | Paid Notice: Deaths STEFFENS, MADELINE U. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/world/new-truce-new-questions.html | New Truce, New Questions | False | By Warren Hoge | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/sports/transactions-252336.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-22 | 1997-07-22 | https://www.nytimes.com/1997/07/22/nyregion/two-plead-guilty-in-penny-stock-case.html | Two Plead Guilty in Penny-Stock Case | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/16-arrests-in-drug-case.html | 16 Arrests in Drug Case | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/start-up-low-fare-airlines-continue-remain-favor-for-corporate-fliers-despite.html | Start-up and low-fare airlines continue to remain out of favor for corporate fliers, despite savings. | False | By Edwin McDowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/mets-fail-to-move-to-top-of-wild-card-pack.html | Mets Fail to Move to Top of Wild-Card Pack | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/books/a-hands-on-approach-to-the-facets-of-death.html | A Hands-On Approach to the Facets of Death | False | By Richard Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-sonnett-carl.html | Paid Notice: Deaths SONNETT, CARL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/hobbled-yankees-ride-cone-o-neill-and-kelly.html | Hobbled Yankees Ride Cone, O'Neill and Kelly | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/isles-ex-owner-faces-charges-over-purchase.html | Isles' Ex-owner Faces Charges Over Purchase | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-gillen-martha-mitchell.html | Paid Notice: Deaths GILLEN, MARTHA (MITCHELL) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-asch-isabelle-m.html | Paid Notice: Deaths ASCH, ISABELLE M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/a-cherry-year-and-new-york-s-are-ripe.html | A Cherry Year, and New York's Are Ripe | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/questions-grow-over-haiti-peacekeepers-role.html | Questions Grow Over Haiti Peacekeepers' Role | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/movies/old-west-and-reality-a-showdown.html | Old West and Reality: A Showdown | False | By Caryn James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/suspects-in-exploitation-of-immigrants-may-be-tied-to-other-rings.html | Suspects in Exploitation of Immigrants May Be Tied to Other Rings | False | By Joe Sexton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/britain-announces-plans-for-welsh-parliament.html | Britain Announces Plans For Welsh Parliament | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/toys-wrapped-in-chocolate-raise-concerns.html | Toys Wrapped in Chocolate Raise Concerns | False | By Marian Burros | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-biaggi-marie-nee-wassil.html | Paid Notice: Deaths BIAGGI, MARIE (NEE WASSIL) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/2d-quarter-net-at-pepsico-matches-street-expectations.html | 2d-Quarter Net at Pepsico Matches Street Expectations | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/attacking-the-algae-that-stained-bay-and-beach-on-long-island.html | Attacking the Algae That Stained Bay and Beach on Long Island | False | By Clifford Krauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-sexer-yetta.html | Paid Notice: Deaths SEXER, YETTA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/personal-health-256986.html | Personal Health | False | By Jane E. Brody | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-jaffe-winnifred.html | Paid Notice: Deaths JAFFE, WINNIFRED | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/ibm-promotes-executive-who-may-gain-top-post.html | I.B.M. Promotes Executive Who May Gain Top Post | False | By Laurence Zuckerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-memorials-kapner-robert-s.html | Paid Notice: Memorials KAPNER, ROBERT S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-eisenberg-irving.html | Paid Notice: Deaths EISENBERG, IRVING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-silberblatt-dr-john-m.html | Paid Notice: Deaths SILBERBLATT, DR. JOHN M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/fassel-blunt-in-defense-of-brown-as-no-1-man.html | Fassel Blunt In Defense Of Brown as No. 1 Man | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/key-rates-261343.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/inside-266663.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/standard-motor-and-cooper-to-swap-some-businesses.html | STANDARD MOTOR AND COOPER TO SWAP SOME BUSINESSES | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/republic-industries-in-40-million-deal-for-anderson.html | REPUBLIC INDUSTRIES IN $40 MILLION DEAL FOR ANDERSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/us-mexico-drug-war-2-systems-collide.html | U.S.-Mexico Drug War: 2 Systems Collide | False | By Julia Preston and Craig Pyes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/health-workers-come-clean.html | Health Workers Come Clean | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-risley-william-h.html | Paid Notice: Deaths RISLEY, WILLIAM H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/sotheby-s-moves-its-antiquities-sales-to-new-york.html | Sotheby's Moves Its Antiquities Sales to New York | False | By Carol Vogel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/metrostar-issues-an-apology.html | MetroStar Issues an Apology | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-harris-irene-f.html | Paid Notice: Deaths HARRIS, IRENE F. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-memorials-wolf-anthony-lewis-tony.html | Paid Notice: Memorials WOLF, ANTHONY LEWIS (TONY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-stressful-driving-270130.html | Stressful Driving | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/wine-talk-256056.html | Wine Talk | False | By Frank J. Prial | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/the-lost-vesuvian-library.html | The Lost Vesuvian Library | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/president-to-defend-gop-on-medicare.html | President to Defend G.O.P. on Medicare | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/how-nazis-tried-to-steer-us-politics.html | How Nazis Tried to Steer U.S. Politics | False | By David Stout | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/boeing-is-said-to-give-in-to-european-demand-on-mcdonnell-deal.html | Boeing Is Said to Give In to European Demand on McDonnell Deal | False | By Edmund L. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/court-says-priest-may-be-sued.html | Court Says Priest May Be Sued | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/ruth-messinger-gets-specific.html | Ruth Messinger Gets Specific | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/movies/into-an-operatic-delirium-at-a-gathering-of-divas.html | Into an Operatic Delirium At a Gathering of Divas | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/diplomacy-and-religious-tyranny.html | Diplomacy and Religious Tyranny | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/rjr-nabisco-results-meet-expectations.html | RJR Nabisco Results Meet Expectations | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-franklin-fran.html | Paid Notice: Deaths FRANKLIN, FRAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/yeltsin-vetoes-curb-on-religions-but-could-face-an-override-vote.html | Yeltsin Vetoes Curb on Religions But Could Face an Override Vote | False | By Alessandra Stanley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-varga-joseph.html | Paid Notice: Deaths VARGA, JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/jewish-history-is-not-one-event.html | Jewish History Is Not One Event | False | By Jonathan Mahler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/gun-control-idea-advances.html | Gun Control Idea Advances | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/summer-recipes-for-shrimp-looking-beyond-the-cocktail.html | Summer Recipes for Shrimp: Looking Beyond the Cocktail | False | By Barbara Kafka | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/theater/candide-to-close.html | 'Candide' to Close | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/can-polyphony-be-pious-as-well-as-beautiful-an-opera-argues-for-aye.html | Can Polyphony Be Pious as Well as Beautiful? An Opera Argues for Aye | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/finance-briefs-261424.html | FINANCE BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-poor-clients-depend-on-lawyers-ads-270024.html | Poor Clients Depend On Lawyers' Ads | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-demaio-john.html | Paid Notice: Deaths DEMAIO, JOHN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-sturgis-warren.html | Paid Notice: Deaths STURGIS, WARREN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/officials-see-ties-to-california-ring.html | Officials See Ties To California Ring | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/fighting-over-a-child.html | Fighting Over a Child | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-a-generational-gap-270261.html | A Generational Gap | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/c-corrections-261351.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-would-che-have-turned-capitalist-never-257672.html | Would Che Have Turned Capitalist? Never! | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-montague-margaret-abbott.html | Paid Notice: Deaths MONTAGUE, MARGARET ABBOTT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/fear-drives-business-from-cambodia.html | Fear Drives Business From Cambodia | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/broadcast-lobby-triumphs.html | Broadcast Lobby Triumphs | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-1897murderous-plot-in-our-pages100-75-and-50-years-ago.html | 1897:Murderous Plot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/what-price-aubergine.html | What Price Aubergine? | False | By Maureen Dowd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-palm-anne.html | Paid Notice: Deaths PALM, ANNE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/IHT-soccer-should-think-about-players-brains-hardheaded-business-for.html | Soccer Should Think About Players' Brains : Hard-Headed Business For Soft-Headed Stars | False | By Rob Hughes, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/accord-reached-on-tax-measure-republicans-say.html | ACCORD REACHED ON TAX MEASURE, REPUBLICANS SAY | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/disney-earnings-climb-18-as-theme-park-results-rise.html | Disney Earnings Climb 18% As Theme Park Results Rise | False | By Geraldine Fabrikant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/accounts.html | Accounts | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/bruno-zehnder-photographer-52-is-dead.html | Bruno Zehnder, Photographer, 52, Is Dead | False | By Malcolm W. Browne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/president-offers-to-back-congress-in-effort-to-reduce-costs-of-medicare-program.html | President Offers to Back Congress in Effort to Reduce Costs of Medicare Program | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/repair-parts-looked-too-familiar.html | Repair Parts Looked Too Familiar | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/help-for-minor-parties.html | Help for Minor Parties | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/unicef-tells-how-half-the-world-lacks-even-basic-sanitation.html | Unicef Tells How Half the World Lacks Even Basic Sanitation | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/theater/when-birnam-wood-comes-to-south-africa-look-out.html | When Birnam Wood Comes To South Africa, Look Out | False | By Ben Brantley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-more-taxes-please-270210.html | More Taxes, Please | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/a-hearing-for-whiten-is-delayed-by-inquiry.html | A Hearing for Whiten Is Delayed by Inquiry | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/earnings-at-philip-morris-were-strong-in-2d-quarter.html | Earnings at Philip Morris Were Strong in 2d Quarter | False | By Glenn Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-maltzer-lillian.html | Paid Notice: Deaths MALTZER, LILLIAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/apple-hires-heidrick-struggles-for-executive-search.html | APPLE HIRES HEIDRICK & STRUGGLES FOR EXECUTIVE SEARCH | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-reform-in-kenya-letters-to-the-editor.html | Reform in Kenya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-1922fake-aristocrat-in-our-pages100-75-and-50-years-ago.html | 1922:Fake Aristocrat : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-sharenow-sylvan-g.html | Paid Notice: Deaths SHARENOW, SYLVAN G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/style/chronicle-260533.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/golota-should-fight-lewis-in-october.html | Golota Should Fight Lewis in October | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-meanwhile-celebrating-the-rebirth-of-germanys-jews.html | MEANWHILE : Celebrating the Rebirth Of Germany's Jews | False | By Robert B. Goldmann, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-silbert-shirley-jane-nee-halper.html | Paid Notice: Deaths SILBERT, SHIRLEY JANE (NEE HALPER) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/shoney-s-calls-a-special-shareholder-meeting-sept-25.html | SHONEY'S CALLS A SPECIAL SHAREHOLDER MEETING SEPT. 25 | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-kind-samuel-m.html | Paid Notice: Deaths KIND, SAMUEL M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/abuse-charge-clouds-utah-organizer-s-future.html | Abuse Charge Clouds Utah Organizer's Future | False | By Jere Longman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/rattling-rhythms-of-africa.html | Rattling Rhythms of Africa | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/swiss-find-more-bank-accounts-from-the-war-and-publish-list.html | Swiss Find More Bank Accounts From the War, and Publish List | False | By David E. Sanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/fillies-up-and-running-as-saratoga-opens.html | Fillies Up and Running as Saratoga Opens | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-rich-maxwell.html | Paid Notice: Deaths RICH, MAXWELL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/cibc-takes-a-big-step-toward-a-global-securities-business.html | CIBC takes a big step toward a global securities business. | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/IHT-eu-expected-to-approve-deal-after-concessions-boeing-merger-set-to-fly.html | EU Expected to Approve Deal After Concessions : Boeing Merger Set to Fly | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/class-notes.html | Class Notes | False | By Jacques Steinberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/stocks-rally-on-comments-by-greenspan.html | Stocks Rally On Comments By Greenspan | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-facts-warrant-extortion-charge-in-cosby-case-260240.html | Facts Warrant Extortion Charge in Cosby Case | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-bigger-highways-won-t-reduce-road-rage-259586.html | Bigger Highways Won't Reduce 'Road Rage' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/missing-queens-man-is-at-navy-boot-camp.html | Missing Queens Man Is at Navy Boot Camp | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/state-treasurer-leaves-post-amid-questions-over-ethics.html | State Treasurer Leaves Post Amid Questions Over Ethics | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-murphy-paul-l.html | Paid Notice: Deaths MURPHY, PAUL L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/memory-falters-in-lawsuit-for-rent-royalties.html | Memory Falters in Lawsuit for 'Rent' Royalties | False | By Ralph Blumenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/trapped-in-the-old-world-s-arias-and-plots.html | Trapped in the Old World's Arias and Plots | False | By Paul Griffiths | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-memorials-kirstein-kenneth-scott-md.html | Paid Notice: Memorials KIRSTEIN, KENNETH SCOTT, MD. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/rationality-in-crack-sentencing.html | Rationality in Crack Sentencing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/in-closing-arguments-us-says-tapes-prove-gigante-is-mob-kingpin.html | In Closing Arguments, U.S. Says Tapes Prove Gigante Is Mob Kingpin | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/5-days-in-1967-still-shake-detroit.html | 5 Days in 1967 Still Shake Detroit | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-berman-sylvia.html | Paid Notice: Deaths BERMAN, SYLVIA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/armey-denies-joining-plot-to-oust-speaker.html | Armey Denies Joining Plot to Oust Speaker | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/excerpts-from-greenspan-s-report.html | Excerpts From Greenspan's Report | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/corporate-bonding-over-a-hot-stove.html | Corporate Bonding Over a Hot Stove | False | By Carol Lawson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-siegel-dr-ernest.html | Paid Notice: Deaths SIEGEL, DR. ERNEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/style/chronicle-271713.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-pacific-asians-really-arent-working-together.html | Pacific Asians Really Aren't Working Together | False | By Gerald Segal, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/whalers-say-the-wind-is-turning-in-their-favor.html | Whalers Say the Wind Is Turning in Their Favor | False | By Walter Gibbs | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-evans-thomas-mellon-sr.html | Paid Notice: Deaths EVANS, THOMAS MELLON, SR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-the-swiss-in-the-1940s-were-no-worse-than-the-rest-of-us.html | The Swiss in the 1940s Were No Worse Than the Rest of Us | False | By Walter J. Rockler, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/no-headline-263087.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/when-morphine-fails-to-kill.html | When Morphine Fails to Kill | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/food-notes-256412.html | Food Notes | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-lower-speed-limits-270172.html | Lower Speed Limits | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/metropolitan-diary-255130.html | Metropolitan Diary | False | By Ron Alexander | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/style/IHT-wagner-lampooned-hilariously-in-france.html | Wagner Lampooned, Hilariously, in France | False | By David Stevens, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/9.5-growth-in-china-stuns-experts-again.html | 9.5% Growth In China Stuns Experts Again | False | By Seth Faison | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/strikers-use-novel-tactics-in-bid-to-end-steel-impasse.html | Strikers Use Novel Tactics In Bid to End Steel Impasse | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/style/chronicle-271721.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/worldbusiness/IHT-strong-currency-helps-spur-a-forecast-95-million.html | Strong Currency Helps Spur a Forecast 9.5 Million to Cross Atlantic : Americans Ride the Dollar to Europe | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-1947shaw-outraged-in-our-pages100-75-and-50-years-ago.html | 1947:Shaw Outraged : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/corn-adds-crunch-to-a-sesame-noodle-dish.html | Corn Adds Crunch to a Sesame Noodle Dish | False | By Marian Burros | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-dont-dwell-on-the-past-269980.html | Don't Dwell on the Past | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-internet-as-equalizer-260428.html | Internet as Equalizer | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/restrained-in-all-but-the-feeling.html | Restrained In All but The Feeling | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/company-briefs-271403.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/north-korea-may-let-japanese-go-back.html | North Korea May Let Japanese Go Back Home | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/city-s-jobless-rate-reaches-10-percent.html | City's Jobless Rate Reaches 10 Percent | False | By Kirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/business-digest-268429.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-hamburg-frances.html | Paid Notice: Deaths HAMBURG, FRANCES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/struggling-informix-selects-chief-executive.html | Struggling Informix Selects Chief Executive | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/do-words-or-policies-protect-immigrants.html | Do Words, Or Policies, Protect Immigrants? | False | By Clifford J. Levy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/greenspan-upbeat-but-with-caveats.html | GREENSPAN UPBEAT BUT WITH CAVEATS | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/tyco-toys-goes-to-mattel-roster.html | Tyco Toys Goes To Mattel Roster | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-jatlow-jack.html | Paid Notice: Deaths JATLOW, JACK | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/jerome-f-cantwell-52-analyst.html | Jerome F. Cantwell, 52, Analyst | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/movies/the-biggest-acting-job-of-all-self-deception.html | The Biggest Acting Job of All: Self-Deception | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/transactions-267023.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/madelon-talley-65-a-pioneer-on-male-dominated-wall-street.html | Madelon Talley, 65, a Pioneer On Male-Dominated Wall Street | False | By Kenneth N. Gilpin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/messinger-to-pay-for-proposals-urges-1.1-billion-in-budget-cuts.html | Messinger, to Pay for Proposals, Urges $1.1 Billion in Budget Cuts | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/news-summary-268585.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-liman-arthur.html | Paid Notice: Deaths LIMAN, ARTHUR | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/messier-talks-take-a-turn-for-the-better.html | Messier Talks Take a Turn for the Better | False | By Frank Litsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/telecommunications-concerns-top-estimates.html | Telecommunications Concerns Top Estimates | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-wechsler-charlotte.html | Paid Notice: Deaths WECHSLER, CHARLOTTE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/IHT-new-finance-minister-strives-to-balance-investors-and-party-ideology.html | New Finance Minister Strives to Balance Investors and Party Ideology : France's Socialism With a Market Edge | False | By Alan Friedman, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/senator-heading-inquiry-attacks-justice-dept.html | Senator Heading Inquiry Attacks Justice Dept. | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/bulls-jackson-talks-near-resolution.html | Bulls-Jackson Talks Near Resolution | False | By Selena Roberts | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/a-pay-raise-plan-is-protested.html | A Pay Raise Plan Is Protested | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/executive-named-chase-vice-chairman.html | Executive Named Chase Vice Chairman | False | By Bridge News | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/officials-trace-suspect-to-new-york-in-may.html | Officials Trace Suspect to New York in May | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-kaprelian-edward-k.html | Paid Notice: Deaths KAPRELIAN, EDWARD K. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/conflicting-view-emerges-of-family-linked-to-deaf.html | Conflicting View Emerges Of Family Linked to Deaf | False | By Sam Dillon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/counterfeit-olive-oil.html | Counterfeit Olive Oil | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-48-hours-and-more-letters-to-the-editor.html | 48 Hours and More : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/time-warner-is-said-to-agree-to-carry-murdoch-s-fox-news.html | Time Warner Is Said to Agree to Carry Murdoch's Fox News | False | By Thomas J. Lueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-johnson-s-impeachment-269972.html | Johnson's Impeachment | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/in-hong-kong-there-is-constitutional-law-but-whose.html | In Hong Kong, There Is Constitutional Law, but Whose? | False | By Edward A. Gargan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/print-outdoor-ads-nike-s-new-campaign-point-consumers-jog-internet.html | Print and outdoor ads in Nike's new campaign point consumers to a jog on the Internet. | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/often-revived-angelika-57-cinema-is-dead.html | Often-Revived Angelika 57 Cinema Is Dead | False | By Mervyn Rothstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/tiny-gulf-emirate-may-have-a-200-year-supply.html | Tiny Gulf Emirate May Have a 200-Year Supply | False | By Douglas Jehl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-miekle-thomas-h-jr.html | Paid Notice: Deaths MIEKLE, THOMAS H., JR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-golding-samuel.html | Paid Notice: Deaths GOLDING, SAMUEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/wyndham-hotel-agrees-to-acquire-clubhouse-hotels.html | WYNDHAM HOTEL AGREES TO ACQUIRE CLUBHOUSE HOTELS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/world/italy-convicts-ex-ss-officers-in-44-killings.html | Italy Convicts Ex-SS Officers In '44 Killings | False | By Celestine Bohlen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/only-in-the-kitchen-are-there-no-letdowns.html | Only in the Kitchen Are There No Letdowns | False | By Alex Witchel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/another-comeback-attempt-for-daly.html | Another Comeback Attempt for Daly | False | By Clifton Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-rakoff-suzanne-sue-yusen.html | Paid Notice: Deaths RAKOFF, SUZANNE, "SUE" (YUSEN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/results-plus-271489.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/league-s-worst-stuns-liberty.html | League's Worst Stuns Liberty | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/warning-on-painkillers.html | Warning on Painkillers | False | By Susan Gilbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-minsky-gertrude.html | Paid Notice: Deaths MINSKY, GERTRUDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/report-outlines-unsafe-conditions-in-welfare-offices.html | Report Outlines Unsafe Conditions In Welfare Offices | False | By Rachel L. Swarns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-baron-bernard-robert.html | Paid Notice: Deaths BARON, BERNARD ROBERT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/a-blur-of-beards-breasts-balloons-and-a-baton.html | A Blur of Beards, Breasts, Balloons and a Baton | False | By James R. Oestreich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-dix-irmgard.html | Paid Notice: Deaths DIX, IRMGARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/trash-haulers-plead-guilty-in-cartel-case.html | Trash Haulers Plead Guilty In Cartel Case | False | By Selwyn Raab | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/business/exide-electronics-board-rejects-danaher-buyout-offer.html | EXIDE ELECTRONICS BOARD REJECTS DANAHER BUYOUT OFFER | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-freeing-slaves-wasn-t-just-a-military-tactic-260851.html | Freeing Slaves Wasn't Just a Military Tactic | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/a-crackdown-on-booting.html | A Crackdown on Booting | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-more-taxes-please-259438.html | More Taxes, Please | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/immigration-angst.html | Immigration Angst | False | By Alan Wolfe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/garden/wilting-chill-out-in-cold-soup.html | Wilting? Chill Out In Cold Soup | False | By Suzanne Hamlin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/embracing-the-neglected.html | Embracing the Neglected | False | By Anthony Tommasini | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/arts/a-british-tax-is-sending-dealers-and-sellers-to-manhattan.html | A British Tax Is Sending Dealers and Sellers to Manhattan | False | By Carol Vogel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/nurses-strike-is-delayed-in-hope-of-new-talks.html | Nurses' Strike Is Delayed in Hope of New Talks | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-sloane-charles-b.html | Paid Notice: Deaths SLOANE, CHARLES B. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-lesser-murray-c.html | Paid Notice: Deaths LESSER, MURRAY C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-goldfeder-rose.html | Paid Notice: Deaths GOLDFEDER, ROSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/parcells-puts-focus-on-special-teamers.html | Parcells Puts Focus On Special Teamers | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/c-corrections-270644.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/IHT-bigger-isnt-better-letters-to-the-editor.html | Bigger Isn't Better : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/nyregion/the-cosby-case-nears-a-close-with-a-dispute-over-which-one-is-the-real-victim.html | The Cosby Case Nears a Close With a Dispute Over Which One Is the Real Victim | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-talley-madelon-devoe.html | Paid Notice: Deaths TALLEY, MADELON DEVOE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-abolafia-bonnie.html | Paid Notice: Deaths ABOLAFIA, BONNIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-ashworth-eric-c.html | Paid Notice: Deaths ASHWORTH, ERIC C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/opinion/l-poor-clients-depend-on-lawyers-ads-260576.html | Poor Clients Depend On Lawyers' Ads | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-memorials-riddle-grace.html | Paid Notice: Memorials RIDDLE, GRACE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/sports/yanks-face-moral-issue-with-whiten.html | Yanks Face Moral Issue With Whiten | False | By George Vecsey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-whitman-called-bond-rater-s-parent-for-meeting-on-debt-plan.html | Whitman Called Bond Rater's Parent for Meeting on Debt Plan | False | By Jennifer Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/classified/paid-notice-deaths-orns-josef.html | Paid Notice: Deaths ORNS, JOSEF | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-23 | 1997-07-23 | https://www.nytimes.com/1997/07/23/us/7-arrests-are-linked-to-militia-plot-to-attack-military-bases.html | 7 Arrests Are Linked to Militia Plot to Attack Military Bases | False | By Jo Thomas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/george-nemeny-86-architect-known-for-airy-family-homes.html | George Nemeny, 86, Architect Known for Airy Family Homes | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/a-scalloped-dream-a-hotelier-s-fantasy.html | A Scalloped Dream, A Hotelier's Fantasy | False | By Tracie Rozhon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/events-jewelry-exhibitions-queens-tour-garden-shows.html | Events: Jewelry Exhibitions, Queens Tour, Garden Shows | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/nasd-bars-20-brokers-for-exam-fraud.html | N.A.S.D. Bars 20 Brokers for Exam Fraud | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-cheslow-ernest.html | Paid Notice: Deaths CHESLOW, ERNEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/mysterious-and-spooky.html | Mysterious And Spooky | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, GERARD W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/judge-rejects-royalties-claim-from-rent-author-s-colleague.html | Judge Rejects Royalties Claim From 'Rent' Author's Colleague | False | By Ralph Blumenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-roth-royce.html | Paid Notice: Deaths ROTH, ROYCE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/IHT-cyprusdivorce-could-precede-reconciliation.html | Cyprus:Divorce Could Precede Reconciliation | False | By Philip Gordon, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/cramer-krasselt-selected-by-valujet.html | Cramer-Krasselt Selected by Valujet | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/maidenform-s-problems-reflect-industry-pitfalls.html | Maidenform's Problems Reflect Industry Pitfalls | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/IHT-1897-english-import-in-our-pages100-75-and-50-years-ago.html | 1897: English Import : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/swim-club-opens-doors.html | Swim Club Opens Doors | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/stocks-keep-advancing-dow-up-26.71.html | Stocks Keep Advancing; Dow Up 26.71 | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/speeding-car-inspections.html | Speeding Car Inspections | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/theater/he-hits-her-and-she-lies-about-it.html | He Hits her, And She Lies About It | False | By Anita Gates | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/the-uns-mission-impossible.html | The U.N.'s Mission Impossible | False | By Thant Myint-U | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/president-offered-to-call-party-donors-memo-says.html | President Offered to Call Party Donors, Memo Says | False | By Don van Natta Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/war-era-swiss-bank-list-produces-mostly-rancor.html | War-Era Swiss Bank List Produces Mostly Rancor | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-memorials-ripps-lillian-buchbinder.html | Paid Notice: Memorials RIPPS, LILLIAN BUCHBINDER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/young-illegal-needing-work-easy-targets.html | Young, Illegal, Needing Work: Easy Targets | False | By Evelyn Nieves | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/funds-needed-for-edison-site.html | Funds Needed for Edison Site | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/deal-with-time-warner-would-bring-fox-news-to-the-city-by-october.html | Deal With Time Warner Would Bring Fox News to the City by October | False | By Thomas J. Lueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-ross-marcus.html | Paid Notice: Deaths ROSS, MARCUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-babcock-martha-pease.html | Paid Notice: Deaths BABCOCK, MARTHA PEASE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/ulster-protestants-reject-disarmament-bid.html | Ulster Protestants Reject Disarmament Bid | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-let-witnesses-veto-televised-trials-290378.html | Let Witnesses Veto Televised Trials | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/gop-leadership-agrees-on-a-plan-to-cover-children.html | G.O.P. LEADERSHIP AGREES ON A PLAN TO COVER CHILDREN | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-werner-leonard.html | Paid Notice: Deaths WERNER, LEONARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/c-corrections-290025.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-silberblatt-john-md.html | Paid Notice: Deaths SILBERBLATT, JOHN, M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/greenspan-silence-on-stocks-speaks-volumes-to-investors.html | Greenspan Silence on Stocks Speaks Volumes to Investors | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-strom-helen.html | Paid Notice: Deaths STROM, HELEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/style/IHT-books-a-firing-offense.html | BOOKS : A FIRING OFFENSE | False | By Joseph Fitchett, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/whiten-rejoins-team-but-does-not-play.html | Whiten Rejoins Team But Does Not Play | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/drawing-strength-from-fabric-and-paint.html | Drawing Strength From Fabric and Paint | False | By Janet Grady Sullivan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/warily-serbs-and-croats-meet-on-sports-field.html | Warily, Serbs and Croats Meet on Sports Field | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-two-incomes-a-must-290243.html | Two Incomes a Must | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/inside-289248.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/parent-urges-state-registry-for-providers-of-home-care.html | Parent Urges State Registry For Providers Of Home Care | False | By John T. McQuiston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-maltzer-lillian.html | Paid Notice: Deaths MALTZER, LILLIAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/summit-to-sell-refractive-centers-unit-to-lca-vision.html | SUMMIT TO SELL REFRACTIVE CENTERS UNIT TO LCA-VISION | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-thomson-dwight-j.html | Paid Notice: Deaths THOMSON, DWIGHT J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/c-corrections-290106.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/company-briefs-291129.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/leaders-near-budget-accord-on-food-aid.html | Leaders Near Budget Accord On Food Aid | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/agents-seek-associates-in-smuggling-ring.html | Agents Seek Associates in Smuggling Ring | False | By Tim Golden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/weiss-whitten-wins-domecq-account.html | Weiss, Whitten Wins Domecq Account | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-talley-madelon-de-voe.html | Paid Notice: Deaths TALLEY, MADELON DE VOE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/british-students-facing-a-new-test-tuition.html | British Students Facing a New Test: Tuition | False | By Sarah Lyall | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/officials-in-elizabeth-looking-at-suspicious-property-sales.html | Officials in Elizabeth Looking At Suspicious Property Sales | False | By Abby Goodnough | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/gsd-m-is-named-by-bank-of-america.html | GSD&M Is Named By Bank of America | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/people.html | People | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/irish-bands-that-fit-right-in.html | Irish Bands That Fit Right In | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/news-summary-290262.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-inselbuch-samson.html | Paid Notice: Deaths INSELBUCH, SAMSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/c-corrections-290092.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/reggae-s-youth-movement.html | Reggae's Youth Movement | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/fire-damages-2-museums-at-trocadero-in-paris.html | Fire Damages 2 Museums at Trocadero in Paris | False | By Alan Riding | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/signs-hint-of-tax-bill-trouble.html | Signs Hint of Tax-Bill Trouble | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/colombia-s-death-strewn-democracy.html | Colombia's Death-Strewn Democracy | False | By Diana Jean Schemo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/c-corrections-283410.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/icy-fruity-malt-liquor-lures-minors-critics-say.html | Icy, Fruity Malt Liquor Lures Minors, Critics Say | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-diamond-irving-h.html | Paid Notice: Deaths DIAMOND, IRVING H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-don-t-ignore-moderates-290335.html | Don't Ignore Moderates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/in-an-industry-built-on-turmoil-novell-must-struggle-to-rebound.html | In an Industry Built on Turmoil, Novell Must Struggle to Rebound | False | By Steve Lohr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/referendum-on-auto-rates.html | Referendum on Auto Rates | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/robert-lamont-green-79-arbiter-of-men-s-fashions.html | Robert Lamont Green, 79, Arbiter of Men's Fashions | False | By Anne-Marie Schiro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/test-for-british-tuition.html | Test for British: Tuition | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/for-a-new-generation-of-asian-tigers-a-harsh-currency-lesson.html | For a new generation of Asian tigers, a harsh currency lesson. | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/c-corrections-290068.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-miller-rose.html | Paid Notice: Deaths MILLER, ROSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-meikle-thomas-h-jr-md.html | Paid Notice: Deaths MEIKLE, THOMAS H., JR., MD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/yankees-squander-chances-but-win-on-a-lucky-break.html | Yankees Squander Chances But Win on a Lucky Break | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/trump-backs-tunnel-fight.html | Trump Backs Tunnel Fight | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/strike-closes-parts-factory-in-job-dispute.html | Strike Closes Parts Factory In Job Dispute | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/worldbusiness/IHT-deutsche-bank-goes-shopping-in-france.html | Deutsche Bank Goes Shopping in France | False | By John Schmid, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-minsky-gertrude.html | Paid Notice: Deaths MINSKY, GERTRUDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/fasb-panel-rejects-tax-deferral-method.html | F.A.S.B. Panel Rejects Tax-Deferral Method | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/bill-would-increase-penalties-for-dividing-houses-illegally.html | Bill Would Increase Penalties For Dividing Houses Illegally | False | By Lynette Holloway | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/gingrich-calls-for-healing-at-revival-style-meeting-of-house-gop.html | Gingrich Calls for Healing at Revival-Style Meeting of House G.O.P. | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/water-restrictions-lifted.html | Water Restrictions Lifted | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/casinos-on-piers-backed.html | Casinos on Piers Backed | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/results-plus-288462.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/for-police-obstacles-in-pursuing-elusive-suspect-and-figuring-out-a-pattern.html | For Police, Obstacles in Pursuing Elusive Suspect and Figuring Out a Pattern | False | By Mireya Navarro With Don van Natta Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/alan-mixon-64-longtime-actor-in-the-theater-and-on-television.html | Alan Mixon, 64, Longtime Actor In the Theater and on Television | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/countess-diana-prevails-at-saratoga.html | Countess Diana Prevails at Saratoga | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-fahrer-alice-litzy.html | Paid Notice: Deaths FAHRER, ALICE, "LITZY" | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/sleepless-in-santa-monica.html | Sleepless In Santa Monica | False | By Amy M. Spindler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/jackson-given-one-more-year-and-6-million-to-coach-bulls.html | Jackson Given One More Year, And $6 Million, To Coach Bulls | False | By Selena Roberts | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-memorials-bildner-patricia-elman.html | Paid Notice: Memorials BILDNER, PATRICIA ELMAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/bb-pellets-strike-agent-writing-parking-tickets.html | BB Pellets Strike Agent Writing Parking Tickets | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/new-york-s-prison-building-fever.html | New York's Prison Building Fever | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/with-beeston-hired-owners-look-to-selig.html | With Beeston Hired, Owners Look to Selig | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/boeing-concession-averts-trade-war-with-europe.html | Boeing Concession Averts Trade War With Europe | False | By Edmund L. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/in-the-mood-for-romance-ravel-and-the-royal-dance-the-night-away.html | In the Mood for Romance, Ravel and the Royal Dance the Night Away | False | By Anna Kisselgoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/what-the-hurricane-told-the-architect.html | What the Hurricane Told the Architect | False | PATRICIA LEIGH BROWN | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/giuliani-says-messinger-s-budget-plan-would-require-cutting-police-force-7000.html | Giuliani Says Messinger's Budget Plan Would Require Cutting Police Force by 7,000 Officers | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/man-slain-in-queens-after-breaking-up-fight-police-say.html | Man Slain in Queens After Breaking Up Fight, Police Say | False | By Kit R. Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-robinson-anne-i-mccaren.html | Paid Notice: Deaths ROBINSON, ANNE I. (MCCAREN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/panel-calls-for-removal-of-supreme-court-justice.html | Panel Calls for Removal Of Supreme Court Justice | False | By John Sullivan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/roundhead-redux.html | Roundhead Redux | False | By Fay Weldon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/news/in-prague-a-list-brings-some-hope.html | In Prague, a List Brings Some Hope | False | By Peter S. Green, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/a-place-to-pretend-to-eat.html | A Place to Pretend to Eat | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/IHT-outline-of-accord-by-boeing-and-eu.html | Outline of Accord By Boeing and EU | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/campaign-money-at-any-cost.html | Campaign Money, at Any Cost | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/books/call-me-cod-here-s-my-tale.html | Call Me Cod. Here's My Tale. | False | By Christopher Lehmann-Haupt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/concession-with-little-immediate-effect.html | Concession With Little Immediate Effect | False | By Adam Bryant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-silbert-shirley-jane-nee-halper.html | Paid Notice: Deaths SILBERT, SHIRLEY JANE (NEE HALPER) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/tarses-says-she-s-staying-at-abc.html | Tarses Says She's Staying at ABC | False | By Bill Carter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/eric-ashworth-39-a-literary-agent.html | Eric Ashworth, 39, A Literary Agent | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/richard-jewell-files-suit-against-the-post.html | Richard Jewell Files Suit Against The Post | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/silver-to-use-budget-talks-to-try-to-clarify-rent-law.html | Silver to Use Budget Talks To Try to Clarify Rent Law | False | By James Dao | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/bohanon-rides-to-the-rescue-one-more-time.html | Bohanon Rides To the Rescue One More Time | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/big-bang-theory-to-deal-or-not-to-deal-for-power.html | Big-Bang Theory: To Deal or Not to Deal for Power | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/the-globalutionaries.html | The Globalutionaries | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/fraud-in-spano-s-isles-deal-prosecutors-say.html | Fraud in Spano's Isles Deal, Prosecutors Say | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/a-wall-of-reassurance.html | A Wall of Reassurance | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/us-asks-china-to-help-find-former-fund-raiser.html | U.S. Asks China to Help Find Former Fund-raiser | False | By Leslie Wayne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/IHT-1922-political-divorce-in-our-pages100-75-and-50-years-ago.html | 1922: Political Divorce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/a-chair-with-spartan-beauty.html | A Chair With Spartan Beauty | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/a-prize-winning-book-if-defense-can-grasp-it.html | A Prize-Winning Book, If Defense Can Grasp It | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/senate-scolds-canada-over-the-salmon-fracas.html | Senate Scolds Canada Over the Salmon Fracas | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/cuban-bands-transcend-limits-of-time-and-place.html | Cuban Bands Transcend Limits of Time and Place | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/nato-and-russia-move-toward-arms-cutback.html | NATO and Russia Move Toward Arms Cutback | False | By Philip Shenon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/3-law-firms-agree-to-pay-8-million-to-avoid-suits.html | 3 Law Firms Agree to Pay $8 Million to Avoid Suits | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/showdown-is-set-as-clinton-nominates-weld.html | Showdown Is Set as Clinton Nominates Weld | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-memorials-salzer-william-m.html | Paid Notice: Memorials SALZER, WILLIAM M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/IHT-taiwan-and-china-letters-to-the-editor.html | Taiwan and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-dallas-rosanna-lucille.html | Paid Notice: Deaths DALLAS, ROSANNA LUCILLE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/IHT-eta-terrorists-letters-to-the-editor.html | ETA Terrorists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/moscow-viewers-are-fascinated-with-gory-police-shows.html | Moscow Viewers Are Fascinated With Gory Police Shows | False | By Sarah Koenig | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-mccabe-peter-j.html | Paid Notice: Deaths MCCABE, PETER J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-mcphillips-brian.html | Paid Notice: Deaths MCPHILLIPS, BRIAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-a-turcotingo-by-any-other-name-290408.html | A Turcotingo by Any Other Name . . . | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-hirsch-elisabeth.html | Paid Notice: Deaths HIRSCH, ELISABETH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-help-the-undereducated-290360.html | Help the Undereducated | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-boone-maria-teresa.html | Paid Notice: Deaths BOONE, MARIA TERESA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-katz-abraham.html | Paid Notice: Deaths KATZ, ABRAHAM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/grand-met-guinness-role-to-lvmh-head.html | Grand Met-Guinness Role to LVMH Head | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/worldbusiness/IHT-foreign-investors-turn-wary-as-bangkok-starts.html | Foreign Investors Turn Wary as Bangkok Starts Dabbling in the Financial System : When Politics Gets in the Way of Economics | False | By Thomas Crampton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/mallinckrodt-to-buy-maker-of-medical-gear-for-1.8-billion.html | Mallinckrodt To Buy Maker Of Medical Gear For $1.8 Billion | False | By Lawrence M. Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/when-home-page-isn-t-a-home-page.html | When Home Page Isn't a Home Page | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-cuny-chancellor-followed-policy-on-writing-test-requirement-290351.html | CUNY Chancellor Followed Policy on Writing Test Requirement | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/immunization-of-children-rises-slightly.html | Immunization Of Children Rises Slightly | False | By James Bennet | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/IHT-in-prague-a-list-brings-some-hope.html | In Prague, a List Brings Some Hope | False | By Peter S. Green, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/theater/balancing-viewpoints-as-racial-barriers-crumble.html | Balancing Viewpoints As Racial Barriers Crumble | False | By Ben Brantley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/black-lawmakers-criticize-clinton-over-cocaine-sentencing.html | Black Lawmakers Criticize Clinton Over Cocaine Sentencing | False | By Steven A. Holmes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/business-digest-290173.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/irving-strobing-radio-operator-on-corregidor-dies-at-77.html | Irving Strobing, Radio Operator on Corregidor, Dies at 77 | False | By Robert Mcg. Thomas Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/style/chronicle-280909.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-soldiers-shouldn-t-want-for-affordable-housing-290416.html | Soldiers Shouldn't Want for Affordable Housing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/study-sharply-raises-estimate-of-troops-exposed-to-nerve-gas.html | Study Sharply Raises Estimate of Troops Exposed to Nerve Gas | False | By Philip Shenon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/simms-learns-parcells-is-still-calling-the-shots.html | Simms Learns Parcells Is Still Calling the Shots | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/help-for-garment-industry.html | Help for Garment Industry | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/penn-plaza-solves-wind-problem-with-a-special-effects-fountain.html | Penn Plaza Solves Wind Problem With a Special-Effects Fountain | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/liberia-s-ambiguous-election.html | Liberia's Ambiguous Election | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-mandel-bette.html | Paid Notice: Deaths MANDEL, BETTE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/col-patrick-collins-battle-tactics-expert-64.html | Col. Patrick Collins, Battle Tactics Expert, 64 | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-glasser-hy.html | Paid Notice: Deaths GLASSER, HY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/strong-disciplinary-action-is-recommended-for-principal.html | 'Strong Disciplinary Action' Is Recommended for Principal | False | By Jacques Steinberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/assisted-suicide-not-in-my-state.html | Assisted Suicide? Not in My State | False | By Ezekiel J. Emanuel and Linda L. Emanuel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/2-companies-place-accounts-in-review.html | 2 Companies Place Accounts in Review | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/don-t-weaken-the-fda.html | Don't Weaken the F.D.A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-zehnder-bruno.html | Paid Notice: Deaths ZEHNDER, BRUNO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-frank-mirtha.html | Paid Notice: Deaths FRANK, MIRTHA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/IHT-either-get-back-to-alliance-basics-or-nato-is-in-big-trouble.html | Either Get Back to Alliance Basics or NATO Is in Big Trouble | False | By Frederick Bonnart, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-nektalov-sammy.html | Paid Notice: Deaths NEKTALOV, SAMMY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/union-pacific-resources-has-strong-reasons-to-seek-pennzoil.html | Union Pacific Resources has strong reasons to seek Pennzoil. | False | By Agis Salpukas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/more-than-a-pretty-face-but-pretty-doesn-t-hurt.html | More Than a Pretty Face, But Pretty Doesn't Hurt | False | By James Sterngold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/inquiry-in-rebuff-immunizes-5.html | Inquiry, in Rebuff, Immunizes 5 | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/cnn-s-news-values-276685.html | CNN's News Values | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/body-on-boat-could-be-cunanan-s-officials-say.html | Body on Boat Could Be Cunanan's, Officials Say | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/style/chronicle-290726.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/where-stalinist-youth-roared-limousines-purr.html | Where Stalinist Youth Roared, Limousines Purr | False | By Michael Specter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/jury-in-cosby-trial-begins-deliberations-with-7-requests-to-review-exhibits.html | Jury in Cosby Trial Begins Deliberations With 7 Requests to Review Exhibits | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/arts/bard-music-festival-celebrating-haydn.html | Bard Music Festival Celebrating Haydn | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-abolafia-bonnie.html | Paid Notice: Deaths ABOLAFIA, BONNIE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/nfl-rejects-sanders-s-deal.html | N.F.L. Rejects Sanders's Deal | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/milosevic-trades-top-serbian-post-for-yugoslav-presidency.html | Milosevic Trades Top Serbian Post for Yugoslav Presidency | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/IHT-1947-french-asylum-in-our-pages100-75-and-50-years-ago.html | 1947: French Asylum : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/nonprofit-and-religious-groups-vow-to-fight-workfare-program.html | Nonprofit and Religious Groups Vow to Fight Workfare Program | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-russian-opposition-is-not-that-weak-290327.html | Russian Opposition Is Not That Weak | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/israeli-vote-raises-obstacles-to-golan-deal.html | Israeli Vote Raises Obstacles to Golan Deal | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/no-headline-281930.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/us/release-of-tobacco-documents-is-upheld.html | Release of Tobacco Documents Is Upheld | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/jury-in-gigante-trial-begins-deliberation.html | Jury in Gigante Trial Begins Deliberation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-look-into-management-290424.html | Look Into Management | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/key-rates-275808.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/in-competition-for-messier-rangers-raise-their-offer.html | In Competition for Messier, Rangers Raise Their Offer | False | By Frank Litsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/swiss-bank-reports-finding-11-million-more-in-unclaimed-accounts-from-wartime.html | Swiss Bank Reports Finding $11 Million More in Unclaimed Accounts From Wartime | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/messier-corners-a-market.html | Messier Corners A Market | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/maxwell-house-promotes-partnership-with-habitat-for-humanity-national-campaign.html | Maxwell House promotes a partnership with Habitat for Humanity in a national campaign. | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/garden/bridge-275697.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-rural-and-city-divide-290343.html | Rural and City Divide | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-sloane-charles-b.html | Paid Notice: Deaths SLOANE, CHARLES B. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-nareff-max-j-md-col-us-air-force-ret.html | Paid Notice: Deaths NAREFF, MAX J., M.D., COL. U.S. AIR FORCE RET. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/world/itt-in-deal-for-property-cuba-seized-in-61.html | ITT in Deal for Property Cuba Seized in '61 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/classified/paid-notice-deaths-kanner-ray-l.html | Paid Notice: Deaths KANNER, RAY L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/business/youth-services-international-to-sell-behavioral-unit.html | YOUTH SERVICES INTERNATIONAL TO SELL BEHAVIORAL UNIT | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-a-turcotingo-by-any-other-name-290394.html | A Turcotingo by Any Other Name . . . | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/sports/transactions-321087.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/IHT-group-says-swiss-action-in-publishing-names-will-not-close-issue-jewish.html | Group Says Swiss Action in Publishing Names Will Not Close Issue : Jewish Suit Against Banks Goes On | False | By Barry James, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/nyregion/officials-plan-cuts-or-additions-in-bus-service-on-nearly-100-routes.html | Officials Plan Cuts or Additions in Bus Service on Nearly 100 Routes | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-24 | 1997-07-24 | https://www.nytimes.com/1997/07/24/opinion/l-rights-of-the-acquitted-290386.html | Rights of the Acquitted | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-memorials-harris-helen.html | Paid Notice: Memorials HARRIS, HELEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/cochran-the-agent-it-could-work.html | Cochran the Agent? It Could Work | False | By Mike Freeman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/byrne-s-magical-touch-applies-to-saratoga-too.html | Byrne's Magical Touch Applies to Saratoga, Too | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/new-chief-public-defender.html | New Chief Public Defender | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/tina-turner-58-and-still-kicking.html | Tina Turner, 58 and Still Kicking | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-friedman-joel.html | Paid Notice: Deaths FRIEDMAN, JOEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-asia-experts-needed-300411.html | Asia Experts Needed | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/ex-gop-chairman-strongly-defends-his-fund-raising.html | EX-G.O.P. CHAIRMAN STRONGLY DEFENDS HIS FUND-RAISING | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/full-of-life-and-love-as-time-runs-out.html | Full of Life And Love As Time Runs Out | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/cancer-group-asks-tougher-tobacco-deal.html | Cancer Group Asks Tougher Tobacco Deal | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/new-evidence-on-nerve-gas-in-gulf-war-spurs-inquiry.html | New Evidence On Nerve Gas In Gulf War Spurs Inquiry | False | By Philip Shenon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/acquisition-announcement-sends-nellcor-stock-up-34.html | ACQUISITION ANNOUNCEMENT SENDS NELLCOR STOCK UP 34% | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-macauley-richard-f.html | Paid Notice: Deaths MACAULEY, RICHARD F. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/astrotech-shares-rise-32.5-on-news-of-deal-with-iteq.html | ASTROTECH SHARES RISE 32.5% ON NEWS OF DEAL WITH ITEQ | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-other-endowed-chairs-303313.html | Other Endowed Chairs | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-nisley-ingeborg.html | Paid Notice: Deaths NISLEY, INGEBORG | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/the-wrong-man.html | The Wrong Man | False | By Bob Herbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/a-saint-with-a-midas-touch.html | A Saint With a Midas Touch | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/transactions-321788.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/jury-is-still-deliberating-in-cosby-extortion-trial.html | Jury Is Still Deliberating In Cosby Extortion Trial | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/lawmakers-near-agreement-on-property-tax-cuts-and-early-education-programs.html | Lawmakers Near Agreement on Property Tax Cuts and Early Education Programs | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-mccabe-peter-j.html | Paid Notice: Deaths MCCABE, PETER J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/union-endorses-whitman.html | Union Endorses Whitman | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/america-online-backs-off-plan-to-give-out-phone-numbers.html | America Online Backs Off Plan To Give Out Phone Numbers | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/c-corrections-303119.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/old-but-ageless-by-truffaut.html | Old but Ageless, by Truffaut | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/servicemaster-unit-buys-rollins-landscaping-divisions.html | SERVICEMASTER UNIT BUYS ROLLINS LANDSCAPING DIVISIONS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-shankman-louis.html | Paid Notice: Deaths SHANKMAN, LOUIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-glazer-ann.html | Paid Notice: Deaths GLAZER, ANN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-shea-william-p-jr.html | Paid Notice: Deaths SHEA, WILLIAM P. JR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-survivors-and-victims-303305.html | Survivors and Victims | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/world/in-ulster-drama-a-us-player-is-hopeful-about-peace.html | In Ulster Drama, a U.S. Player Is Hopeful About Peace | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/rehabilitated-partner-for-columbia-hca.html | Rehabilitated Partner for Columbia/HCA | False | By Allen R. Myerson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/prodigy-names-tbwa-chiat-day.html | Prodigy Names TBWA Chiat/Day | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/world/swiss-bankers-list-throws-light-on-pain-and-intrigue-of-wartime.html | Swiss Bankers' List Throws Light On Pain and Intrigue of Wartime | False | By Barry Bearak | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/books/a-quest-to-own-every-book-from-the-spine-to-the-margins.html | A Quest to Own Every Book, From the Spine to the Margins | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-imf-loans-trade-democracy-for-stability-294020.html | I.M.F. Loans Trade Democracy for Stability | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/people.html | People | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/from-kitchen-to-palace-with-a-shy-radiance.html | From Kitchen to Palace, With a Shy Radiance | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-kaufman-lionel-m.html | Paid Notice: Deaths KAUFMAN, LIONEL M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/silicon-graphics-earnings-exceed-wall-st-estimates.html | Silicon Graphics Earnings Exceed Wall St. Estimates | False | By Lawrence M. Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/microsoft-ever-hungry-looks-for-new-conquests.html | Microsoft, Ever Hungry, Looks for New Conquests | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-ellis-anne-r.html | Paid Notice: Deaths ELLIS, ANNE R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/cityhawks-suffer-seventh-straight-loss.html | CityHawks Suffer Seventh Straight Loss | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/a-thousand-opinions-one-voice.html | A Thousand Opinions, One Voice | False | By Kathleen M. Sullivan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/myths-and-criminal-masterminds.html | Myths and Criminal Masterminds | False | By Caleb Carr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-zuckermann-helen-jobin.html | Paid Notice: Deaths ZUCKERMANN, HELEN JOBIN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/IHT-1947-opera-tragedy-in-our-pages100-75-and-50-years-ago.html | 1947: Opera Tragedy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/nortek-agrees-to-buy-ply-gem-for-310-million.html | NORTEK AGREES TO BUY PLY GEM FOR $310 MILLION | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/alex-kelly-receives-a-16-year-sentence-in-girl-s-1986-rape.html | Alex Kelly Receives A 16-Year Sentence In Girl's 1986 Rape | False | By Monte Williams | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/mta-says-banned-firm-can-perform-work-for-it.html | M.T.A. Says Banned Firm Can Perform Work For It | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/elf-aquitaine-to-sell-stake-in-renault.html | Elf Aquitaine to Sell Stake in Renault | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/reed-buys-some-time-for-mets-big-finish.html | Reed Buys Some Time For Mets' Big Finish | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/theater/whodunit-and-why-did-he.html | Whodunit And Why Did He? | False | By D. J. R. Bruckner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/world/overhauling-kenya-s-charter-sends-factions-near-the-brink.html | Overhauling Kenya's Charter Sends Factions Near the Brink | False | By James C. McKinley Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/william-brennan-91-dies-gave-court-liberal-vision.html | William Brennan, 91, Dies; Gave Court Liberal Vision | False | By Linda Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/no-dice-haley.html | No Dice, Haley | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-focus-on-jewish-life-303275.html | Focus on Jewish Life | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/news-summary-301167.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/at-end-of-cunanan-manhunt-suicide-and-mystery.html | At End of Cunanan Manhunt, Suicide and Mystery | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/worldbusiness/IHT-italys-stet-to-pay-itt-for-cuba-property.html | Italy's STET to Pay ITT for Cuba Property | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/e-z-pass-to-cross-the-george-washington-monday.html | E-Z Pass to Cross the George Washington Monday | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/the-nine-lives-of-mr-milosevic.html | The Nine Lives of Mr. Milosevic | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-inselbuch-samson.html | Paid Notice: Deaths INSELBUCH, SAMSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/boxer-s-methods-work-for-him.html | Boxer's Methods Work for Him | False | By Timothy W. Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/business-digest-299553.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/barneys-new-york-mixes-commerce-with-romance.html | Barneys New York mixes commerce with romance. | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/c-corrections-303127.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/life-and-death-in-cuba.html | Life and Death in Cuba | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-hollywood-s-bottom-line-leaves-girls-out-303259.html | Hollywood's Bottom Line Leaves Girls Out | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/toyota-ahead-of-pack-on-hybrid-production.html | Toyota Ahead of Pack On Hybrid Production | False | By Michelle Krebs | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/lawsuit-against-tlc-beatrice-is-settled.html | Lawsuit Against TLC Beatrice Is Settled | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/the-position-of-worship.html | The Position of Worship | False | By A. M. Rosenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/world/colombian-turncoat-tells-miami-court-samper-took-drug-money.html | Colombian Turncoat Tells Miami Court Samper Took Drug Money | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/battery-park-city-plans-apartments-and-a-school.html | Battery Park City Plans Apartments and a School | False | By Rachelle Garbarine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/producer-under-siege-drops-icy-malt-drink.html | Producer, Under Siege, Drops Icy Malt Drink | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/fast-enough-for-food-if-otherwise-not-swift.html | Fast Enough for Food If Otherwise Not Swift | False | By Anita Gates | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/worldbusiness/IHT-instead-beijing-fights-a-rise-in-its-currency-amid.html | Instead, Beijing Fights A Rise in Its Currency : Amid Crisis, Yuan Holds Its Ground | False | By Philip Segal, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/william-rufus-scott-86-pioneer-in-children-s-book-publishing.html | William Rufus Scott, 86, Pioneer In Children's Book Publishing | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/new-video-releases-303593.html | NEW VIDEO RELEASES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/c-corrections-303100.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/spano-s-deal-for-isles-slipped-past-scrutiny.html | Spano's Deal for Isles Slipped Past Scrutiny | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/receipts-offer-hints-of-a-manhattan-visit.html | Receipts Offer Hints of a Manhattan Visit | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/IHT-american-topics-93994397422.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/sought-or-imposed-limits-can-take-flight.html | Sought or Imposed, Limits Can Take Flight | False | By Michael Kimmelman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-stiel-greta.html | Paid Notice: Deaths STIEL, GRETA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-weiner-harry.html | Paid Notice: Deaths WEINER, HARRY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/catholic-teachers-win-suit.html | Catholic Teachers Win Suit | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-tuchfeld-sheldon.html | Paid Notice: Deaths TUCHFELD, SHELDON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/style/chronicle-300659.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-bruckman-tamar-chertok.html | Paid Notice: Deaths BRUCKMAN, TAMAR CHERTOK | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-zouker-tali.html | Paid Notice: Deaths ZOUKER, TALI | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-brennan-william-j.html | Paid Notice: Deaths BRENNAN, WILLIAM J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-valyi-tom.html | Paid Notice: Deaths VALYI, TOM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-scott-william-r.html | Paid Notice: Deaths SCOTT, WILLIAM R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-babcock-martha-pease.html | Paid Notice: Deaths BABCOCK, MARTHA PEASE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-not-a-narrow-subject-303291.html | Not a Narrow Subject | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/tom-brokaw-to-stay-at-nbc-news.html | Tom Brokaw to Stay at NBC News | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/company-briefs-302953.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-wolfert-daniel-a.html | Paid Notice: Deaths WOLFERT, DANIEL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/the-spoken-word.html | The Spoken Word | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/art-in-review-302996.html | Art in Review | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/focus-on-costs-may-have-blurred-delta-s-vision.html | Focus on Costs May Have Blurred Delta's Vision | False | By Adam Bryant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/rangers-add-to-big-offers-in-the-race-to-land-messier.html | Rangers Add to Big Offers In the Race to Land Messier | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/120-million-damage-award-for-sexual-abuse-by-priest.html | $120 Million Damage Award For Sexual Abuse by Priest | False | By Peter Steinfels | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-stadiums-aren-t-saviors-300179.html | Stadiums Aren't Saviors | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/new-video-releases-303615.html | NEW VIDEO RELEASES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/developer-s-tower-plan-emerges-as-leader-for-coliseum-site.html | Developer's Tower Plan Emerges as Leader for Coliseum Site | False | By Clifford J. Levy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/digital-equipment-s-operating-earnings-rise-in-quarter.html | Digital Equipment's Operating Earnings Rise in Quarter | False | By Laurence Zuckerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-new-naacp-is-working-hard-for-children-300560.html | New N.A.A.C.P. Is Working Hard for Children | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/in-tax-talks-officials-play-game-of-cat-and-mouse.html | In Tax Talks, Officials Play Game of Cat and Mouse | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/marriages-and-mystics-in-a-world-implacably-unworldly.html | Marriages And Mystics In a World Implacably Unworldly | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/ban-on-horseshoe-crabs.html | Ban on Horseshoe Crabs | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/the-mayor-is-rebuffed-on-welfare.html | The Mayor Is Rebuffed On Welfare | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/arizona-governor-tells-jury-he-did-not-commit-fraud.html | Arizona Governor Tells Jury He Did Not Commit Fraud | False | By Todd S. Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-wendroff-belle.html | Paid Notice: Deaths WENDROFF, BELLE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/jones-looms-as-salvage-operation-no-1.html | Jones Looms as Salvage Operation No. 1 | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/restaurants-292451.html | Restaurants | False | By Ruth Reichl | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/92d-street-y-loses-a-director.html | 92d Street Y Loses a Director | False | By Allan Kozinn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-geis-irving.html | Paid Notice: Deaths GEIS, IRVING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/visions-of-india-sensual-and-stark.html | Visions of India, Sensual and Stark | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-liman-arthur.html | Paid Notice: Deaths LIMAN, ARTHUR | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/torre-advises-irabu-to-mind-his-p-s-and-q-s.html | Torre Advises Irabu to Mind His P's and Q's | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/lawyer-sues-for-payment-from-wife-of-o-rourke.html | Lawyer Sues for Payment From Wife of O'Rourke | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/father-kills-two-children-then-himself.html | Father Kills Two Children, Then Himself | False | By Kit R. Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/IHT-ecclestone-relishes-his-winning-ways-in-formula-one.html | Ecclestone Relishes His Winning Ways in Formula One | False | By Brad Spurgeon, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/pavin-looking-for-a-way-out-of-a-long-slump.html | Pavin Looking for a Way Out of a Long Slump | False | By Clifton Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/a-cable-coup-hbo-leads-in-nominations-for-emmys.html | A Cable Coup: HBO Leads In Nominations for Emmys | False | By James Sterngold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/IHT-american-topics-keeping-fit-at-home.html | American Topics : Keeping Fit at Home | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/digital-equipment-moves-account.html | Digital Equipment Moves Account | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-pellet-rodman.html | Paid Notice: Deaths PELLET, RODMAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-ochs-ruth.html | Paid Notice: Deaths OCHS, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/inside-300667.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-rediker-brenda.html | Paid Notice: Deaths REDIKER, BRENDA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/just-a-little-turbulence-mr-president.html | Just a Little Turbulence, Mr. President | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/art-in-review-303011.html | Art in Review | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/world/khmer-rouge-with-a-magic-trick-may-have-made-themselves-disappear.html | Khmer Rouge, With a 'Magic Trick,' May Have Made Themselves Disappear | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/president-is-expected-to-pick-fcc-head.html | President Is Expected To Pick F.C.C. Head | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/world/winner-named-in-liberia.html | Winner Named in Liberia | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-those-sunday-drivers-293938.html | Those Sunday Drivers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/home-video-296651.html | Home Video | False | By Peter M. Nichols | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-beretz-emma.html | Paid Notice: Deaths BERETZ, EMMA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/no-headline-301493.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-mccormick-jo-mary-sakurai.html | Paid Notice: Deaths MCCORMICK, JO MARY SAKURAI | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/gifted-but-obtuse-pfitzner-s-odd-lot.html | Gifted but Obtuse: Pfitzner's Odd Lot | False | By Paul Griffiths | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/IHT-a-bad-bosnia-plan-letters-to-the-editor.html | A Bad Bosnia Plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/finally-wheatley-is-eager-to-play-along.html | Finally, Wheatley Is Eager to Play Along | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-kanner-ray.html | Paid Notice: Deaths KANNER, RAY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/chief-seems-about-to-quit-at-columbia.html | Chief Seems About to Quit At Columbia | False | By Milt Freudenheim | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/court-denies-bail-to-a-fund-manager.html | Court Denies Bail To a Fund Manager | False | By Edward Wyatt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/new-video-releases-303623.html | NEW VIDEO RELEASES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/suspect-s-suicide-brings-relief-and-normality.html | Suspect's Suicide Brings Relief and Normality | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-feldheim-jack-m.html | Paid Notice: Deaths FELDHEIM, JACK M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/us-opposes-mcveigh-s-bid-for-a-new-trial.html | U.S. Opposes McVeigh's Bid for a New Trial | False | By Jo Thomas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/style/chronicle-303151.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-holocaust-studies-will-keep-memories-alive-303267.html | Holocaust Studies Will Keep Memories Alive | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/uncovered-short-sale-positions-fall-2.8-on-the-nasdaq-market.html | Uncovered Short Sale Positions Fall 2.8% on the Nasdaq Market | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-sandler-diana.html | Paid Notice: Deaths SANDLER, DIANA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/IHT-restraint-over-cambodia-heartens-neighbors-policy-shift-by-beijing.html | Restraint Over Cambodia Heartens Neighbors : Policy Shift by Beijing? | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-hollywood-s-bottom-line-leaves-girls-out-303240.html | Hollywood's Bottom Line Leaves Girls Out | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/last-chance.html | Last Chance | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/lab-yields-lamb-with-human-gene.html | Lab Yields Lamb With Human Gene | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/results-plus-302279.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/movies/made-for-each-other-truly-and-obviously.html | Made for Each Other, Truly and Obviously | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/irving-strobing-77-a-hero-on-corregidor-dies.html | Irving Strobing, 77, a Hero on Corregidor, Dies | False | By Robert Mcg. Thomas Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/a-crafty-politician-performs-for-a-challenging-audience.html | A Crafty Politician Performs For a Challenging Audience | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/justice-brennan-s-vision.html | Justice Brennan's Vision | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/worker-s-error-and-mechanical-failure-are-blamed-in-2-derailments.html | Worker's Error and Mechanical Failure Are Blamed in 2 Derailments | False | By Garry Pierre-Pierre | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/good-forecast-for-economy.html | Good Forecast for Economy | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/slimmer-and-on-a-mission-daly-gets-back-to-business.html | Slimmer and on a Mission, Daly Gets Back to Business | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/an-eloquent-liberal-voice-on-equal-rights-and-privacy.html | An Eloquent Liberal Voice On Equal Rights and Privacy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/world/documents-in-peru-cast-doubt-on-fujimori-s-right-to-rule.html | Documents in Peru Cast Doubt on Fujimori's Right to Rule | False | By Calvin Sims | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-eastman-arthur-m.html | Paid Notice: Deaths EASTMAN, ARTHUR M. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/new-video-releases-303607.html | NEW VIDEO RELEASES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-rosenman-shirley-dobry.html | Paid Notice: Deaths ROSENMAN, SHIRLEY (DOBRY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-roth-royce.html | Paid Notice: Deaths ROTH, ROYCE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/world/guns-are-silent-but-the-apartment-wars-rage-on.html | Guns Are Silent, but the Apartment Wars Rage On | False | By Mike O'Connor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/news/asian-leaders-assail-rogue-speculators-tough-talk-fails-to-aid.html | Asian Leaders Assail 'Rogue Speculators': Tough Talk Fails to Aid Currencies | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/woolworth-holding-a-sale.html | Woolworth Holding a Sale | False | By Lisa W. Foderaro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/art-in-review-303046.html | Art in Review | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/firefighter-stabbed-at-brooklyn-crime-scene.html | Firefighter Stabbed At Brooklyn Crime Scene | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/world/france-snips-at-the-old-ties-that-bind-it-to-africa.html | France Snips at the Old Ties That Bind It to Africa | False | By Craig R. Whitney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/spain-to-sell-part-of-utility-stake.html | Spain to Sell Part Of Utility Stake | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/IHT-asian-leaders-assail-rogue-speculators-tough-talk-fails-to-aid.html | Asian Leaders Assail 'Rogue Speculators': Tough Talk Fails to Aid Currencies | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/l-acceptable-candidate-303321.html | Acceptable Candidate | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/laws-force-life-support-on-a-man-who-never-could-consent.html | Laws Force Life Support on a Man Who Never Could Consent | False | By Esther B. Fein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-sonderling-egmont.html | Paid Notice: Deaths SONDERLING, EGMONT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/sewage-ban-proposed.html | Sewage Ban Proposed | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/jury-in-gigante-trial-rehears-testimony.html | Jury in Gigante Trial Rehears Testimony | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/scenes-to-make-you-say-'Oh-Boy!'.html | Scenes to Make You Say 'Oh Boy!' | False | By Margarett Loke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/books/letters-of-the-young-author-he-saved-them-all.html | Letters of the Young Author (He Saved Them All) | False | By Richard Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/guard-finds-baby-at-brooklyn-hospital.html | Guard Finds Baby At Brooklyn Hospital | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/IHT-1922-bavarian-crisis-in-our-pages100-75-and-50-years-ago.html | 1922: Bavarian Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/poor-and-deaf-from-mexico-betrayed-in-their-dreams.html | Poor and Deaf From Mexico Betrayed in Their Dreams | False | By Deborah Sontag | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/key-rates-296589.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/sports/roger-maris-is-having-a-great-year.html | Roger Maris Is Having A Great Year | False | By George Vecsey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/1-century-of-genocides-303283.html | Century of Genocides | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/classified/paid-notice-deaths-zoffer-patricia.html | Paid Notice: Deaths ZOFFER, PATRICIA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/IHT-made-in-the-usa-letters-to-the-editor.html | Made in the USA : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/lake-tahoe-is-legendary-clarity-is-threatened.html | Lake Tahoe's Legendary Clarity Is Threatened | False | By Todd S. Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/5-arrests-in-supermarket-for-immigration-papers.html | 5 Arrests in 'Supermarket' for Immigration Papers | False | By David Rohde | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/opinion/IHT-1897-threat-to-labor-in-our-pages100-75-and-50-years-ago.html | 1897: Threat to Labor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/us/army-corps-of-engineers-strikes-accord-in-bias-case.html | Army Corps Of Engineers Strikes Accord In Bias Case | False | By Kevin Sack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/nyregion/albany-sets-bad-example-for-california.html | Albany Sets Bad Example For California | False | By Clyde Haberman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/arts/art-in-review-302970.html | Art in Review | False | By Roberta Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-25 | 1997-07-25 | https://www.nytimes.com/1997/07/25/business/network-speeds-tempo-of-downloading-songs.html | Network Speeds Tempo of Downloading Songs | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/news-summary-318604.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/state-seeks-end-to-fuel-rule.html | State Seeks End to Fuel Rule | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/resuscitating-the-mideast-peace-talks.html | Resuscitating the Mideast Peace Talks | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/1-not-cuny-s-burden-306185.html | Not CUNY's Burden | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-samuels-patrie-w.html | Paid Notice: Deaths SAMUELS, PATRIE W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/reit-may-pay-1.4-billion-for-westin.html | REIT May Pay $1.4 Billion For Westin | False | By Edwin McDowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/dora-maar-a-muse-of-picasso-is-dead-at-89.html | Dora Maar, a Muse of Picasso, Is Dead at 89 | False | By Alan Riding | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/1-world-s-relief-valve-319970.html | World's 'Relief Valve' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-pine-gertrude.html | Paid Notice: Deaths PINE, GERTRUDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/1-national-math-test-will-challenge-students-320293.html | National Math Test Will Challenge Students | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/business-digest-319848.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-pellet-rodman.html | Paid Notice: Deaths PELLET, RODMAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/gm-and-union-reach-accord-to-settle-a-strike-at-parts-plant.html | GM and Union Reach Accord To Settle a Strike at Parts Plant | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/looking-for-a-prince-fairy-tales-come-true.html | Looking for a Prince: Fairy Tales Come True | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/jurors-find-gigante-guilty-of-racketeering-not-murder.html | Jurors Find Gigante Guilty Of Racketeering, Not Murder | False | By Joseph P. Fried | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-memorials-erdheim-barbara.html | Paid Notice: Memorials ERDHEIM, BARBARA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/soviet-line-emerges-on-top-in-3-way-photo-at-saratoga.html | Soviet Line Emerges on Top In 3-Way Photo at Saratoga | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/results-plus-321753.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/outcry-prompted-harsh-penalty-alex-kelly-s-lawyer-suggests.html | Outcry Prompted Harsh Penalty, Alex Kelly's Lawyer Suggests | False | By Monte Williams | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/lowest-caste-hindu-takes-office-as-india-s-president.html | Lowest-Caste Hindu Takes Office as India's President | False | By John F. Burns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/3d-murder-trial-is-rejected.html | 3d Murder Trial Is Rejected | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/he-led-police-to-killer-now-he-seeks-reward.html | He Led Police to Killer; Now He Seeks Reward | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-newi-george-h.html | Paid Notice: Deaths NEWI, GEORGE H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/wells-fargo-risks-becoming-a-victim-of-its-own-power.html | Wells Fargo Risks Becoming a Victim of Its Own Power | False | By Saul Hansell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/bambi-the-pest.html | Bambi the Pest | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/griffey-wakes-up-and-powers-rout-of-yankees.html | Griffey Wakes Up and Powers Rout of Yankees | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/brilliant-bach-bland-bach.html | Brilliant Bach, Bland Bach | False | By Allan Kozinn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/george-newi-62-a-former-abc-executive.html | George Newi, 62, a Former ABC Executive | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/a-man-cleared-but-not-his-name.html | A Man Cleared, but Not His Name | False | By Kevin Sack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/where-the-60-s-never-ended.html | Where the 60's Never Ended | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/lawmakers-still-chewing-on-2-issues-in-budget-talks.html | Lawmakers Still Chewing On 2 Issues in Budget Talks | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/harassment-charges-detailed-in-hearing.html | Harassment Charges Detailed in Hearing | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/walking-on-the-edge-in-pinstripes.html | Walking On the Edge In Pinstripes | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/fassel-wastes-no-time-in-installing-a-hurry-up-offense.html | Fassel Wastes No Time in Installing a Hurry-Up Offense | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/3-killed-and-one-injured-when-their-car-hits-tree.html | 3 Killed and One Injured When Their Car Hits Tree | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/IHT-1922-stage-purifier-in-our-pages100-75-and-50-years-ago.html | 1922: Stage 'Purifier' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/from-joggers-to-jitters.html | From Joggers to Jitters | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-tansman-ruth.html | Paid Notice: Deaths TANSMAN, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-too-many-immigrants-319902.html | Too Many Immigrants | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/sound-familiar-everett-stars-as-mets-rally.html | Sound Familiar? Everett Stars as Mets Rally | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/griffey-s-target-isn-t-maris.html | Griffey's Target Isn't Maris | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/IHT-1897-fast-waltzing-in-our-pages100-75-and-50-years-ago.html | 1897: Fast Waltzing : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/transactions-308684.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/stage-to-traversoni-after-wild-finish.html | Stage to Traversoni After Wild Finish | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/beliefs-311375.html | Beliefs | False | By Peter Steinfels | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/company-briefs-321508.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/ben-hogan-golf-s-iron-willed-legend-dies-at-84.html | Ben Hogan, Golf's Iron-Willed Legend, Dies at 84 | False | By Larry Dorman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/masters-of-spontaneity.html | Masters of Spontaneity | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-williams-clare-s-nee-mclaughlin.html | Paid Notice: Deaths WILLIAMS, CLARE S. (NEE MCLAUGHLIN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-national-math-test-will-challenge-students-320242.html | National Math Test Will Challenge Students | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/no-headline-314579.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/irish-priest-gets-12-year-term-for-sexual-abuse-of-children.html | Irish Priest Gets 12-Year Term For Sexual Abuse of Children | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/a-jets-power-move-parcells-chooses-weis-for-now-to-call-plays.html | A Jets Power Move: Parcells Chooses Weis, for Now, to Call Plays | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/a-rift-in-the-chase.html | A Rift in the Chase | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/c-corrections-322202.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/islanders-loan-restructured.html | Islanders Loan Restructured | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/editor-s-note.html | Editor's Note | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/new-the-itty-bitty-body-politic.html | New! The Itty-Bitty Body Politic | False | By Jeff Macgregor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/players-big-and-small-recall-the-china-opening-of-71.html | Players Big and Small Recall the China Opening of '71 | False | By Bruce Weber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/yankees-take-out-insurance-in-incaviglia.html | Yankees Take Out Insurance In Incaviglia | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/new-twist-on-swiss-accounts-envoy-sees-her-mother-s-name.html | New Twist on Swiss Accounts: Envoy Sees Her Mother's Name | False | By David E. Sanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/beating-allegation-inquiry.html | Beating Allegation Inquiry | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-religious-freedom-310077.html | Religious Freedom? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-lederman-beverly-p.html | Paid Notice: Deaths LEDERMAN, BEVERLY P | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/3-are-found-guilty-of-trying-to-extort-money-from-cosby.html | 3 Are Found Guilty Of Trying to Extort Money From Cosby | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/c-corrections-322210.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-levin-regina-v.html | Paid Notice: Deaths LEVIN, REGINA V. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/old-kent-shares-rise-7.html | Old Kent Shares Rise 7% | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/flake-may-leave-the-congress-for-an-expanded-church-role.html | Flake May Leave the Congress For an Expanded Church Role | False | By Jonathan P. Hicks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/senate-urges-us-to-pursue-new-strategy-on-emissions.html | Senate Urges U.S. to Pursue New Strategy On Emissions | False | By John H. Cushman Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/tough-laws-get-credit-for-drop-in-new-jersey-violent-crime-rate.html | Tough Laws Get Credit for Drop In New Jersey Violent Crime Rate | False | By Melody Petersen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/former-leaders-of-gop-vary-on-donations.html | Former Leaders Of G.O.P. Vary On Donations | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/in-snapshots-bronx-songs-in-key-of-life.html | In Snapshots, Bronx Songs In Key of Life | False | By David Gonzalez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/an-fda-panel-approves-a-new-biotechnology-drug.html | An F.D.A. Panel Approves a New Biotechnology Drug | False | By Lawrence M. Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/the-remnants-of-a-hurricane-bring-flooding-to-the-region.html | The Remnants Of a Hurricane Bring Flooding To the Region | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/international-dance-bill-has-a-twist-american-s-premiere.html | International Dance Bill Has a Twist: American's Premiere | False | By Anna Kisselgoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/italian-insurer-to-help-trace-policies-lost-in-war.html | Italian Insurer to Help Trace Policies Lost in War | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/texaco-to-split-its-stock-and-increase-dividend.html | TEXACO TO SPLIT ITS STOCK AND INCREASE DIVIDEND | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/in-mexico-deaf-find-the-future-lies-north.html | In Mexico, Deaf Find The Future Lies North | False | By Anthony Depalma | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/report-on-fbi-interview-with-olympics-suspect-criticizes-agents-in-atlanta.html | Report on F.B.I. Interview With Olympics Suspect Criticizes Agents in Atlanta | False | By David Johnston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-limited-tv-giveaway-310166.html | Limited TV Giveaway | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/australis-media-to-buy-rival-pay-tv-concern.html | Australis Media to Buy Rival Pay-TV Concern | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/through-a-gate-to-the-far-side-of-the-universe-a-tv-series.html | Through a Gate to the Far Side of the Universe: A TV Series | False | By Will Joyner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/rifts-develop-among-those-pursuing-the-assets-of-holocaust-victims.html | Rifts Develop Among Those Pursuing the Assets of Holocaust Victims | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-dominquez-diana-m-cendagorta.html | Paid Notice: Deaths DOMINQUEZ, DIANA M. CENDAGORTA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/us-links-top-bosnia-serbs-to-attacks.html | U.S. Links Top Bosnia Serbs to Attacks | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/a-gentler-hand-at-columbia-s-helm.html | A Gentler Hand at Columbia's Helm | False | By Allen R. Myerson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-weed-ce-bud.html | Paid Notice: Deaths WEED, C.E. "BUD" | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/bellsouth-move-in-long-distance.html | BellSouth Move In Long Distance | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/joan-of-ark.html | Joan of Ark. | False | By Maureen Dowd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-learning-to-sign-319937.html | Learning to Sign | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/2-leaders-are-out-at-health-giant-as-inquiry-goes-on.html | 2 LEADERS ARE OUT AT HEALTH GIANT AS INQUIRY GOES ON | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-johnston-alexander-rust.html | Paid Notice: Deaths JOHNSTON, ALEXANDER RUST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/lets-give-up-on-the-nea.html | Let's Give Up on the N.E.A. | False | By Robert B. D'Angelo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/executive-changes-310140.html | EXECUTIVE CHANGES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/us-seeks-asian-help-to-push-for-compromise-in-cambodia.html | U.S. Seeks Asian Help to Push For Compromise in Cambodia | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/carolina-raid-finds-exploited-deaf-mexicans.html | Carolina Raid Finds Exploited Deaf Mexicans | False | By Rick Bragg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/c-corrections-322180.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-environmental-plea-for-private-beach-falls-flat-306134.html | Environmental Plea for Private Beach Falls Flat | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/your-money/IHT-briefcase-in-uk-market-wisdom-from-the-small-investor.html | Briefcase : In U.K., Market Wisdom From the Small Investor | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-memorials-peron-eva-duarte.html | Paid Notice: Memorials PERON, EVA DUARTE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/c-corrections-322229.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/you-get-in-then-yada-yada-yada.html | You Get In, Then Yada, Yada, Yada | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/your-money/IHT-tailormade-tax-havens-provide-offshore-niches-for-every.html | Tailor-Made Tax Havens Provide Offshore Niches for Every Client's Need | False | By Barbara Wall, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/talks-on-budget-yield-an-accord-on-disability-aid.html | TALKS ON BUDGET YIELD AN ACCORD ON DISABILITY AID | False | By James Bennet | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/bronx-man-is-accused-of-slashing-his-mother.html | Bronx Man Is Accused Of Slashing His Mother | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/c-corrections-322199.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-frank-joan-heming.html | Paid Notice: Deaths FRANK, JOAN (HEMING) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-guarding-human-rights-320161.html | Guarding Human Rights | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-aids-and-gender-310409.html | AIDS and Gender | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/c-correction-306088.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-agran-bee.html | Paid Notice: Deaths AGRAN, BEE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/mr-murdoch-s-payoff.html | Mr. Murdoch's Payoff | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/your-money/IHT-briefcase-plain-talk-on-bonds.html | Briefcase : 'Plain Talk' on Bonds | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/IHT-albright-in-malaysia-signals-tough-stand-against-repression-us-and-eu-to.html | Albright, in Malaysia, Signals Tough Stand Against Repression : U.S. and EU To Confront Burma at Asia Forum | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-us-needs-to-broaden-law-against-slavery-319856.html | U.S. Needs to Broaden Law Against Slavery | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/prohibition-doing-good-finding-evil.html | Prohibition: Doing Good, Finding Evil | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/coliseum-deal-is-governed-by-financing.html | Coliseum Deal Is Governed By Financing | False | By Clifford J. Levy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/dick-taylor-72-veteran-golf-journalist.html | Dick Taylor, 72, Veteran Golf Journalist | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/in-fight-over-privatization-netanyahu-wins-a-round.html | In Fight Over Privatization, Netanyahu Wins a Round | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/next-beer-on-a-stick.html | Next: Beer on a Stick | False | By Philip van Munching | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-silinonte-carlo.html | Paid Notice: Deaths SILINONTE, CARLO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/theater-organ-returning.html | Theater Organ Returning | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/it-s-our-river-let-us-get-to-it.html | It's Our River -- Let Us Get to It | False | By John Cronin and Robert F. Kennedy Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/experts-say-gigante-had-reduced-role-so-conviction-won-t-hurt-crime-family.html | Experts Say Gigante Had Reduced Role, So Conviction Won't Hurt Crime Family | False | By Selwyn Raab | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/robust-profits-continue-and-smaller-companies-join-in.html | Robust Profits Continue, and Smaller Companies Join In | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-less-morris.html | Paid Notice: Deaths LESS, MORRIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/judge-upholds-plan-for-new-courthouse.html | Judge Upholds Plan For New Courthouse | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/your-money/IHT-briefcase-britain-rules-the-waves-of-expat-assignments.html | Briefcase : Britain Rules the Waves Of Expat Assignments | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/inside-317691.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/arts/formerly-known-as-well-you-know.html | Formerly Known as . . . Well, You Know | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/fined-surfers-lose-appeal.html | Fined Surfers Lose Appeal | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/ride-re-opens-after-changes.html | Ride Re-opens After Changes | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-us-has-no-reason-to-block-anti-drug-aid-to-colombia-police-320102.html | U.S. Has No Reason to Block Anti-Drug Aid to Colombia Police | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-wolfert-daniel-a.html | Paid Notice: Deaths WOLFERT, DANIEL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/reds-change-approach-knight-out-mckeon-in.html | Reds Change Approach: Knight Out, McKeon In | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/the-sandman-made-me-do-it.html | The Sandman Made Me Do It | False | By Gail Collins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/movies/asian-american-films-speak-a-new-language-of-multicultural-variety.html | Asian-American Films Speak a New Language Of Multicultural Variety | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/l-new-york-apathy-319953.html | New York Apathy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/graphic-designer-named-to-seat-on-cuny-board.html | Graphic Designer Named To Seat on CUNY Board | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/opinion/IHT-1947mrs-perons-day-in-our-pages100-75-and-50-years-ago.html | 1947:Mrs. Peron's Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/plan-for-apartment-house-in-east-jerusalem-angers-arabs.html | Plan for Apartment House in East Jerusalem Angers Arabs | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/IHT-nfl-for-exportbears-do-dublin.html | NFL for Export:Bears Do Dublin | False | By Mike Carlson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/after-getting-complaints-on-child-seat-chrysler-issues-video.html | After Getting Complaints on Child Seat, Chrysler Issues Video | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/a-night-of-tv-and-then-sobs.html | A Night of TV And Then Sobs | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/executive-who-oversaw-big-growth-at-perot-systems-quits.html | Executive Who Oversaw Big Growth at Perot Systems Quits | False | By Laurence Zuckerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/fujimori-is-called-100-percent-peruvian.html | Fujimori Is Called '100 Percent Peruvian' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/us/white-house-addition-lets-president-enjoy-being-in-hot-water.html | White House Addition Lets President Enjoy Being in Hot Water | False | By James Bennet | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/business/key-rates-309982.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-banchik-barbara.html | Paid Notice: Deaths BANCHIK, BARBARA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/nyregion/bridge-308692.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/world/armed-and-ready-for-a-war-on-cheating-students.html | Armed and Ready for a War on Cheating Students | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/classified/paid-notice-deaths-thaler-rae-josephson.html | Paid Notice: Deaths THALER, RAE (JOSEPHSON) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-26 | 1997-07-26 | https://www.nytimes.com/1997/07/26/sports/players-recall-hogan-as-a-man-of-mystique.html | Players Recall Hogan As a Man of Mystique | False | By Bill Brink | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/c-correction-307467.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/l-father-of-pitcher-336181.html | Father of Pitcher | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-mann-judith-berenson.html | Paid Notice: Deaths MANN, JUDITH BERENSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/cappuccino-with-your-tattoo-try-that-on-a-sailor.html | Cappuccino With Your Tattoo? Try That on a Sailor | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/of-the-essence.html | Of the Essence | False | By Elizabeth Gleick | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-valyi-tom.html | Paid Notice: Deaths VALYI, TOM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/among-the-women-wide-range-of-capacities.html | Among the Women, Wide Range of Capacities | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/c-correction-288934.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/it-may-glitter-but.html | It May Glitter but . . . | False | By Vanessa Geneva Melter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/not-so-friendly-feathers-lend-menace-to-couture.html | Not-So-Friendly Feathers Lend Menace to Couture | False | By Suzy Menkes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/l-esthetic-dump-336165.html | Esthetic Dump | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/firefighter-wins-appeal-in-mount-vernon.html | Firefighter Wins Appeal in Mount Vernon | False | By Kate Stone Lombardi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/l-safety-in-romania-289418.html | Safety in Romania | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/storefront-school-glories-in-its-voyage-to-greece.html | Storefront School Glories In Its Voyage to Greece | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/they-re-used-up-worn-out-but-valued-by-some.html | They're Used Up, Worn Out, But Valued by Some | False | By Doris Athineos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/with-carhops-and-victorian-dining-rooms-a-bay-head-for-all-tastes.html | With Carhops and Victorian Dining Rooms, a Bay Head for All Tastes | False | By Fran Schumer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-inselbuch-samson.html | Paid Notice: Deaths INSELBUCH, SAMSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/the-tallest-ship-of-them-all.html | The Tallest Ship of Them All | False | By Fox Butterfield | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/albany-is-poised-to-require-insurance-coverage-of-chiropractic-care.html | Albany Is Poised to Require Insurance Coverage of Chiropractic Care | False | By James Dao | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/equine-medicine-taking-cues-from-humans.html | Equine Medicine Taking Cues From Humans | False | By Linda Saslow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-relating-privatization-to-computers-in-2000-302899.html | Relating Privatization To Computers in 2000 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/l-kids-museums-289469.html | Kids' Museums | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-frank-joan-heming.html | Paid Notice: Deaths FRANK, JOAN (HEMING) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/l-eating-the-catch-214493.html | Eating the Catch | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/camp-and-glam-and-still-badly-dressed-jacqueline-susann-stages-a-comeback.html | Camp and Glam and Still Badly Dressed, Jacqueline Susann Stages a Comeback | False | By Doreen Carvajal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/questions-of-race-run-deep-for-foe-of-preferences.html | Questions of Race Run Deep for Foe of Preferences | False | By Barry Bearak | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/making-the-web-a-friendly-place-to-visit.html | Making the Web a Friendly Place to Visit | False | By Thomas Hine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-coming-of-the-new-ice-age.html | The Coming Of the New Ice Age | False | By David Bouchier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/proposing-new-goals-for-workfare.html | Proposing New Goals for Workfare | False | By John Randazzo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/a-teachers-pet-is-facing-the-hounds.html | A Teachers' Pet Is Facing the Hounds | False | By Reed Abelson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/sheila-e-dooley-jeffrey-m-evans.html | Sheila E. Dooley, Jeffrey M. Evans | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/l-take-from-tyson-336203.html | Take From Tyson | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/automobiles/new-and-improved-no-kidding.html | New and Improved. No Kidding. | False | By James G. Cobb | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/teaching-abstinence-the-price-of-federal-money-for-sex-education.html | Teaching Abstinence: The Price of Federal Money for Sex Education | False | By Melody Petersen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-resisting-hospices-costs-clifton-money-319961.html | Resisting Hospices Costs Clifton Money | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Maureen Picard Robins | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/uh-oh-the-volvo-count-is-up.html | Uh-Oh. The Volvo Count Is Up. | False | By Bernard Stamler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/why-not-try-leeches-for-family-fun.html | Why Not Try Leeches for Family Fun? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/theater/a-director-who-refuses-to-fill-in-the-blanks.html | A Director Who Refuses to Fill In the Blanks | False | By Don Shewey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/decision-on-out-of-state-care-awaits-pataki.html | Decision on Out-of-State Care Awaits Pataki | False | By Raymond Hernandez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/lisa-m-albanese-peter-d-grossman.html | Lisa M. Albanese, Peter D. Grossman | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-stevenson-robin-broude.html | Paid Notice: Deaths STEVENSON, ROBIN BROUDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/on-bombings-at-resorts-cuba-betrays-its-jitters.html | On Bombings At Resorts, Cuba Betrays Its Jitters | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/former-jets-are-feeling-left-out-these-days.html | Former Jets Are Feeling Left Out These Days | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-orns-josef.html | Paid Notice: Deaths ORNS, JOSEF | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-thaler-rae-josephson.html | Paid Notice: Deaths THALER, RAE (JOSEPHSON) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/where-s-the-air-conditioning-commuters-on-lirr-ask.html | Where's the Air-Conditioning? Commuters on L.I.R.R. Ask | False | By Stewart Ain | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/mary-k-hunter-james-savarese.html | Mary K. Hunter, James Savarese | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/l-composer-on-the-aisle-177172.html | Composer on the Aisle | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/in-movieland-not-all-big-deals-are-for-big-pictures.html | In Movieland, Not All Big Deals Are for Big Pictures | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/jill-rosenwald-lawrence-mcrae.html | Jill Rosenwald, Lawrence McRae | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/clinton-vows-to-double-federal-money-to-preserve-lake-tahoe.html | Clinton Vows to Double Federal Money to Preserve Lake Tahoe | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/playing-in-the-neighborhood-277622.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/halle-a-eaton-scott-r-zieher.html | Halle A. Eaton, Scott R. Zieher | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/gifted-enigmatic-and-the-last-of-a-species.html | Gifted, Enigmatic And the Last Of a Species | False | By David Mermelstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/l-escape-artists-214477.html | Escape Artists | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/water-wars-along-the-shepaug-river.html | Water Wars Along the Shepaug River | False | By Frances Chamberlain | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-from-the-times.html | Books From The Times | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-despite-assurances-plants-can-absorb-lead-from-soil-322300.html | Despite Assurances, Plants Can Absorb Lead From Soil | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-franklin-frances.html | Paid Notice: Deaths FRANKLIN, FRANCES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/ben-hogan-s-real-secret-a-mystique.html | Ben Hogan's Real Secret: A Mystique | False | By Dave Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/sibling-responsibility.html | Sibling Responsibility | False | By Gail Levinson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-ritual-of-summer-musical-chairs-for-superintendents.html | A Ritual of Summer: Musical Chairs for Superintendents | False | By George James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/guilty-of-bad-taste-maybe-of-racketeering-definitely.html | Guilty of Bad Taste, Maybe; Of Racketeering, Definitely | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/don-t-pack-it.html | DON'T PACK IT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-banchik-barbara.html | Paid Notice: Deaths BANCHIK, BARBARA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-tansman-ruth.html | Paid Notice: Deaths TANSMAN, RUTH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/installing-whole-house-fans.html | Installing Whole-House Fans | False | By Edward R. Lipinski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/katharine-pearsall-and-fiske-smith.html | Katharine Pearsall And Fiske Smith | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/tv/she-s-up-swish-it-s-good.html | She's Up! Swish! It's Good! | False | By Justine Elias | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/how-to-install-a-whole-house-fan.html | How to Install a Whole House Fan | False | By Edward R. Lipinski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/l-under-the-clock-289361.html | Under the Clock | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-nonfiction-177199.html | Books in Brief: Nonfiction | False | By David Walton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/he-s-got-the-look-madiba-smart.html | He's Got The Look: 'Madiba Smart' | False | By Donald G. McNeil Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/cristina-himes-and-tod-heisler.html | Cristina Himes And Tod Heisler | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/at-nonesuch-the-many-sides-of-a-big-personality.html | At Nonesuch, the Many Sides of a Big Personality | False | By James R. Oestreich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-wooden-o-a-green-expanse-and-a-hero.html | A Wooden O, a Green Expanse and a Hero | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/nirvana-in-the-can.html | Nirvana in the Can | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/after-14-years-one-network-for-children-refocuses.html | After 14 Years, One Network For Children Refocuses . . . | False | By James Sterngold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/it-s-french-fare-and-cozy-in-bedford-hills.html | It's French Fare and Cozy in Bedford Hills | False | By M. H. Reed | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/on-old-luchow-s-site-an-nyu-dormitory.html | On Old Luchow's Site, an N.Y.U. Dormitory | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/williams-could-miss-opener.html | Williams Could Miss Opener | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/l-hoping-for-tuscany-on-the-hudson-291269.html | 'Hoping for Tuscany On the Hudson' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/bloomers-shower-thongs-teething-beads.html | Bloomers, Shower Thongs, Teething Beads . . . | False | By George James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/nonesuch-at-the-outset-from-rags-to-ristenpart.html | Nonesuch at the Outset, From Rags to Ristenpart | False | By James R. Oestreich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/kristen-mulvoy-jerome-kenny.html | Kristen Mulvoy, Jerome Kenny | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/consider-the-useful-weed-flower-and-all.html | Consider the Useful Weed, Flower and All | False | By Joan Lee Faust | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/archipelago-with-french-flair.html | Archipelago With French Flair | False | By Marialisa Calta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/dueling-digits-area-code-debate.html | Dueling Digits: Area Code Debate | False | By Anthony Ramirez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/talk-show-host-puts-his-mouth-where-his-money-is.html | Talk-Show Host Puts His Mouth Where His Money Is | False | By David J. Morrow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/l-what-is-janet-reno-thinking-214442.html | What Is Janet Reno Thinking? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/in-italian-tradition-classics-revitalized.html | In Italian Tradition, Classics Revitalized | False | By Joanne Starkey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/george-lucas-and-elisabeth-schmitz.html | George Lucas and Elisabeth Schmitz | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/heather-locke-patrick-churchville.html | Heather Locke, Patrick Churchville | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/belinda-walker-luther-terry-jr.html | Belinda Walker, Luther Terry Jr. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-sonnett-carl.html | Paid Notice: Deaths SONNETT, CARL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/staten-island-man-kills-burglar-in-a-struggle.html | Staten Island Man Kills Burglar in a Struggle | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/white-patients-have-more-access-to-new-aids-drugs-a-survey-shows.html | White Patients Have More Access to New AIDS Drugs, a Survey Shows | False | By Lynda Richardson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/hungary-to-pay-war-s-forgotten-jews.html | Hungary to Pay War's 'Forgotten' Jews | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/fighting-for-their-place-in-the-sun.html | Fighting for Their Place in the Sun | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-on-the-affinity-between-poetry-and-art-275174.html | On the Affinity Between Poetry and Art | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/would-be-afghan-rulers-find-their-islamics-steamroller-halted.html | Would-Be Afghan Rulers Find Their Islamics Steamroller Halted | False | By John F. Burns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/crabs-birds-and-yes-money.html | Crabs, Birds and, Yes, Money | False | By Bill Kent | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/susan-l-rosner-robert-l-rovner.html | Susan L. Rosner, Robert L. Rovner | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/advice-to-the-glovelorn.html | Advice to the Glovelorn | False | By Holly Brubach | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/c-corrections-177148.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-greenberg-william-bill.html | Paid Notice: Deaths GREENBERG, WILLIAM (BILL) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/transactions-334995.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/new-noteworthy-paperbacks-177130.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/alaska-and-yukon-celebrate-the-gold-rush.html | Alaska and Yukon Celebrate the Gold Rush | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/trying-to-beat-the-benchmarks-but-paying-a-higher-price.html | Trying to Beat the Benchmarks, but Paying a Higher Price | False | By Virginia Munger Kahn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/a-senior-discount-i-don-t-deserve-it.html | A Senior Discount? I Don't Deserve It | False | By Ted M. Levine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/new-yorkers-co-303682.html | NEW YORKERS & CO. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/l-commercial-glut-336157.html | Commercial Glut | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/c-corrections-177156.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/jazz-musicians-with-nothing-better-to-do.html | Jazz Musicians With Nothing Better to Do? | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/holly-stevenson-ernest-hunt-4th.html | Holly Stevenson, Ernest Hunt 4th | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-learning-to-be-creative-despite-mental-illness-302929.html | Learning to Be Creative Despite Mental Illness | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/in-music-retailing-different-drummers.html | In Music Retailing, Different Drummers | False | By Michael Brush | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/seductive-tax-theory.html | Seductive Tax Theory | False | By Reed Shuldiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/eclectic-mix-of-ontario-inns.html | Eclectic Mix Of Ontario Inns | False | By Katherine Ashenburg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/tana-nugent-and-j-j-jamieson.html | Tana Nugent And J. J. Jamieson | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-essay-on-sidewalk-dance-is-encouraging-step-322342.html | Essay on 'Sidewalk Dance' Is Encouraging Step | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/sarah-stirland-and-steve-mitra.html | Sarah Stirland And Steve Mitra | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-fitzpatrick-mary-katherine-nee-bitomley.html | Paid Notice: Deaths FITZPATRICK, MARY KATHERINE (NEE BITOMLEY) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/the-soul-of-proust-under-socialism.html | The Soul of Proust Under Socialism | False | By Eva Hoffman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-frame-lillian-nee-gunzer.html | Paid Notice: Deaths FRAME, LILLIAN (NEE GUNZER) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/trouble-spots-on-the-state-s-roadways.html | Trouble Spots On the State's Roadways | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-lauding-a-teacher-of-chess-champions-302937.html | Lauding a Teacher Of Chess Champions | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/karen-siegel-and-william-smith.html | Karen Siegel and William Smith | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/how-the-chains-work-us.html | How the Chains Work Us | False | By Monique P. Yazigi and Andrew Jacobs | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/this-born-swinger-is-right-at-home-in-the-jungle.html | This Born Swinger Is Right at Home In the Jungle | False | By Laurel Graeber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/a-very-bad-year.html | A Very Bad Year | False | By Ralph Blumenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/caribbean-politics-american-style.html | Caribbean Politics, American-Style | False | By Larry Rohter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-beat-goes-on-and-on.html | The Beat Goes On And On | False | By Joel P. Engardio | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/of-kayaks-and-cormorants.html | Of Kayaks and Cormorants | False | By Brenda Bell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/head-high.html | Head High | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/the-house-sir-walter-scott-built.html | The House Sir Walter Scott Built | False | By Gloria Goldreich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/at-times-campaign-can-be-its-own-opponent.html | At Times, Campaign Can Be Its Own Opponent | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/lessons-in-guile-served-up-on-the-piste.html | Lessons in Guile Served Up on the Piste | False | By Carolyn Battista | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-smith-sidney.html | Paid Notice: Deaths SMITH, SIDNEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/why-israel-shrugs-at-the-swiss-list.html | Why Israel Shrugs At the Swiss List | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/at-closed-end-funds-a-big-push-to-open-up.html | At Closed-End Funds, A Big Push to Open Up | False | By Sharon R. King | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-cruz-eric.html | Paid Notice: Deaths CRUZ, ERIC | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/both-sides-say-accord-is-near-on-the-budget.html | Both Sides Say Accord Is Near On the Budget | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/manveet-saluja-andrew-gibbons.html | Manveet Saluja, Andrew Gibbons | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-astoria-chicken-dealer-shocks-veteran-of-the-trade-322334.html | Astoria Chicken Dealer Shocks Veteran of the Trade | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-busy-beltway-nonthink-312274.html | Busy Beltway Nonthink | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-families-are-shut-out-335690.html | Families Are Shut Out | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-the-winding-path-to-identifying-a-snake-320013.html | The Winding Path To Identifying a Snake | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/lovers-loners-and-the-lost-find-a-peaceful-place-at-night.html | Lovers, Loners and the Lost Find a Peaceful Place at Night | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/travel-advisory-240001.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/learning-to-do-lunch-without-the-teachers.html | Learning to Do Lunch Without the Teachers | False | By Jacques Steinberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/fabulously-fast-cruises-in-the-test-at-saratoga.html | Fabulously Fast Cruises In the Test at Saratoga | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/c-correction-255963.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/l-what-is-janet-reno-thinking-214434.html | What Is Janet Reno Thinking? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-tribute-to-county-artists-and-to-canadian-printmakers.html | A Tribute to County Artists And to Canadian Printmakers | False | By Vivien Raynor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/l-dying-well-is-the-best-revenge-214469.html | Dying Well Is the Best Revenge | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/1939-arrival-that-made-its-neighbors-old-fashioned.html | 1939 Arrival That Made Its Neighbors Old-Fashioned | False | By Christopher Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/taking-the-children-240281.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/the-revolution-is-dead-long-live-the-revolution.html | The Revolution Is Dead. Long Live the Revolution. | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/no-matter-the-name-it-s-a-500-mile-race.html | No Matter the Name, It's a 500-Mile Race | False | By Joseph Siano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/houston-time-in-new-york-slows-down-in-new-jersey.html | Houston Time in New York Slows Down in New Jersey | False | By Monique P. Yazigi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/victory-13-remains-elusive-for-jones.html | Victory 13 Remains Elusive For Jones | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/a-magnificent-mischief-maker.html | A Magnificent Mischief-Maker | False | By John Russell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/jersey-guy.html | Jersey Guy | False | By Gary Krist | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-forbidden-films-become-irresistible-to-kids-335711.html | Forbidden Films Become Irresistible to Kids | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/13-days-that-almost-shook-the-world.html | 13 Days That Almost Shook the World | False | By John Newhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/in-time-of-need-providing-home-care.html | In Time of Need, Providing Home Care | False | By Susan Konig | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-pellett-rodman-g.html | Paid Notice: Deaths PELLETT, RODMAN G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Jilian Martin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/poet-in-motion-audens-plaque-leaves-home.html | Poet in Motion: Auden's Plaque Leaves Home | False | By Mariam Sami | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/l-free-vs-managed-trade-a-question-of-goals-322067.html | Free vs. Managed Trade: A Question of Goals | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/fair-time-from-4-h-plain-to-midway-madness.html | Fair Time, From 4-H Plain To Midway Madness | False | By Jackie Fitzpatrick | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-nonfiction-177229.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/art-that-survived-in-a-land-of-tumult.html | Art That Survived In a Land Of Tumult | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/cheap-las-vegas-rooms-are-harder-to-find.html | Cheap Las Vegas Rooms Are Harder to Find | False | By Mike Richard | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/l-composer-on-the-aisle-177164.html | Composer on the Aisle | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-test-of-mettle-in-a-real-life-er.html | A Test of Mettle In a Real-Life E.R. | False | By Richard Weizel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/fluffy-fido-and-the-good-life.html | Fluffy, Fido and the Good Life | False | By Andy Newman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/taking-the-children-289574.html | TAKING THE CHILDREN | False | By Anita Gates | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-fiction-177270.html | Books in Brief: Fiction | False | By Erik Burns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-don-t-equate-assisted-suicide-with-euthanasia-335649.html | Don't Equate Assisted Suicide With Euthanasia | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/owning-a-fraction-of-a-jet.html | Owning a Fraction of a Jet | False | By Debra Nussbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/l-endless-trails-289388.html | Endless Trails | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/us-ends-its-opposition-to-iran-gas-pipeline.html | U.S. Ends Its Opposition to Iran Gas Pipeline | False | By Irvin Molotsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/penetrating-photos-of-people-in-turmoil.html | Penetrating Photos of People in Turmoil | False | By Phyllis Braff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/camilla-catlin-and-carl-sorenson-4th.html | Camilla Catlin and Carl Sorenson 4th | False | By Lois Smith Brady | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/top-picks-great-and-late-starts.html | Top Picks' Great and Late Starts | False | By Mike Freeman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-playwright-finds-there-s-life-between-heaven-and-earth.html | A Playwright Finds There's Life Between 'Heaven and Earth' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/kathleen-lynch-jonathan-hale.html | Kathleen Lynch, Jonathan Hale | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-vogt-susan-e.html | Paid Notice: Deaths VOGT, SUSAN E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/theater/how-let-s-put-on-a-show-really-came-true.html | How 'Let's Put On a Show' Really Came True | False | By Don Shewey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/l-1961-1961-1961-336173.html | 1961! 1961! 1961! | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-high-cost-of-sexual-harassment.html | The High Cost Of Sexual Harassment | False | By Jennifer Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/grilling-steak-whether-it-s-swordfish-or-salmon.html | Grilling Steak, Whether It's Swordfish or Salmon | False | By Moira Hodgson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/germany-is-hoist-by-its-own-euro.html | Germany Is Hoist by Its Own Euro | False | By Edmund L. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-ettlinger-eric.html | Paid Notice: Deaths ETTLINGER, ERIC | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/when-a-man-cannot-a-song-soars.html | When a Man Cannot, A Song Soars | False | By Evelyn Nieves | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/daughter-or-not-extortion-is-a-crime.html | Daughter or Not, Extortion Is a Crime | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/how-to-succeed-in-the-business-news-business.html | How to Succeed in the Business News Business | False | By William C. Taylor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-an-1812-chase-scene-won-over-america-312231.html | An 1812 Chase Scene Won Over America | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/a-pragmatic-australian-with-an-offbeat-take-on-the-world.html | A Pragmatic Australian With an Offbeat Take on the World | False | By Jean Nathan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/old-tennis-rivalries-resume.html | Old Tennis Rivalries Resume | False | By Penny Singer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/a-court-liberal-s-legacy.html | A Court Liberal's Legacy | False | By Linda Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/center-recalls-blood-from-200-hospitals.html | Center Recalls Blood From 200 Hospitals | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/what-the-silent-would-have-said.html | What the Silent Would Have Said | False | By John Demos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/l-under-the-clock-289337.html | Under the Clock | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/the-way-of-don-b.html | The Way of Don B. | False | By Lisa Zeidner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/us-pinks-canadian-reds.html | U.S. Pinks, Canadian Reds | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/exuberant-you-bet-irrational-not-now.html | Exuberant, You Bet. Irrational? Not Now. | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/the-wall-street-soothsayer-who-never-blinked.html | The Wall Street Soothsayer Who Never Blinked | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-battle-for-control-of-the-board-of-legislators.html | The Battle For Control Of the Board Of Legislators | False | By Donna Greene | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/under-pressure-kenya-allows-rally-for-reform.html | Under Pressure, Kenya Allows Rally for Reform | False | By James C. McKinley Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/at-the-shoreline-wildlife.html | At the Shoreline, Wildlife | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/long-hours-low-pay-must-like-travel.html | Long Hours. Low Pay. Must Like Travel. | False | By Joe Sharkey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/robert-a-hurwitch-76-us-envoy-in-caribbean.html | Robert A. Hurwitch, 76, U.S. Envoy in Caribbean | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/southerners-in-bridge-championship.html | Southerners in Bridge Championship | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/george-street-postpones-project-with-arts-center.html | George Street Postpones Project With Arts Center | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/ms-finkelstein-and-mr-freedman.html | Ms. Finkelstein And Mr. Freedman | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/the-fragile-feminist.html | The Fragile Feminist | False | By William S. Peterson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/an-edsel-by-any-name.html | An Edsel by Any Name | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/a-refugee-from-the-70-s.html | A Refugee From the 70's | False | By Emily Barton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/why-they-don-t-dance-much-in-american-films.html | Why They Don't Dance Much in American Films | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/new-floors-add-stress-too.html | New Floors Add Stress, Too | False | By Anthony Ramirez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/disabled-people-count-some-gains.html | Disabled People Count Some Gains | False | By Elsa Brenner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/wishful-thinkers-are-using-gift-registries-for-all-occasions.html | Wishful Thinkers Are Using Gift Registries for All Occasions | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/humphrey-vs-mondale-vs-freeman-the-junior-tournament.html | Humphrey vs. Mondale vs. Freeman (The Junior Tournament) | False | By Neal Karlen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/the-two-faces-of-mexico.html | The Two Faces of Mexico | False | By Sarah Kerr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/race-to-help-in-breast-cancer-fight.html | Race to Help in Breast Cancer Fight | False | By Chuck Slater | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/torrington-twisters-get-warm-embrace.html | Torrington Twisters Get Warm Embrace | False | By Don Harrison | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/after-army-rookie-finding-giants-uniform-an-easy-fit.html | After Army, Rookie Finding Giants Uniform an Easy Fit | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/how-to-save-on-taxes-when-taking-those-stock-market-gains.html | How to Save on Taxes When Taking Those Stock-Market Gains | False | By Jan M. Rosen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/in-the-end-cunanan-proved-neither-cunning-nor-brazen.html | In the End, Cunanan Proved Neither Cunning Nor Brazen | False | By Lizette Alvarez With Don van Natta Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/l-the-drive-in-lives-214485.html | The Drive-In Lives! | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-half-right-on-cocaine-312967.html | Half-Right on Cocaine | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/ms-wasserman-and-mr-farricker.html | Ms. Wasserman And Mr. Farricker | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/building-an-internet-free-of-barriers.html | Building an Internet Free of Barriers | False | By Vinton G. Cerf | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/colonel-discharged-over-homosexuality.html | Colonel Discharged Over Homosexuality | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-lockeretz-deborah.html | Paid Notice: Deaths LOCKERETZ, DEBORAH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/ski-like-a-kenyan.html | Ski Like a Kenyan | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/lawyers-for-sergeant-major-elicit-accuser-s-discrepancies.html | Lawyers for Sergeant Major Elicit Accuser's Discrepancies | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/cruising-the-mideast.html | Cruising the Mideast | False | By Taras Grescoe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/taking-the-children-289566.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/residential-resales-256390.html | Residential Resales | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/on-foot-along-brittany-s-emerald-coast.html | On Foot Along Brittany's Emerald Coast | False | By Susan Spano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/songbirds-plight-starts-a-buzz-in-coffee-circles.html | Songbirds' Plight Starts a Buzz in Coffee Circles | False | By Carey Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/a-new-buzz-in-manhattan-214515.html | A New Buzz in Manhattan | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/national-airport-enters-modernity.html | National Airport Enters Modernity | False | By Irvin Molotsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/c-corrections-321036.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/no-replacement-for-a-greenmarket-regular.html | No Replacement for a Greenmarket Regular | False | By Robert Lipsyte | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-fiction-177261.html | Books in Brief: Fiction | False | By Maggie Garb | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/a-killer-cornered-ends-his-spree-himself.html | A Killer, Cornered, Ends His Spree Himself | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/l-american-orchestras-european-conductors-288128.html | American Orchestras, European Conductors | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/c-correction-321826.html | Correction | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/images-of-private-dreams.html | Images of Private Dreams | False | By Jake Miller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/nonaction-hero.html | Nonaction Hero | False | By Paul Guilfoyle | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/secrets-and-lies.html | Secrets and Lies | False | By Suzanne Ruta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/theater/l-black-macbeth-welles-got-there-first-288047.html | Black Macbeth? Welles Got There First | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/hogan-constant-focus-on-perfection.html | Hogan: Constant Focus on Perfection | False | By Al Barkow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/selling-alcohol-disguised-as-punch.html | Selling Alcohol Disguised As Punch | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/of-feet-hats-and-men-s-wear.html | Of Feet, Hats and Men's Wear | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/on-the-towns-277746.html | ON THE TOWNS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/shelter-finding-its-footing.html | Shelter Finding Its Footing | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/many-health-chains-struggle-to-prosper.html | Many Health Chains Struggle to Prosper | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/kathryn-nelson-john-b-thielens.html | Kathryn Nelson, John B. Thielens | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/julia-f-lynch-thomas-laskawy.html | Julia F. Lynch, Thomas Laskawy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/august-nights-chamber-recitals.html | August Nights, Chamber Recitals | False | By Robert Sherman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/mayor-vows-to-veto-coliseum-sale-citing-long-term-issues.html | Mayor Vows to Veto Coliseum Sale, Citing Long-Term Issues | False | By Clifford J. Levy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/taking-the-children-289558.html | TAKING THE CHILDREN | False | By Suzanne Oconnor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/creating-a-parachute-for-a-new-solo-flier.html | Creating a Parachute For a New Solo Flier | False | By Laurie J. Flynn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/will-finishing-a-trenton-highway-finish-riverside-life.html | Will Finishing a Trenton Highway Finish Riverside Life? | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/help-for-rape-victims-a-doctorate-for-pharmacists.html | Help for Rape Victims, A Doctorate for Pharmacists | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/best-sellers-july-27-1997.html | BEST SELLERS: July 27, 1997 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/courtney-walsh-bradford-darby.html | Courtney Walsh, Bradford Darby | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-opposing-unlicensed-vans-union-stresses-safety-322318.html | Opposing Unlicensed Vans, Union Stresses Safety | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/maggert-boldly-takes-lead-paying-homage-to-hogan.html | Maggert Boldly Takes Lead, Paying Homage to Hogan | False | By Clifton Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/q-a-254860.html | Q. & A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-designers-of-new-benches-should-recall-earlier-model-322326.html | Designers of New Benches Should Recall Earlier Model | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-medicine-isn-t-enough-335665.html | Medicine Isn't Enough | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-sex-education-evidence-309664.html | Sex Education Evidence | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/inside-322296.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-show-with-rare-coins-and-free-money.html | A Show With Rare Coins and Free Money | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/four-football-heroes-finish-game-at-canton.html | Four Football Heroes Finish Game at Canton | False | By Thomas George | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-vaporous-medium-for-a-steamy-season.html | A Vaporous Medium for a Steamy Season | False | By William Zimmer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/grilled-steaks-not-the-kind-you-d-think.html | Grilled Steaks (Not the Kind You'd Think) | False | By Moira Hodgson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-samuels-patrie-w.html | Paid Notice: Deaths SAMUELS, PATRIE W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/from-town-houses-to-hotel-in-dublin.html | From Town Houses To Hotel in Dublin | False | By Terry Trucco | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/sarah-kennedy-christopher-bajohr.html | Sarah Kennedy, Christopher Bajohr | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/investigators-say-a-medicare-option-is-rife-with-fraud.html | INVESTIGATORS SAY A MEDICARE OPTION IS RIFE WITH FRAUD | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/also-inside-308455.html | ALSO INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/l-defibrillators-289396.html | Defibrillators | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-memorials-erdheim-barbara-s.html | Paid Notice: Memorials ERDHEIM, BARBARA S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-librarian-who-puts-the-fun-in-reading.html | A Librarian Who Puts the Fun in Reading | False | By Donna Greene | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-less-morris.html | Paid Notice: Deaths LESS, MORRIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/surf-s-up-in-county-clare.html | Surf's Up In County Clare | False | By Brian Payton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/after-50-stormy-years-rays-of-light-now-fall-on-study-of-the-dead-sea-scrolls.html | After 50 Stormy Years, Rays of Light Now Fall on Study of the Dead Sea Scrolls | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/trying-to-keep-addicts-alive-by-offering-clean-needles-for-used.html | Trying to Keep Addicts Alive By Offering Clean Needles for Used | False | By Kit R. Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/disney-gives-kids-chance-to-play-like-the-pros.html | Disney Gives Kids Chance to Play Like the Pros | False | By Robert Lipsyte | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/visiting-priest-is-attacked-on-subway.html | Visiting Priest Is Attacked On Subway | False | By Kit R. Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/growls-from-asia-s-tigers.html | Growls From Asia's Tigers | False | By Leslie Eaton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-memorials-gilbert-william.html | Paid Notice: Memorials GILBERT, WILLIAM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/hey-speaking-of-charging-for-health-care.html | Hey! Speaking of Charging For Health Care . . . | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/work-is-moral-and-so-is-workfare.html | Work Is Moral And So Is Workfare | False | By Robert A. Sirico | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/ellen-c-barker-daniel-w-schorr.html | Ellen C. Barker, Daniel W. Schorr | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/robert-barnett-85-state-dept-expert-on-asia.html | Robert Barnett, 85, State Dept. Expert on Asia | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/e-z-end.html | E-Z END | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/for-baseballs-oldtimers-it-doesnt-pay-to-retire.html | For Baseball's Old-Timers, It Doesn't Pay to Retire | False | By Peter Golenbock | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/what-modern-slavery-is-and-isn-t.html | What Modern Slavery Is, and Isn't | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/c-corrections-321028.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/olano-wins-stage-ullrich-stretches-lead.html | Olano Wins Stage; Ullrich Stretches Lead | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/l-rocky-roads-289450.html | Rocky Roads | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/savoring-cyprus.html | Savoring Cyprus | False | By Molly O'Neill | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/god-is-an-.800-hitter.html | God Is an .800 Hitter | False | By Chris Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/new-york-is-safer-but-not-that-safe.html | New York Is Safer But Not That Safe | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-i-vines-274607.html | L.I. Vines | False | By Howard G. Goldberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/lisa-weiss-and-jud-sokol.html | Lisa Weiss And Jud Sokol | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/the-unspeakable-things-that-particles-do.html | The Unspeakable Things That Particles Do | False | By George Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/a-metal-head-becomes-a-metal-god-heavy.html | A Metal-Head Becomes A Metal-God. Heavy | False | By Andrew C. Revkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/in-chicago-s-loop-offices-are-converted-to-condos.html | In Chicago's Loop, Offices Are Converted to Condos | False | By Jill Schachner Chanen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/commuter-rail-for-the-home.html | Commuter Rail for the Home | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/l-free-vs-managed-trade-a-question-of-goals-322059.html | Free vs. Managed Trade: A Question of Goals | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/connecticut-guide-277789.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/neanderthals-on-the-run.html | Neanderthals on the Run | False | By Chris Stringer and Robin McKie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/where-rarely-is-heard-the-nimby-word.html | Where Rarely Is Heard the 'Nimby' Word | False | By Vivien Kellerman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/too-hot-for-antigone-so-they-compromised.html | Too Hot for 'Antigone,' so They Compromised | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-gordon-anne.html | Paid Notice: Deaths GORDON, ANNE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/reits-now-a-presence-in-state-s-industrial-market.html | REITs Now a Presence in State's Industrial Market | False | By Rachelle Garbarine | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/hard-pressed-a-year-ago-it-s-bouncing-back.html | Hard-Pressed a Year Ago, It's Bouncing Back | False | By John Holusha | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/sushi-with-a-schmear.html | Sushi With a Schmear? | False | By Amy Waldman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/pataki-vetoes-bill-on-condo-loans.html | Pataki Vetoes Bill On Condo Loans | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/rich-talented-and-grounded-but-a-bush-leaguer-for-now.html | Rich, Talented and Grounded, but a Bush Leaguer for Now | False | By Ron Dicker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/language-etiquette-say-what.html | Language Etiquette. Say What? | False | By Mirta Ojito | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-labor-of-love-harkening-back-to-greece.html | A Labor of Love Harkening Back to Greece | False | By Richard Jay Scholem | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/market-timing.html | MARKET TIMING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/dede-brown-peter-duncan.html | DeDe Brown, Peter Duncan | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/experiment-with-oversize-stop-signs-aims-to-demand-attention.html | Experiment With Oversize Stop Signs Aims to Demand Attention | False | By Garry Pierre-Pierre | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/woman-found-murdered-in-manhattan-apartment.html | Woman Found Murdered In Manhattan Apartment | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/got-a-refrigerator-mr-magnet-wants-to-decorate-it.html | Got a Refrigerator? Mr. Magnet Wants to Decorate It | False | By Brett Martin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-memorials-gabriele-tony.html | Paid Notice: Memorials GABRIELE, TONY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-summer-reading-list.html | A Summer Reading List | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/adventurous-dishes-in-a-fine-setting.html | Adventurous Dishes in a Fine Setting | False | By Patricia Brooks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/spec-houses-are-back-in-season.html | Spec Houses Are Back in Season | False | By Tracie Rozhon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-colodney-anna-nee-amsterdam.html | Paid Notice: Deaths COLODNEY, ANNA (NEE AMSTERDAM) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/pair-arrested-in-chicago-in-smuggling-ring-inquiry.html | Pair Arrested in Chicago In Smuggling-Ring Inquiry | False | By Dan Barry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/paperback-best-sellers-july-27-1997.html | PAPERBACK BEST SELLERS: July 27, 1997 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/paraphrase-what-me-leave-hartford.html | Paraphrase: 'What, Me Leave Hartford?' | False | By Richard Weizel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/solitary-man.html | Solitary Man | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-slice-of-long-island-art-makes-it-to-venice.html | A Slice of Long Island Art Makes It to Venice | False | By Phyllis Braff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/retirement-and-the-adjustments-in-a-couple-s-life.html | Retirement and the Adjustments in a Couple's Life | False | By Julie Miller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/will-the-dominoes-fall.html | Will the Dominoes Fall? | False | By Carole Gould | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/country-gothic.html | Country Gothic | False | By Pilar Viladas | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/in-friendly-town-a-time-to-make-good-memories.html | In 'Friendly Town,' a Time To Make Good Memories | False | By Stacey Hirsh | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-forbidden-films-become-irresistible-to-kids-335720.html | Forbidden Films Become Irresistible to Kids | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/for-the-fishlady-a-business-that-gives-life-an-aquatic-slant.html | For the Fishlady, a Business That Gives Life an Aquatic Slant | False | By Lynne Ames | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/in-budget-replay-clinton-shifts-tax-cut-debate-to-his-favor.html | In Budget Replay, Clinton Shifts Tax-Cut Debate to His Favor | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/the-thin-red-line.html | The Thin Red Line | False | By Jennifer Egan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/irabu-is-knocked-out-maybe-out-of-the-rotation.html | Irabu Is Knocked Out: Maybe Out of the Rotation | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/liberty-s-comeback-falls-short.html | Liberty's Comeback Falls Short | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-lazar-manfred.html | Paid Notice: Deaths LAZAR, MANFRED | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/us-is-wary-but-hopeful-going-into-admiral-s-cup.html | U.S. Is Wary, but Hopeful, Going Into Admiral's Cup | False | By Barbara Lloyd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/the-supply-side-s-irrepressible-charm.html | The Supply Side's Irrepressible Charm | False | By Richard W. Stevenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/kurds-fashion-two-identities-in-a-fearful-turkey.html | Kurds Fashion Two Identities in a Fearful Turkey | False | By Stephen Kinzer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/when-healing-collides-with-the-drive-for-profits.html | When Healing Collides With the Drive for Profits | False | By Allen R. Myerson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/a-new-orient-express-beijing-to-hong-kong.html | A New Orient Express: Beijing to Hong Kong | False | By Lenore Magida | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/saw-maung-is-dead-at-68-led-a-brutal-burmese-coup.html | Saw Maung Is Dead at 68; Led a Brutal Burmese Coup | False | By Robert Mcg. Thomas Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/grace-m-ward-thomas-slosberg.html | Grace M. Ward, Thomas Slosberg | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/l-what-is-janet-reno-thinking-214418.html | What Is Janet Reno Thinking? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-protests-over-amazon-logging-are-too-hasty-314714.html | Protests Over Amazon Logging Are Too Hasty | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/jessica-l-muro-howard-j-young.html | Jessica L. Muro, Howard J. Young | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/shari-a-baskin-and-eric-j-lyons.html | Shari A. Baskin And Eric J. Lyons | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/l-when-mr-finley-had-his-revenge-336149.html | When Mr. Finley Had His Revenge | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/rangers-race-only-against-the-trading-deadline.html | Rangers Race Only Against the Trading Deadline | False | By Murray Chass | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/westchester-guide-277690.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/fatal-stabbing-in-queens.html | Fatal Stabbing in Queens | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/at-last-a-dmv-list-of-customer-complaints.html | At Last, a D.M.V. List Of Customer Complaints | False | By Karen Demasters | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/upper-east-side-elegant-to-homey.html | Upper East Side: Elegant to Homey | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/books-in-brief-fiction-177253.html | Books in Brief: Fiction | False | By Sarah Ferguson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/saving-facepowder.html | Saving Facepowder | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/fyi-304999.html | F.Y.I. | False | By Martin Stolz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/griffey-s-real-competition-is-jordan-woods-and-sampras.html | Griffey's Real Competition Is Jordan, Woods and Sampras | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/pooling-shareholder-votes-to-speak-in-louder-voices.html | Pooling Shareholder Votes To speak in Louder Voices | False | By Edward Wyatt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/lilco-deal-attacked-after-speaker-s-vote.html | Lilco Deal Attacked After Speaker's Vote | False | By John Rather | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/lane-wilson-and-alex-miles.html | Lane Wilson And Alex Miles | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/avant-garde-to-a-t.html | Avant-Garde To a T | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/karen-heineman-steven-m-shapiro.html | Karen Heineman, Steven M. Shapiro | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-walker-elizabeth-s.html | Paid Notice: Deaths WALKER, ELIZABETH S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/jennifer-m-smith-john-m-stein.html | Jennifer M. Smith, John M. Stein | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/gentrifying-a-borough-s-stables.html | Gentrifying a Borough's Stables | False | By Jim O'Grady | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/l-endless-trails-289370.html | Endless Trails | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/ms-o-brien-and-mr-wimmer.html | Ms. O'Brien And Mr. Wimmer | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/just-say-tow-driver-fights-back.html | Just Say Tow? Driver Fights Back | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-bergman-carol.html | Paid Notice: Deaths BERGMAN, CAROL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/once-again-history-envelops-bartlett.html | Once Again, History Envelops Bartlett | False | By George Vecsey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/trying-to-infuse-the-green-parks-with-greenbacks.html | Trying to Infuse The Green Parks With Greenbacks | False | By Janet Allon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/a-road-s-a-roadblock-to-a-retail-project-in-yonkers.html | A Road's a Roadblock to a Retail Project in Yonkers | False | By Mary McAlear Vizard | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/when-you-can-t-find-it-anyplace-else.html | When You Can't Find It Anyplace Else | False | By George James | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/helen-m-jacoby-peter-f-cannavo.html | Helen M. Jacoby, Peter F. Cannavo | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-weisberg-emanuel-manny-e.html | Paid Notice: Deaths WEISBERG, EMANUEL (MANNY) E. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/men-behaving-very-badly-as-a-90-s-metaphor.html | Men Behaving Very Badly as a 90's Metaphor | False | By Annette Insdorf | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/automobiles/midsize-yes-but-they-re-growing-all-the-time.html | Midsize, Yes, but They're Growing All the Time | False | By Michelle Krebs | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/no-headline-325287.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/bank-list-costs-swiss-main-asset-secrecy.html | Bank List Costs Swiss Main Asset: Secrecy | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/thriller-the-unusual-and-children-s-book.html | Thriller, the Unusual and Children's Book | False | By Barbara Delatiner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-shankman-louis-csw.html | Paid Notice: Deaths SHANKMAN, LOUIS, C.S.W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-perlman-grace-kopit-nee-esther-g-kopit.html | Paid Notice: Deaths PERLMAN, GRACE KOPIT (NEE ESTHER G. KOPIT) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/tv/when-temptation-edged-temperance-raising-wry-toast-prohibition-s-failure.html | When Temptation Edged Out Temperance: Raising a Wry Toast to Prohibition's Failure | False | By William Grimes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/ms-kirkman-mr-van-niekerk.html | Ms. Kirkman, Mr. van Niekerk | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/going-to-work-on-vacation.html | Going to Work On Vacation | False | By Suzanne Carmichael | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/gene-the-champ-camp-legend-in-his-own-bar.html | Gene (the Champ) Camp, Legend in His Own Bar | False | By Charlie Leduff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/around-absecon.html | Around Absecon | False | By Bill Kent | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/republican-parry.html | Republican Parry | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/mr-warren-s-profession.html | Mr. Warren's Profession | False | By Alonzo L. Hamby | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/l-vanishing-tradition-336190.html | Vanishing Tradition | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/a-cheap-way-to-copy-a-favorite-plant-clone-it.html | A Cheap Way to Copy a Favorite Plant: Clone It | False | By Cass Peterson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-continue-the-debate-335681.html | Continue the Debate | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/blushing-kd-sustains-career-ending-injuries.html | Blushing K.D. Sustains Career-Ending Injuries | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/mary-jane-brown-80-dancer-and-teacher-at-juilliard-school.html | Mary Jane Brown, 80, Dancer And Teacher at Juilliard School | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/http-buyandsellonlinecom.html | http://BuyandsellOnline.com | False | By Jay Romano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/a-universe-of-universes.html | A Universe of Universes | False | By George Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/l-self-congratulators-288071.html | Self-Congratulators | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/rendering-hamlet-with-pen-in-hand.html | Rendering 'Hamlet' With Pen in Hand | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-a-plea-to-keep-old-sprain-road-closed-278378.html | A Plea to Keep Old Sprain Road Closed | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/bronx-arts-ensemble-s-summer-series-marks-silver-anniversary.html | Bronx Arts Ensemble's Summer Series Marks Silver Anniversary | False | By Robert Sherman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/censorship-made-me.html | 'Censorship Made Me' | False | By Martha McPhee | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/plans-for-yaphank-mall-put-builder-under-fire.html | Plans for Yaphank Mall Put Builder Under Fire | False | By John Rather | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/tv/movies-this-week-058025.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/l-dying-well-is-the-best-revenge-214450.html | Dying Well Is the Best Revenge | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/cocaine-justice.html | Cocaine Justice | False | By Christopher S. Wren | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/state-campgrounds-may-close-next-spring-to-deter-bears.html | State Campgrounds May Close Next Spring to Deter Bears | False | By Karen Demasters | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/movies/after-14-years-one-network-for-children-refocuses-while-another-5-gets-wackier.html | After 14 Years, One Network For Children Refocuses . . . While Another, at 5, Gets Wackier Than Ever | False | By Peter Marks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/l-going-going-gone-288055.html | Going, Going, Gone | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/new-jersey-voices.html | NEW JERSEY VOICES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/arts/sargent-soul-mate-to-henry-james.html | Sargent, Soul Mate To Henry James | False | By Deborah Weisgall | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/cyrus-greenspon-and-lois-a-pezzi.html | Cyrus Greenspon and Lois A. Pezzi | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/internet-provider-emphasizes-service.html | Internet Provider Emphasizes Service | False | By Penny Singer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/books/crime-176923.html | Crime | False | By Marilyn Stasio | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/campaign-reform-inch-by-inch.html | Campaign Reform, Inch by Inch | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/gathered-at-the-hole-a-community-follows-its-basketball-stars.html | Gathered at 'The Hole,' a Community Follows Its Basketball Stars | False | By Alan Feuer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/life-in-the-fast-lane.html | Life in the Fast Lane | False | By Michael Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/yes-there-does-exist-a-place-for-the-sheerest-of-sentiment.html | Yes, There Does Exist a Place for the Sheerest of Sentiment | False | By William Zimmer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/the-special-tests-of-playing-fishing-guide.html | The Special Tests of Playing Fishing Guide | False | By Nelson Bryant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/curators-as-partners-in-war-crimes.html | Curators as Partners in War Crimes | False | By William H. Honan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/the-drug-lords-of-maverick-county.html | The Drug Lords of Maverick County | False | By Douglas W. Payne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/the-recipe-for-a-studio.html | The Recipe For a Studio | False | By Tracie Rozhon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/realestate/rare-in-nassau-a-large-tract-with-right-zoning.html | Rare in Nassau: A Large Tract With Right Zoning | False | By Diana Shaman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/elsewhere-in-the-world-the-right-to-worship-freely-hasn-t-a-prayer.html | Elsewhere in the World, the Right To Worship Freely Hasn't a Prayer | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-computer-tailgaters-316318.html | Computer Tailgaters | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/celebrating-a-jiggly-dessert-s-place-in-history.html | Celebrating a Jiggly Dessert's Place in History | False | By William Glaberson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/l-going-beyond-politics-in-water-cleanup-302945.html | Going Beyond Politics In Water Cleanup | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/tv/stargazing.html | Stargazing | False | By Yolanda A. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-glasser-hy.html | Paid Notice: Deaths GLASSER, HY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-traditions-and-superstitions-that-rule-at-the-wedding.html | The Traditions and Superstitions That Rule at the Wedding | False | By Bess Liebenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/doing-what-talent-dictates.html | Doing What Talent Dictates | False | By Alvin Klein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-day-the-kittens-paid-a-visit.html | The Day the Kittens Paid a Visit | False | By Roger Keizerstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/the-words-of-summer.html | The Words of Summer | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/long-delayed-sewer-line-has-a-new-kink.html | Long-Delayed Sewer Line Has a New Kink | False | By Mariam Sami | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/the-fight-for-the-world-war-ii-memorial.html | The Fight for the World War II Memorial | False | By Roberta Hershenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/magazine/l-what-is-janet-reno-thinking-214426.html | What Is Janet Reno Thinking? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/ernesto-zedillo-s-place-in-history.html | Ernesto Zedillo's Place in History | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/weekinreview/if-this-keeps-up-they-ll-be-charging-for-health-care.html | If This Keeps Up, They'll Be Charging for Health Care | False | By Sarah Lyall | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/us/panel-focuses-on-gop-s-ties-to-foreign-money.html | Panel Focuses on G.O.P.'s Ties to Foreign Money | False | By Leslie Wayne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/would-you-like-to-buy-a-prison.html | Would You Like To Buy A Prison? | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/for-deaf-peddlers-both-opportunity-and-exploitation.html | For Deaf Peddlers, Both Opportunity And Exploitation | False | By Tim Golden and Ian Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/typical-scrimmage-for-jets.html | 'Typical' Scrimmage for Jets | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-mait-monroe.html | Paid Notice: Deaths MAIT, MONROE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-hong-andrew.html | Paid Notice: Deaths HONG, ANDREW | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/pol-pot-is-reported-jailed-for-life-doubts-persist.html | Pol Pot Is Reported Jailed for Life; Doubts Persist | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/diary-319767.html | DIARY | False | By Jan M. Rosen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/results-plus-334804.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-mintzer-william-land.html | Paid Notice: Deaths MINTZER, WILLIAM LAND | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/please-don-t-char-the-guests.html | Please Don't Char The Guests | False | By Bob Morris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/a-many-hued-offset-to-the-concrete-acres-of-hartford.html | A Many-Hued Offset to the Concrete Acres of Hartford | False | By Peggy McCarthy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-wolfert-daniel-a.html | Paid Notice: Deaths WOLFERT, DANIEL A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/world/us-envoy-sees-role-in-cambodia-for-asian-foreign-ministers.html | U.S. Envoy Sees Role in Cambodia for Asian Foreign Ministers | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/lauren-martinez-richard-dupont-jr.html | Lauren Martinez, Richard duPont Jr. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/style/kristin-l-swartz-nicholas-q-sorani.html | Kristin L. Swartz, Nicholas Q. Sorani | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/helsinki.html | Helsinki | False | By Anita Peltonen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/news-summary-335304.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/nyregion/art-and-artisanry-big-party-too.html | Art and Artisanry (Big Party, Too) | False | By Bess Liebenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/travel/q-and-a-196541.html | Q and A | False | By Suzanne MacNeille | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/classified/paid-notice-deaths-borow-stephen-gary.html | Paid Notice: Deaths BOROW, STEPHEN GARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/business/all-play-no-work.html | All Play, No Work | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/sports/undoing-in-the-bronx-irabu-mania-becomes-a-phobia.html | Undoing in the Bronx Irabu Mania Becomes a Phobia | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-27 | 1997-07-27 | https://www.nytimes.com/1997/07/27/opinion/l-forbidden-films-become-irresistible-to-kids-335703.html | Forbidden Films Become Irresistible to Kids | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/miscellany.html | Miscellany | False | By Tamar Charny | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-coming-soon-to-europe-college-tuition-347167.html | Coming Soon to Europe: College Tuition | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/main-witness-in-mexico-drug-scandal-is-shot-and-wounded.html | Main Witness in Mexico Drug Scandal Is Shot and Wounded | False | By Anthony Depalma | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/in-form-and-function-it-s-a-tale-of-two-terminals.html | In Form and Function, It's a Tale of Two Terminals | False | By Herbert Muschamp | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-smith-helene-millar.html | Paid Notice: Deaths SMITH, HELENE MILLAR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/in-a-crowd-only-cink-is-left-standing.html | In a Crowd, Only Cink Is Left Standing | False | By Clifton Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/the-corporate-wooing-and-winning-of-mammoth-records.html | The Corporate Wooing and Winning of Mammoth Records | False | By Trip Gabriel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/116-air-travelers-receive-bright-greeting-in-capital.html | 116 Air Travelers Receive Bright Greeting in Capital | False | By Michael Janofsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/irving-geis-88-prolific-artist-who-helped-demystify-science.html | Irving Geis, 88, Prolific Artist Who Helped Demystify Science | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/worldbusiness/IHT-another-german-premier-seeks-delay-on-the-euro.html | Another German Premier Seeks Delay on the Euro | False | By John Schmid, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/mexicans-in-new-york-search-for-a-toehold-on-a-crowded-ladder.html | Mexicans in New York Search for a Toehold on a Crowded Ladder | False | By David Gonzalez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/governors-call-on-clinton-to-stand-by-weld.html | Governors Call on Clinton to Stand by Weld | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/business-digest-346381.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/IHT-american-topics-a-retirement-community-for-the-intellectual-set.html | American Topics : A Retirement Community For the Intellectual Set | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-coming-soon-to-europe-college-tuition-347159.html | Coming Soon to Europe: College Tuition | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-wallach-jerome.html | Paid Notice: Deaths WALLACH, JEROME | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/fujimori-s-scandals-have-peru-seeking-answers.html | Fujimori's Scandals Have Peru Seeking Answers | False | By Calvin Sims | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/packard-bell-nec-sticks-with-hampel.html | Packard Bell NEC Sticks With Hampel | False | By Tamar Charry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-traeger-julius.html | Paid Notice: Deaths TRAEGER, JULIUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/in-the-murdoch-levin-dispute-money-talked.html | In the Murdoch-Levin dispute, money talked. | False | By Lawrie Mifflin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/again-the-mets-wild-card-chase-stumbles-over-relievers.html | Again, the Mets' Wild-Card Chase Stumbles Over Relievers | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-brennan-william-j.html | Paid Notice: Deaths BRENNAN, WILLIAM J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/defense-lawyer-weighs-paternity-suit-in-cosby-extortion-case.html | Defense Lawyer Weighs Paternity Suit in Cosby Extortion Case | False | By Benjamin Weiser | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/economic-calendar.html | Economic Calendar | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/arts/moral-questions-amid-medical-answers.html | Moral Questions Amid Medical Answers | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/web-advertising-beyond-banners.html | Web Advertising Beyond Banners | False | By Nzong Xiong | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/lawrence-chait-80-pioneer-in-mail-order.html | Lawrence Chait, 80, Pioneer in Mail Order | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/police-say-prostitute-was-killed-in-apartment.html | Police Say Prostitute Was Killed in Apartment | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/major-budget-issues-settled-gingrich-says.html | Major Budget Issues Settled, Gingrich Says | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/is-messier-gone-to-canucks-it-could-be.html | Is Messier Gone to Canucks? It Could Be | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/at-palestinian-papers-money-is-as-elusive-as-freedom.html | At Palestinian Papers, Money Is as Elusive As Freedom | False | By Judith Miller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/editors-note-337935.html | Editors' Note | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/transactions-337668.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-workfare-must-train-participants-for-real-jobs-347019.html | Workfare Must Train Participants for Real Jobs | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/the-impossible-crime.html | The Impossible Crime | False | By Bob Herbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/where-time-begins-a-millennium-pleasure-dome.html | Where Time Begins, a Millennium Pleasure Dome | False | By Warren Hoge | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/un-planning-medal-to-honor-those-killed-in-its-service.html | U.N. Planning Medal to Honor Those Killed In Its Service | False | By Barbara Crossette | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/warning-ends-inmate-uprising-in-arkansas.html | Warning Ends Inmate Uprising in Arkansas | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/office-depot-prepares-revitalize-its-campaign-after-merger-plans-with-staples.html | Office Depot prepares to revitalize its campaign after merger plans with Staples are undone. | False | By Tamar Charry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/arts/religion-and-art-collide-in-turkey.html | Religion And Art Collide In Turkey | False | By Stephen Kinzer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/IHT-1922-volcano-flight-in-our-pages-100-75-and-50-years-ago.html | 1922: Volcano Flight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/as-cathedral-opens-preacher-politician-looks-ahead.html | As Cathedral Opens, Preacher-Politician Looks Ahead | False | By Norimitsu Onishi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-mann-judith-berenson.html | Paid Notice: Deaths MANN, JUDITH BERENSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-weinberg-dora.html | Paid Notice: Deaths WEINBERG, DORA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/a-leader-s-long-strange-trip.html | A Leader's Long, Strange Trip | False | By Jere Longman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/scripps-and-knight-ridder-to-trade-papers.html | Scripps and Knight-Ridder to Trade Papers | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/reason-and-passion.html | Reason and Passion | False | By Anthony Lewis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/montgomery-north-wins-schwab-work.html | Montgomery North Wins Schwab Work | False | By Tamar Charry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/worldbusiness/IHT-even-backers-of-his-apparent-shift-have-words-of.html | Even Backers of His Apparent Shift Have Words of Caution : Did Greenspan Really Say That? | False | By Carl Gewirtz, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-bresler-aaron-david.html | Paid Notice: Deaths BRESLER, AARON DAVID | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-ryan-peter-j.html | Paid Notice: Deaths RYAN, PETER J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/IHT-private-capital-for-africa-but-with-continued-foreign-aid.html | Private Capital for Africa, but With Continued Foreign Aid | False | By J. Brian Atwood, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/official-in-india-sets-up-a-dynasty-of-his-own.html | Official in India Sets Up A Dynasty of His Own | False | By John F. Burns | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/equity-offerings-set-for-week.html | Equity Offerings Set for Week | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/hidden-lake-storms-back.html | Hidden Lake Storms Back | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/clinton-golfs-and-attends-fund-raiser-in-california.html | Clinton Golfs And Attends Fund-Raiser In California | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-frank-joan-heming.html | Paid Notice: Deaths FRANK, JOAN (HEMING) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/dividend-meetings-337978.html | Dividend Meetings | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/rent-wrangling-resurfaces-to-stall-the-budget-process.html | Rent Wrangling Resurfaces To Stall the Budget Process | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/chronicle-337528.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/banks-gives-the-young-jets-the-x-s-and-o-s-to-the-city.html | Banks Gives the Young Jets The X's and O's to the City | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/chronicle-348511.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/people.html | People | False | By Tamar Charry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/ocean-warms-up-for-now.html | Ocean Warms Up, for Now | False | By Noam Cohen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/gop-mia.html | G.O.P.-M.I.A. | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/mariners-make-it-a-sweep-in-the-bronx.html | Mariners Make It a Sweep in the Bronx | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-no-job-is-not-an-option-347027.html | No Job Is Not an Option | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-powers-bernard-r.html | Paid Notice: Deaths POWERS, BERNARD R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-ignoring-abuses-won-t-globalize-indonesia-315834.html | Ignoring Abuses Won't Globalize Indonesia | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/magazine-account-for-gotham-inc.html | Magazine Account For Gotham Inc. | False | By Tamar Charry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/trying-make-computer-channel-surfing-attractive-couch-potato-variety.html | Trying to make computer channel surfing as attractive as the couch potato variety. | False | By Regina Joseph | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-memorials-kelvin-zel.html | Paid Notice: Memorials KELVIN, ZEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/speaker-sees-budget-white-house-doesn-t.html | Speaker Sees Budget; White House Doesn't | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/sun-healthcare-agrees-to-buy-regency-in-369-million-deal.html | Sun Healthcare Agrees to Buy Regency in $369 Million Deal | False | By Bridge News | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/environmental-promises-to-keep.html | Environmental Promises to Keep | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-weissberg-ann.html | Paid Notice: Deaths WEISSBERG, ANN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/IHT-1897-island-seized-in-our-pages100-75-and-50-years-ago.html | 1897: Island Seized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-hypocritical-objection-400351.html | Hypocritical Objection? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/priest-says-attack-won-t-spoil-visit.html | Priest Says Attack Won't Spoil Visit | False | By Lynette Holloway | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-memorials-hodnett-alice-sullivan.html | Paid Notice: Memorials HODNETT, ALICE SULLIVAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-miller-paul-l.html | Paid Notice: Deaths MILLER, PAUL L | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/thousands-of-basques-hold-rally-in-spain.html | Thousands Of Basques Hold Rally In Spain | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/a-running-club-is-100-miles-outside-of-the-mainstream.html | A Running Club Is 100 Miles Outside of the Mainstream | False | By Jere Longman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/union-leader-asks-teachers-to-help-close-weak-schools.html | Union Leader Asks Teachers To Help Close Weak Schools | False | By Somini Sengupta | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/18-empty-embassies.html | 18 Empty Embassies | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, ROSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-fedigan-irene-c-nee-mcgovern.html | Paid Notice: Deaths FEDIGAN, IRENE C. (NEE MCGOVERN) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/IHT-dollar-faces-clear-sailing-in-europe-for-a-while.html | Dollar Faces Clear Sailing In Europe â€šÃ„Ã® For a While | False | By Carl Gewirtz, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/yankees-should-look-to-their-journeyman-hayes-as-an-example.html | Yankees Should Look to Their Journeyman, Hayes, as an Example | False | By William C. Rhoden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/new-york-accord-on-hospitals-aid-sets-off-debate.html | NEW YORK ACCORD ON HOSPITALS AID SETS OFF DEBATE | False | By Raymond Hernandez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/news-summary-346756.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/a-university-sets-a-policy-to-post-work-on-the-internet.html | A University Sets a Policy To Post Work On the Internet | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/euroskeptics-offer-lesson-in-playing-politics-on-the-world-wide-web.html | 'Euroskeptics' Offer Lesson in Playing Politics on the World Wide Web | False | By Edmund L. Andrews | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-babel-on-the-internet-315885.html | Babel on the Internet | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-ghana-s-fair-elections-311774.html | Ghana's Fair Elections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/w-m-crane-3d-86-papermaker-executive.html | W. M. Crane 3d, 86, Papermaker Executive | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/youths-fire-into-crowd-at-barbecue-killing-host.html | Youths Fire Into Crowd At Barbecue, Killing Host | False | By Randy Kennedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-schlessel-stanley-w.html | Paid Notice: Deaths SCHLESSEL, STANLEY W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/on-line-guide-to-music-offered-by-mtv-and-yahoo.html | On-Line Guide To Music Offered By MTV and Yahoo | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/an-outsider-struggles-to-hold-on-to-his-chance-for-an-nfl-career.html | An Outsider Struggles to Hold on to His Chance for an N.F.L. Career | False | By Charlie Nobles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/arts/reveling-in-punk-s-history-and-a-few-subtle-variations.html | Reveling in Punk's History And a Few Subtle Variations | False | By Ben Ratliff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/IHT-1947-ruhr-policy-in-our-pages100-75-and-50-years-ago.html | 1947: Ruhr Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/a-strategy-to-keep-heat-on-messinger.html | A Strategy To Keep Heat On Messinger | False | By Adam Nagourney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/massachusetts-governor-seeking-post-will-resign.html | Massachusetts Governor, Seeking Post, Will Resign | False | By Richard L. Berke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-cummiskey-frank-j.html | Paid Notice: Deaths CUMMISKEY, FRANK J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/gm-is-likely-to-make-huge-olympic-pacts.html | G.M. Is Likely To Make Huge Olympic Pacts | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-new-york-should-ban-all-crowded-housing-346926.html | New York Should Ban All Crowded Housing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-new-york-should-ban-all-crowded-housing-346934.html | New York Should Ban All Crowded Housing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-waxman-joseph.html | Paid Notice: Deaths WAXMAN, JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/helping-the-poor-as-a-last-resort.html | Helping the Poor As a Last Resort | False | By Frances Fox Piven | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-hutton-virginia-w.html | Paid Notice: Deaths HUTTON, VIRGINIA W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-ancient-library-yields-history-not-gossip-336580.html | Ancient Library Yields History, Not Gossip | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/waste-disposal-contracts.html | Waste Disposal Contracts | False | By Noam Cohen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/worldbusiness/IHT-2-more-join-aseanarea-casualty-list-a-currency.html | 2 More Join ASEAN-Area Casualty List : A Currency Typhoon Coinutes to Pelt Asia | False | By Thomas Crampton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-schleger-dela-a.html | Paid Notice: Deaths SCHLEGER, DELA A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-blume-asch-mary-k.html | Paid Notice: Deaths BLUME, ASCH, MARY K. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/subjects-of-hearings-speak-but-not-at-hearings.html | Subjects of Hearings Speak, but Not at Hearings | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-mahoney-arthur-francis.html | Paid Notice: Deaths MAHONEY, ARTHUR FRANCIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/metrostars-keep-hopes-for-post-season-alive.html | MetroStars Keep Hopes For Post-season Alive | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/irabu-headed-to-the-bullpen.html | Irabu Headed to the Bullpen | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-stevenson-robin-broude.html | Paid Notice: Deaths STEVENSON, ROBIN BROUDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-workfare-s-dark-side-400343.html | Workfare's Dark Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/results-plus-347981.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-umpleby-alice-darby-wilson.html | Paid Notice: Deaths UMPLEBY, ALICE DARBY WILSON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/state-campaign-records-hide-the-facts.html | State Campaign Records Hide the Facts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/yeltsin-s-plan-to-cut-military-touches-a-nerve.html | Yeltsin's Plan to Cut Military Touches a Nerve | False | By Michael Specter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/mayor-s-coliseum-plan-threatens-lincoln-center-expansion.html | Mayor's Coliseum Plan Threatens Lincoln Center Expansion | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-downey-dorothy.html | Paid Notice: Deaths DOWNEY, DOROTHY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/arts/american-modernism-with-gallic-inclinations.html | American Modernism With Gallic Inclinations | False | By Anna Kisselgoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/bankers-and-broken-promises.html | Bankers and Broken Promises | False | By David E. Sanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/ocean-temperatures-warm-up-for-now.html | Ocean Temperatures Warm Up -- for Now | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/new-yardsticks-for-global-banks.html | New Yardsticks for Global Banks | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/at-cuny-a-debate-on-grade-inflation.html | At CUNY, a Debate on Grade Inflation | False | By Karen W. Arenson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/broadcasters-get-extra-time-for-tv-changeover.html | Broadcasters Get Extra Time for TV Changeover | False | By Deborah Shapley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/movies/more-hits-and-less-worry-on-interference.html | More Hits and Less Worry on Interference | False | By James Sterngold | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/a-vanquished-star-of-the-pc-universe-now-hopes-to-render-the-pc-superfluous.html | A Vanquished Star of the PC Universe Now Hopes to Render the PC Superfluous | False | By John Markoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/us/minnesota-official-invites-congressional-scrutiny-of-tobacco-industry-files.html | Minnesota Official Invites Congressional Scrutiny of Tobacco Industry Files | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/restaurant-chain-picks-austin-kelley.html | Restaurant Chain Picks Austin Kelley | False | By Tamar Charry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/asians-are-cool-to-albright-on-cambodians-and-burmese.html | Asians Are Cool to Albright on Cambodians and Burmese | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/bridge-336980.html | Bridge | False | By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/dell-computer-to-introduce-a-workstation.html | Dell Computer to Introduce a Workstation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/plea-to-keep-bookmobile.html | Plea to Keep Bookmobile | False | By Noam Cohen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/frank-parker-us-tennis-champion-81.html | Frank Parker, U.S. Tennis Champion, 81 | False | By Richard Goldstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-too-many-drug-trials-336521.html | Too Many Drug Trials | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-kornfeld-bernard.html | Paid Notice: Deaths KORNFELD, BERNARD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/zanardi-takes-us-500.html | Zanardi Takes U.S. 500 | False | By Joseph Siano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/pharmacy-system-restored.html | Pharmacy System Restored | False | By Noam Cohen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/books/a-snakebite-is-just-the-beginning-of-her-problems.html | A Snakebite Is Just the Beginning of Her Problems | False | By Christopher Lehmann-Haupt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/conflict-over-a-dean-s-dismissal-puts-george-rupp-in-the-spotlight.html | Conflict Over a Dean's Dismissal Puts George Rupp In the Spotlight | False | By Bruce Weber | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/basque-web-site-suspended-after-protests.html | Basque Web Site Suspended After Protests | False | By John H. Cushman Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/after-15-years-the-music-cd-faces-an-upscale-competitor.html | After 15 Years, the Music CD Faces an Upscale Competitor | False | By Joel Brinkley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/classified/paid-notice-deaths-perlman-grace-kopit-nee-esther-g-kopit.html | Paid Notice: Deaths PERLMAN, GRACE KOPIT (NEE ESTHER G. KOPIT) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/white-house-says-iran-pipeline-won-t-violate-sanctions-act.html | White House Says Iran Pipeline Won't Violate Sanctions Act | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/whitman-in-the-spotlight.html | Whitman in the Spotlight | False | By Noam Cohen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/opinion/l-eisenhower-s-mistakes-336475.html | Eisenhower's 'Mistakes' | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/inside-342882.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/nyregion/no-headline-343544.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/IHT-american-topics-93946500377.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/world/alan-j-charig-70-pursuer-of-dinosaurs-dies.html | Alan J. Charig, 70, Pursuer of Dinosaurs, Dies | False | By Robert Mcg. Thomas Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/finding-which-bacteria-have-infected-patient-which-antibiotic-will-be-most.html | Finding which bacteria have infected a patient and which antibiotic will be most effective. | False | By Sabra Chartrand | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/new-wolfe-novella-is-being-released-as-an-audio-book.html | New Wolfe Novella Is Being Released As an Audio Book | False | By Andrew Ross Sorkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/sports/a-new-dynasty-begins-at-the-tour-de-france.html | A New Dynasty Begins at the Tour de France | False | By Samuel Abt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-28 | https://www.nytimes.com/1997/07/28/business/treasury-sales-set-for-this-week.html | Treasury Sales Set For This Week | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-28 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/news-summary-361828.html | NEWS SUMMARY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/c-corrections-363189.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/the-garden-s-cerebral-move.html | The Garden's Cerebral Move | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-struggling-family-courts-361240.html | Struggling Family Courts | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/theater/wayfarers-hauling-the-best-of-intentions.html | Wayfarers Hauling the Best of Intentions | False | By Ben Brantley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/c-corrections-363162.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-mokotoff-rhoda-b.html | Paid Notice: Deaths MOKOTOFF, RHODA B. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/workfare-issue-now-blocking-budget-accord.html | Workfare Issue Now Blocking Budget Accord | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/no-headline-355020.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-schwartz-ida.html | Paid Notice: Deaths SCHWARTZ, IDA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/fans-spread-the-blame-for-their-loss-of-a-star.html | Fans Spread the Blame for Their Loss of a Star | False | By Frank Litsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-1897-german-stance-in-our-pages100-75-and-50-years-ago.html | 1897: German Stance : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-roth-royce-moch.html | Paid Notice: Deaths ROTH, ROYCE MOCH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-on-switzerland-letters-to-the-editor.html | On Switzerland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/yankees-take-move-in-stride.html | Yankees Take Move in Stride | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/style/IHT-looking-for-the-lookmuseums.html | Looking for the Look;Museums | False | By Suzy Menkes, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-haas-col-harry-h.html | Paid Notice: Deaths HAAS, COL. HARRY H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/cunanan-reward-paid-and-mayor-is-chided.html | Cunanan Reward Paid, And Mayor Is Chided | False | By Frank Bruni | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/stocks-end-mixed-dow-rises-7.67-points.html | Stocks End Mixed; Dow Rises 7.67 Points | False | By Sharon R. King | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/hundt-endorses-mci-british-telecom-merger.html | Hundt Endorses MCI-British Telecom Merger | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-college-cheaters-362794.html | College Cheaters | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-lieber-eileen.html | Paid Notice: Deaths LIEBER, EILEEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/c-corrections-354457.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/masco-acquires-cabinet-maker-texwood-industries.html | MASCO ACQUIRES CABINET MAKER, TEXWOOD INDUSTRIES | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/three-firms-moving-to-city.html | Three Firms Moving to City | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/equitable-resources-energy-agrees-to-sell-properties.html | EQUITABLE RESOURCES ENERGY AGREES TO SELL PROPERTIES | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/business-digest-363634.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/once-again-roberts-joins-team-parcells.html | Once Again, Roberts Joins Team Parcells | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/imc-to-buy-freeport-mcmoran-inc-for-750-million.html | IMC to Buy Freeport-McMoran Inc. for $750 Million | False | By Allen R. Myerson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/some-scientists-ask-how-do-we-know-dolly-is-a-clone.html | Some Scientists Ask: How Do We Know Dolly Is a Clone? | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/caretaker-in-brooklyn-is-shot-and-killed.html | Caretaker in Brooklyn Is Shot and Killed | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/books/a-novelist-beginning-with-a-bang.html | A Novelist Beginning With a Bang | False | By Elisabeth Bumiller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/shooting-and-scoring-sometimes.html | Shooting and Scoring, Sometimes | False | By Avery Corman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/not-nolan-ryan-at-least-for-now.html | Not Nolan Ryan, at Least for Now | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/in-its-second-year-the-numbers-get-bigger-if-also-vaguer.html | In Its Second Year, the Numbers Get Bigger if Also Vaguer | False | By Ralph Blumenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/criticism-over-blast-leads-top-air-force-general-to-retire.html | Criticism Over Blast Leads Top Air Force General to Retire | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/key-rates-353663.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/papers-crucial-in-florida-deal-over-tobacco.html | Papers Crucial In Florida Deal Over Tobacco | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/clinton-urges-minimum-wage-for-workfare.html | Clinton Urges Minimum Wage for Workfare | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-serbia-is-cracking-down-on-radio-and-tv-353248.html | Serbia Is Cracking Down on Radio and TV | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/credit-report-bill-to-be-signed.html | Credit Report Bill to Be Signed | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-wanning-andrews.html | Paid Notice: Deaths WANNING, ANDREWS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/clarkson-fisher-federal-judge-is-dead-at-76.html | Clarkson Fisher, Federal Judge, Is Dead at 76 | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/mars-meteorite-fuels-debate-on-life-on-earth.html | Mars Meteorite Fuels Debate on Life on Earth | False | By Nicholas Wade | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/it-s-mexico-or-bust-as-restless-massachusetts-governor-resigns.html | It's México or Bust as Restless Massachusetts Governor Resigns | False | By Sara Rimer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/IHT-postal-service-delivers-in-france-for-us-riders-1997-was-a-very.html | Postal Service Delivers in France : For U.S. Riders, 1997 Was a Very Good Tour | False | By Samuel Abt, International Herald Tribune | 1997-09-16 | TX 4-545-004 | | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/spano-raises-funds-for-bail.html | Spano Raises Funds for Bail | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/some-changes-via-e-z-pass-at-george-washington-bridge.html | Some Changes Via E-Z Pass at George Washington Bridge | False | By Neil MacFarquhar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/turning-the-immigrant-experience-into-song.html | Turning the Immigrant Experience Into Song | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-greenberg-jack.html | Paid Notice: Deaths GREENBERG, JACK | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/honors.html | Honors | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-mexico-s-next-task-is-to-negotiate-peace-350248.html | Mexico's Next Task Is to Negotiate Peace | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-o-connor-james-joseph.html | Paid Notice: Deaths O'CONNOR, JAMES JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-1922-terrors-ahead-in-our-pages100-75-and-50-years-ago.html | 1922: Terrors Ahead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-lenok-abby-d.html | Paid Notice: Deaths LENOK, ABBY D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/start-of-free-transfers-spurs-use-of-metrocard.html | Start of Free Transfers Spurs Use of Metrocard | False | By Garry Pierre-Pierre | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/world/videotape-shows-pol-pot-facing-khmer-rouge-justice.html | Videotape Shows Pol Pot Facing Khmer Rouge Justice | False | By Elizabeth Becker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/giving-away-secrets.html | Giving Away Secrets | False | By Peter Wayner | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-memorials-hacquebard-elisa.html | Paid Notice: Memorials HACQUEBARD, ELISA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/the-captain-s-leaving-affects-both-roster-and-image.html | The Captain's Leaving Affects Both Roster and Image | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/growing-fetal-tissue-for-surgery-at-birth.html | Growing Fetal Tissue for Surgery at Birth | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-the-elderly-need-buses-351113.html | The Elderly Need Buses | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/executive-changes-356336.html | EXECUTIVE CHANGES | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/teasing-brains-not-trigger-fingers.html | Teasing Brains, Not Trigger Fingers | False | By Stephen Manes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/world/malaysia-s-conspiracy-theory-draws-criticism-from-albright.html | Malaysia's Conspiracy Theory Draws Criticism From Albright | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-weissberg-ann.html | Paid Notice: Deaths WEISSBERG, ANN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/world/peru-leader-tries-to-defuse-crisis-denying-military-control.html | Peru Leader Tries to Defuse Crisis, Denying Military Control | False | By Calvin Sims | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/an-ethical-role-for-recruiters.html | An Ethical Role for Recruiters | False | By Judith H. Dobrzynski | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-loizeaux-daniel-clarke.html | Paid Notice: Deaths LOIZEAUX, DANIEL CLARKE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-maroney-dr-james-hilton-pat.html | Paid Notice: Deaths MARONEY, DR. JAMES HILTON "PAT." | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/a-dynamic-farewell-from-a-longtime-rights-leader.html | A Dynamic Farewell From a Longtime Rights Leader | False | By Kevin Sack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/a-general-retires-over-blast-criticism.html | A General Retires Over Blast Criticism | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-lamond-matthew-t.html | Paid Notice: Deaths LAMOND, MATTHEW T. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-1947-ship-explodes-in-our-pages100-75-and-50-years-ago.html | 1947: Ship Explodes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-rettinger-abe.html | Paid Notice: Deaths RETTINGER, ABE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-lippert-esther.html | Paid Notice: Deaths LIPPERT, ESTHER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/conglomerates-learn-to-pick-their-spots.html | Conglomerates Learn to Pick Their Spots | False | By Claudia H. Deutsch | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/white-house-and-the-gop-announce-deal-to-balance-budget-and-to-trim-taxes.html | WHITE HOUSE AND THE G.O.P. ANNOUNCE DEAL TO BALANCE BUDGET AND TO TRIM TAXES | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/stony-brook-with-a-partner-seeks-to-run-brookhaven-lab.html | Stony Brook, With a Partner, Seeks to Run Brookhaven Lab | False | By John T. McQuiston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/taking-his-phantom-power-into-the-ballad-world.html | Taking His 'Phantom' Power Into the Ballad World | False | By Stephen Holden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/hard-core-smokers-last-ditch-remedies.html | Hard-Core Smokers, Last-Ditch Remedies | False | By Gina Kolata | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-thaler-rae.html | Paid Notice: Deaths THALER, RAE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-prison-building-pretext-361496.html | Prison-Building Pretext | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/IHT-thinking-ahead-commentary-so-what-if-china-overtakes-the-us.html | Thinking Ahead / Commentary : So What if China 'Overtakes' the U.S.? | False | By Reginald Dale, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/critical-views.html | CRITICAL VIEWS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/world/cambodian-chief-puts-on-show-of-government-as-usual.html | Cambodian Chief Puts on Show of Government as Usual | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/a-bad-feeling-chases-messier-out-of-new-york.html | A Bad Feeling Chases Messier Out of New York | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/deputy-chief-is-top-finalist-to-lead-los-angeles-police.html | Deputy Chief Is Top Finalist To Lead Los Angeles Police | False | By Todd Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/transactions-353191.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/world/a-money-trap-leaves-irish-houdini-no-escape.html | A Money Trap Leaves 'Irish Houdini' No Escape | False | By James F. Clarity | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/giants-not-panicking-over-dearth-of-centers.html | Giants Not Panicking Over Dearth of Centers | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/a-point-of-view-is-a-festival-s-point.html | A Point of View Is a Festival's Point | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-a-tired-defense-353345.html | A Tired Defense | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/us-made-land-mines-killed-many-americans-report-says.html | U.S.-Made Land Mines Killed Many Americans, Report Says | False | By Philip Shenon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/style/patterns-352535.html | Patterns | False | By Constance C. R. White | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/tuition-is-coming-to-oxford.html | Tuition Is Coming to Oxford | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/company-briefs-364304.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/a-hire-lets-donna-karan-do-what-she-does-best.html | A Hire Lets Donna Karan Do What She Does Best | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/chess-348872.html | Chess | False | By Robert Byrne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/a-devious-plan-to-eliminate-lyme-disease.html | A Devious Plan to Eliminate Lyme Disease | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/a-guitar-the-size-of-a-cell.html | A Guitar the Size of a Cell | False | By Malcolm W. Browne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-adult-prisons-won-t-reform-young-criminals-361160.html | Adult Prisons Won't Reform Young Criminals | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-miller-paul-l.html | Paid Notice: Deaths MILLER, PAUL L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/2-chip-mergers-show-growing-consolidation.html | 2 Chip Mergers Show Growing Consolidation | False | By Lawrence M. Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/restaurateur-bows-on-name.html | Restaurateur Bows on Name | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-whitworth-paul-c.html | Paid Notice: Deaths WHITWORTH, PAUL C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-japan-takes-a-stride-forward.html | Japan Takes a Stride Forward | False | By Ralph A. Cossa, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-reiss-eileen-renee.html | Paid Notice: Deaths REISS, EILEEN RENEE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/after-two-decades-counting-procter-gamble-still-trying-exorcise-satanism-tales.html | After two decades and counting, Procter & Gamble is still trying to exorcise Satanism tales. | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/jewish-voyagers-to-the-new-world-emerging-from-history-s-mists.html | Jewish Voyagers to the New World Emerging From History's Mists | False | By Andrée Brooks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-goldstein-william.html | Paid Notice: Deaths GOLDSTEIN, WILLIAM | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/world/river-rises-so-does-german-mettle.html | River Rises. So Does German Mettle. | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/motor-vehicle-branch-pushed.html | Motor Vehicle Branch Pushed | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/2-finalists-chosen-in-midas-review.html | 2 Finalists Chosen In Midas Review | False | By Dana Canedy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/democratic-senator-in-campaign-finance-hearings-stays-above-the-fray.html | Democratic Senator in Campaign Finance Hearings Stays Above the Fray | False | By Melinda Henneberger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/a-long-love-affair-with-a-crown-jewel.html | A Long Love Affair With a Crown Jewel | False | By Anna Kisselgoff | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-ryle-joseph-d.html | Paid Notice: Deaths RYLE, JOSEPH D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-rosenberg-barbara-schwab.html | Paid Notice: Deaths ROSENBERG, BARBARA SCHWAB | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-gulf-peace-letters-to-the-editor.html | Gulf Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/lincoln-center-is-interested-in-a-theater-at-coliseum-site.html | Lincoln Center Is 'Interested' In a Theater at Coliseum Site | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/cultures-collide-down-in-the-aisles.html | Cultures Collide Down in the Aisles | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/c-corrections-363170.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-nix-charles-w.html | Paid Notice: Deaths NIX, CHARLES W. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/batting-seventh-today-for-the-mets-just-about-anyone.html | Batting Seventh Today for the Mets: Just About Anyone | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/for-yankees-and-irabu-hype-and-big-plans-backfire.html | For Yankees and Irabu, Hype and Big Plans Backfire | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/nets-sign-van-horn-to-three-year-pact.html | Nets Sign Van Horn To Three-Year Pact | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-martheleur-didier.html | Paid Notice: Deaths MARTHELEUR, DIDIER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/another-loophole-bonanza.html | Another Loophole Bonanza | False | By Russell Baker | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/reject-william-weld.html | Reject William Weld | False | By A. M. Rosenthal | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/face-the-facts-about-alcohol-and-crime.html | Face the Facts About Alcohol and Crime | False | By William J. Bennett | 1997-09-16 | TX 4-545-004 | | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-enlarging-nato-letters-to-the-editor.html | Enlarging NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/style/chronicle-364061.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/town-sets-fly-traps-on-beach.html | Town Sets Fly Traps on Beach | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/payless-cashways-stock.html | Payless Cashways Stock | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-tripp-samuel-s.html | Paid Notice: Deaths TRIPP, SAMUEL, S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-nash-monroe.html | Paid Notice: Deaths NASH, MONROE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/conjuring-rabbits-and-bikes.html | Conjuring Rabbits and Bikes | False | By Jack Anderson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/no-matter-the-language-obsession-is-obsession.html | No Matter the Language, Obsession Is Obsession | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/man-held-as-enforcer-in-chicago-ring-exploiting-deaf-peddlers.html | Man Held as Enforcer in Chicago Ring Exploiting Deaf Peddlers | False | By Ian Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/run-silent-run-deep-run-into-oops.html | Run Silent, Run Deep, Run Into . . . Oops! | False | By Anita Gates | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/top-driver-seriously-injured.html | Top Driver Seriously Injured | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-goldberg-charlotte.html | Paid Notice: Deaths GOLDBERG, CHARLOTTE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-roberts-isabel.html | Paid Notice: Deaths ROBERTS, ISABEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/after-a-major-setback-he-s-a-minor-leaguer.html | After a Major Setback, He's a Minor Leaguer | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-novak-esther.html | Paid Notice: Deaths NOVAK, ESTHER | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/in-a-borough-of-immigrants-a-strong-market-for-hovels.html | In a Borough of Immigrants, A Strong Market for Hovels | False | By Dan Barry and Mirta Ojito | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-kipnis-sidney.html | Paid Notice: Deaths KIPNIS, SIDNEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/we-ll-have-the-theater-de-jure.html | We'll Have The Theater De Jure | False | By Clyde Haberman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/results-plus-364037.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/judge-rules-fire-box-plan-denies-access-to-the-deaf.html | Judge Rules Fire Box Plan Denies Access To the Deaf | False | By Lynette Holloway | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/guccione-eyes-the-voice.html | Guccione Eyes The Voice | False | By Kirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/style/chronicle-353795.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-spiritual-hodgepodge-363022.html | Spiritual Hodgepodge | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/why-penguins-are-cool.html | Why Penguins Are Cool | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/q-a-348848.html | Q&A | False | By C. Claiborne Ray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-treat-drug-offenders-361356.html | Treat Drug Offenders | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-amendment-will-only-protect-some-religions-363006.html | Amendment Will Only Protect Some Religions | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/forget-the-youngsters-holmes-wants-foreman.html | Forget the Youngsters, Holmes Wants Foreman | False | By Timothy W. Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/l-keep-cameras-in-court-352969.html | Keep Cameras in Court | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/inside-363510.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/of-blacks-and-jews-and-calls-for-talk.html | Of Blacks and Jews, and Calls for Talk | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/an-important-small-bill.html | An Important Small Bill | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/style/in-gianni-versace-s-creative-shadow.html | In Gianni Versace's Creative Shadow | False | By Amy M. Spindler | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/closest-to-their-hearts.html | Closest to Their Hearts | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/IHT-bonn-balks-at-island-of-welfare-in-new-york.html | Bonn Balks at Island of Welfare in New York | False | By Mitchell Martin, International Herald Tribune | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/astronomers-recalculate-whack-that-made-the-moon.html | Astronomers Recalculate 'Whack' That Made the Moon | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-neuberg-ilse.html | Paid Notice: Deaths NEUBERG, ILSE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/police-say-a-serial-rapist-has-attacked-31-women-over-3-years.html | Police Say a Serial Rapist Has Attacked 31 Women Over 3 Years | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/blood-test-planned-over-cosby-paternity.html | Blood Test Planned Over Cosby Paternity | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-letters-to-the-editor-90692685026.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/gregorio-weber-81-biochemist-and-innovator-in-spectroscopy.html | Gregorio Weber, 81, Biochemist And Innovator In Spectroscopy | False | By Wolfgang Saxon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/for-a-bar-not-used-to-dancing-around-issues-dancing-is-now-the-issue.html | For a Bar Not Used to Dancing Around Issues, Dancing Is Now the Issue | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/as-currency-crisis-roils-asia-thais-ask-imf-s-help.html | As Currency Crisis Roils Asia, Thais Ask I.M.F.'s help | False | By Edward A. Gargan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/blast-at-putnam-county-steakhouse-kills-2.html | Blast at Putnam County Steakhouse Kills 2 | False | By Joseph Berger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/the-observer-and-the-observed-in-the-urban-scene.html | The Observer and the Observed in the Urban Scene | False | By Allan Kozinn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-downey-dorothy.html | Paid Notice: Deaths DOWNEY, DOROTHY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/the-many-faces-of-a-single-master.html | The Many Faces Of a Single Master | False | By Peter Watrous | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/a-baptist-church-scrutinizes-its-leader-s-lavish-life-style.html | A Baptist Church Scrutinizes Its Leader's Lavish Life Style | False | By Mireya Navarro and Gustav Niebuhr | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/IHT-jakarta-yuppies-letters-to-the-editor.html | Jakarta Yuppies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/science/to-test-a-powerful-computer-play-an-ancient-game.html | To Test a Powerful Computer, Play an Ancient Game | False | By George Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/borg-mcenroe-stirs-memories.html | Borg-McEnroe Stirs Memories | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/joan-h-frank-77-a-producer-known-for-a-hallmark-tv-series.html | Joan H. Frank, 77, a Producer Known for a Hallmark TV Series | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/another-main-street-sinkhole.html | Another Main Street Sinkhole | False | By Tony Marcano | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/style/unfitted-jackets-for-summer.html | Unfitted Jackets for Summer | False | By Anne-Marie Schiro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/whiten-gets-chance-to-hear-cheers.html | Whiten Gets Chance to Hear Cheers | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/where-the-girls-are-and-why-they-re-not-so-different-from-the-boys.html | Where the Girls Are, and Why They're Not So Different From the Boys | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/classified/paid-notice-deaths-felton-fanny.html | Paid Notice: Deaths FELTON, FANNY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/world/latest-swiss-bank-surprise-secrets-from-the-shredder.html | Latest Swiss Bank Surprise: Secrets From the Shredder | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/lincoln-national-set-to-acquire-bulk-of-a-cigna-business.html | Lincoln National Set to Acquire Bulk of a Cigna Business | False | By Joseph B. Treaster | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/marriott-planning-a-hotel-on-a-garment-district-site.html | Marriott Planning a Hotel On a Garment District Site | False | By Thomas J. Lueck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/sports/truly-blue-fans-ignored-once-again.html | Truly Blue: Fans Ignored Once Again | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/bosnians-back-home-with-quiet-us-help.html | Bosnians Back Home, With Quiet U.S. Help | False | By Mike O'Connor | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/the-audacity-of-william-weld.html | The Audacity of William Weld | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/arts/deep-roots-and-high-energy.html | Deep Roots And High Energy | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/business/lsi-logic-plans-to-buy-back-up-to-5-million-shares.html | LSI LOGIC PLANS TO BUY BACK UP TO 5 MILLION SHARES | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/nyregion/powell-is-silent-on-cuny-position.html | Powell Is Silent On CUNY Position | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/us/us-atomic-tests-in-50-s-exposed-millions-to-risk.html | U.S. Atomic Tests in 50's Exposed Millions to Risk | False | By Matthew L. Wald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-29 | 1997-07-29 | https://www.nytimes.com/1997/07/29/opinion/city-university-students-earn-their-a-s-and-b-s-362778.html | City University Students Earn Their A's and B's | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-cohen-amelia-h.html | Paid Notice: Deaths COHEN, AMELIA H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/i-norwegian-whalers-are-telling-fish-stories-370002.html | Norwegian Whalers Are Telling Fish Stories | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-peck-shirley.html | Paid Notice: Deaths PECK, SHIRLEY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/i-concert-hall-sound-not-in-my-house-379654.html | Concert-Hall Sound? Not in My House | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/group-homes-win-approval.html | Group Homes Win Approval | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/business-digest-381306.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/museum-director-resigns.html | Museum Director Resigns | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-alt-sasha-birnkrant.html | Paid Notice: Deaths ALT, SASHA BIRNKRANT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-locketz-rebecca-lee.html | Paid Notice: Deaths LOCKETZ, REBECCA LEE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/hotels-new-york-los-angeles-offer-regional-alternatives-their-business-suites.html | Hotels in New York and Los Angeles offer regional alternatives in their business suites. | False | By Jane L. Levere | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-carney-thomas-a.html | Paid Notice: Deaths CARNEY, THOMAS A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/city-commissioner-in-miami-is-indicted-on-fraud-charges.html | City Commissioner in Miami Is Indicted on Fraud Charges | False | By Mireya Navarro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/a-man-unafraid-to-change-and-then-to-sing-about-it.html | A Man Unafraid to Change, And Then to Sing About It | False | By Anthony Tommasini | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/tears-for-a-union-s-founder-cheers-for-his-successor.html | Tears for a Union's Founder, Cheers for His Successor | False | By Jacques Steinberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/the-bull-s-last-bite.html | The Bull's Last Bite | False | By Gary Krist | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/barry-l-zaretsky-47-professor-of-law-and-bankruptcy-scholar.html | Barry L. Zaretsky, 47, Professor Of Law and Bankruptcy Scholar | False | By Nick Ravo | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/walk-munch-crunch-slurp-walk.html | Walk, Munch, Crunch, Slurp, Walk ... | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/2000-acres-burn-in-fire-in-a-new-jersey-state-forest.html | 2,000 Acres Burn in Fire in a New Jersey State Forest | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/white-house-sending-holbrooke-to-balkans-to-push-leaders-on-peace.html | White House Sending Holbrooke to Balkans to Push Leaders on Peace | False | By Elaine Sciolino | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/movies/ideals-running-scared-in-high-school.html | Ideals Running Scared in High School | False | By Janet Maslin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/dr-lee-edward-farr-90-an-early-proponent-of-nuclear-medicine.html | Dr. Lee Edward Farr, 90, an Early Proponent of Nuclear Medicine | False | By Henry Fountain | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/ford-to-rejuvenate-dying-mercury-cougar.html | Ford to Rejuvenate Dying Mercury Cougar | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-charney-rabbi-lawrence.html | Paid Notice: Deaths CHARNEY, RABBI LAWRENCE | False | | | TX 4-545-004 | | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/bridge-title-to-chicago-pair.html | Bridge Title to Chicago Pair | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/tower-in-times-square-means-timely-planning.html | Tower in Times Square Means Timely Planning | False | By John Holusha | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/clarkson-s-fisher-76-is-dead-was-federal-judge-in-new-jersey.html | Clarkson S. Fisher, 76, Is Dead; Was Federal Judge in New Jersey | False | By David M. Herszenhorn | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/victims-are-identified-in-fatal-steakhouse-blast.html | Victims Are Identified In Fatal Steakhouse Blast | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/city-s-budget-requests-fall-on-receptive-ears.html | City's Budget Requests Fall on Receptive Ears | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/IHT-dealers-arent-to-blame-for-currency-wobbles.html | Dealers Aren't to Blame for Currency Wobbles | False | By Philip Bowring International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/albany-charts-new-congressional-map.html | Albany Charts New Congressional Map | False | By Jonathan P. Hicks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/center-at-library-to-foster-scholarship-in-humanities.html | Center at Library to Foster Scholarship in Humanities | False | By Judith Miller | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/ammonia-linked-to-a-type-of-nicotine.html | Ammonia Linked to a Type of Nicotine | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/little-effect-seen-on-giuliani-s-workfare.html | Little Effect Seen on Giuliani's Workfare | False | By David Firestone | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/holmes-survives-split-decision-at-garden.html | Holmes Survives Split Decision at Garden | False | By Timothy W. Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/family/family-firms-may-get-help.html | Family Firms May Get Help | False | By Chris Drew | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/a-show-of-44-rarely-seen-paintings-from-a-mughal-book.html | A Show of 44 Rarely Seen Paintings From a Mughal Book | False | By Holland Cotter | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/new-york-attains-a-budget-accord-that-trims-taxes.html | NEW YORK ATTAINS A BUDGET ACCORD THAT TRIMS TAXES | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/in-chicago-finding-hope-in-a-shopping-mall.html | In Chicago, Finding Hope in a Shopping Mall | False | By Dirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/lying-in-the-weeds.html | Lying in the Weeds | False | By William Safire | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/clinton-and-gop-cheer-plan-to-balance-budget.html | Clinton and G.O.P. Cheer Plan to Balance Budget | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/a-tax-cut-for-the-90-s-with-its-own-theme-all-things-in-moderation.html | A Tax Cut for the 90's, With Its Own Theme: All Things in Moderation | False | By David E. Sanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-mayer-katherine.html | Paid Notice: Deaths MAYER, KATHERINE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/transmuting-wine-by-a-tangy-alchemy.html | Transmuting Wine by a Tangy Alchemy | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/news-is-mixed-for-companies.html | News Is Mixed For Companies | False | By Barry Meier | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-concert-hall-sound-not-in-my-house-369861.html | Concert-Hall Sound? Not in My House | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/no-kick-from-champagne-try-these-chocolates.html | No Kick From Champagne? Try These Chocolates | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-concert-hall-sound-not-in-my-house-379662.html | Concert-Hall Sound? Not in My House | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/lining-up-for-hepatitis-shots.html | Lining Up for Hepatitis Shots | False | By Karen Hsu | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/chronicle-381560.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/flash-flood-at-colorado-trailer-parks-kills-5-and-injures-40.html | Flash Flood at Colorado Trailer Parks Kills 5 and Injures 40 | False | By James Brooke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/rating-the-new-sodas.html | Rating the New Sodas | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/from-victim-to-suspect-for-a-mexican-peddler.html | From Victim to Suspect for a Mexican Peddler | False | By Ian Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/labor-proposes-london-elect-mayor-and-council.html | Labor Proposes London Elect Mayor and Council | False | By Agence France-Presse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/no-headline-374040.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/a-little-internet-with-your-sushi.html | A Little Internet With Your Sushi? | False | By Jesse McKinley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-no-to-holocaust-chair-379972.html | No to Holocaust Chair | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/difficult-time-ends-duncan-dealt-to-jays.html | Difficult Time Ends: Duncan Dealt to Jays | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/style/summers-bounty-makes-improvising-with-pasta-easy.html | Summer's Bounty Makes Improvising With Pasta Easy | False | By Erica de Mane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-crowding-at-columbia-369047.html | Crowding at Columbia | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/international-cachet-in-portable-meals.html | International Cachet In Portable Meals | False | By Joan Nathan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-zaretsky-professor-barry-lewis.html | Paid Notice: Deaths ZARETSKY, PROFESSOR BARRY LEWIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/experts-testify-shabazz-boy-is-psychotic.html | Experts Testify Shabazz Boy Is Psychotic | False | By Jane Gross | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-deep-in-their-bones-379832.html | Deep in Their Bones | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/disk-maker-s-shares-climb-on-microsoft-connection.html | Disk Maker's Shares Climb On Microsoft Connection | False | By Lawrence M. Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-lieber-eileen.html | Paid Notice: Deaths LIEBER, EILEEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/dow-up-53.42-to-8174.53-a-high-again.html | Dow Up 53.42, to 8,174.53, a High Again | False | By Sharon R. King | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/pop-life.html | Pop Life | False | By Neil Strauss | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/higher-overseas-travel-fees-little-change-in-us.html | Higher Overseas Travel Fees, Little Change in U.S. | False | By Edwin McDowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-silvers-michael.html | Paid Notice: Deaths SILVERS, MICHAEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/with-gentle-humor-brennan-is-buried.html | With Gentle Humor, Brennan Is Buried | False | By Katharine Q. Seelye | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/IHT-a-socko-albright-steals-the-show.html | A 'Socko' Albright Steals the Show | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/news/a-socko-albright-steals-the-show.html | A 'Socko' Albright Steals the Show | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/committee-is-told-a-donor-received-foreigners-cash.html | COMMITTEE IS TOLD A DONOR RECEIVED FOREIGNERS' CASH | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/gooden-gets-the-victory-but-is-far-from-sharp.html | Gooden Gets The Victory But Is Far From Sharp | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/workers-in-germany-fear-the-miracle-is-over.html | Workers in Germany Fear the Miracle Is Over | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-lenok-abby.html | Paid Notice: Deaths LENOK, ABBY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/personal-health-368210.html | Personal Health | False | By Jane E. Brody | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-cotter-esther-j.html | Paid Notice: Deaths COTTER, ESTHER J. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/ore-ida-narrows-its-review-to-4.html | Ore-Ida Narrows Its Review to 4 | False | By Courtney Kane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/24-billion-would-be-set-aside-for-medical-care-for-children.html | $24 Billion Would Be Set Aside For Medical Care for Children | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/mcdonald-s-selects-ddb-needham-worldwide-as-its-domestic-agency-over-leo-burnett.html | McDonald's selects DDB Needham Worldwide as its domestic agency over Leo Burnett. | False | By Courtney Kane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/un-reveals-new-evidence-of-gas-from-2d-iraqi-depot.html | U.N. Reveals New Evidence Of Gas From 2d Iraqi Depot | False | By Philip Shenon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/lowe-partners-sms-named-by-eddie-bauer.html | Lowe & Partners/SMS Named by Eddie Bauer | False | By Courtney Kane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/budget-deal-to-cost-tiaa-cref-its-tax-exemption.html | Budget Deal to Cost T.I.A.A.-C.R.E.F. Its Tax Exemption | False | By Reed Abelson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/klm-may-sell-19-stake-back-to-northwest-airlines.html | KLM May Sell 19% Stake Back to Northwest Airlines | False | By Seth Schiesel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-swiss-bank-list-recalls-the-turmoil-of-war-379808.html | Swiss Bank List Recalls the Turmoil of War | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-michelson-elizabeth-munch.html | Paid Notice: Deaths MICHELSON, ELIZABETH MUNCH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/new-options-include-shift-into-preventive-benefits-and-slightly-higher-costs.html | New Options Include Shift Into Preventive Benefits, and Slightly Higher Costs | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/judgment-day-for-pol-pot.html | Judgment Day for Pol Pot | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/the-newest-bubbly-on-the-shelf-micro-sodas-seek-their-niche.html | The Newest Bubbly on the Shelf: Micro-Sodas Seek Their Niche | False | By Trip Gabriel | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/style/IHT-labor-of-love-in-offkabuki.html | Labor of Love in Off-Kabuki | False | By David Tracey, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-russell-wallace-a.html | Paid Notice: Deaths RUSSELL, WALLACE A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/subway-signs-less-than-indicative.html | Subway Signs: Less Than Indicative | False | By Garry Pierre-Pierre | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/on-free-book-day-self-help-is-out-helping-yourself-is-in.html | On Free Book Day, Self-Help Is Out, Helping Yourself Is In | False | By Jane Fritsch | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/IHT-asian-nations-rally-against-us-over-rights.html | Asian Nations Rally Against U.S. Over Rights | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-caruso-joseph.html | Paid Notice: Deaths CARUSO, JOSEPH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-memorials-spielberg-janet-joan-cappa.html | Paid Notice: Memorials SPIELBERG, JANET JOAN CAPPA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-latora-richard-p.html | Paid Notice: Deaths LATORA, RICHARD P. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/metropolitan-diary-365475.html | Metropolitan Diary | False | By Ron Alexander | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/corruption-panel-urges-arafat-to-dismiss-his-cabinet.html | Corruption Panel Urges Arafat to Dismiss His Cabinet | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/style/secret-life-of-watermelons-fresh-sweet-and-serious.html | Secret Life of Watermelons: Fresh, Sweet and Serious | False | By John Willoughby and Chris Schlesinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/hsn-with-50.1-has-controlling-stake-in-ticketmaster.html | HSN, WITH 50.1%, HAS CONTROLLING STAKE IN TICKETMASTER | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-mokotoff-rhoda-b.html | Paid Notice: Deaths MOKOTOFF, RHODA B. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/IHT-1897-hindu-intrigues-in-our-pages100-75-and-50-years-ago.html | 1897: Hindu Intrigues : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/japanese-raid-yamaichi-in-widening-payoff-scandal.html | Japanese Raid Yamaichi In Widening Payoff Scandal | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/settling-in-for-the-long-run.html | Settling In for the Long Run | False | By Merrell Noden | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/irabu-s-next-move-should-be-down-to-earth.html | Irabu's Next Move Should Be Down to Earth | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-atkinson-geoffrey.html | Paid Notice: Deaths ATKINSON, GEOFFREY | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/mayor-s-co-op-burglarized.html | Mayor's Co-op Burglarized | False | By James Barron | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-leipzig-helen.html | Paid Notice: Deaths LEIPZIG, HELEN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-ryle-joseph-d.html | Paid Notice: Deaths RYLE, JOSEPH D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/lower-rate-and-new-definition.html | Lower Rate and New Definition | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/IHT-us-friends-of-cambodia-idea-meets-doubts.html | U.S. 'Friends of Cambodia' Idea Meets Doubts | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-brennan-s-activism-368148.html | Brennan's Activism | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/the-phoenix-of-belgrade-milosevic-rises-from-yugoslavia-s-ashes.html | The Phoenix of Belgrade: Milosevic Rises From Yugoslavia's Ashes | False | By Jane Perlez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/IHT-greedy-whalers-letters-to-the-editor.html | Greedy Whalers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/kenneth-forbes-76-actor-turned-executive.html | Kenneth Forbes, 76, Actor Turned Executive | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/illinois-governor-testifies-in-federal-bribery-trial.html | Illinois Governor Testifies In Federal Bribery Trial | False | By Pam Belluck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/dunham-loses-in-arbitration.html | Dunham Loses in Arbitration | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/spending-plan-gives-priority-to-education.html | Spending Plan Gives Priority To Education | False | By Richard Perez-Pena | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-scola-john-bobby.html | Paid Notice: Deaths SCOLA, JOHN BOBBY. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/foley-tries-to-hold-on-as-o-donnell-s-backup.html | Foley Tries to Hold On As O'Donnell's Backup | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/pepsico-offers-new-soft-drink.html | Pepsico Offers New Soft Drink | False | By Courtney Kane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/closer-for-white-sox-is-being-discussed.html | Closer for White Sox Is Being Discussed | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/a-generous-but-expensive-break.html | A Generous but Expensive Break | False | By Steven A. Holmes | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/woman-held-in-fatal-stabbing-in-the-subway.html | Woman Held in Fatal Stabbing in the Subway | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-moralizing-over-workfare-won-t-create-any-jobs-370819.html | Moralizing Over Workfare Won't Create Any Jobs | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/order-to-pay-student-s-tuition.html | Order to Pay Student's Tuition | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-baer-andrew-r.html | Paid Notice: Deaths BAER, ANDREW R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/a-retailer-may-have-strayed-too-far-from-its-roots.html | A Retailer May Have Strayed Too Far From Its Roots | False | By Jennifer Steinhauer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/2002-olympic-organizer-steps-down.html | 2002 Olympic Organizer Steps Down | False | By Frank Litsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/beating-cited-in-death-of-foster-child-4.html | Beating Cited in Death Of Foster Child, 4 | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/crabbing-moratorium-lifted.html | Crabbing Moratorium Lifted | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/kessler-and-koop-urge-congress-to-do-away-with-the-tobacco-settlement.html | Kessler and Koop Urge Congress to Do Away With the Tobacco Settlement | False | By Sheryl Gay Stolberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-miller-paul-l.html | Paid Notice: Deaths MILLER, PAUL L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/c-corrections-380563.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/japan-calls-mercury-poisoned-bay-safe-now.html | Japan Calls Mercury-Poisoned Bay Safe Now | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-morgan-muriel.html | Paid Notice: Deaths MORGAN, MURIEL | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/canadian-insurer-sale.html | Canadian Insurer Sale | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-o-connor-bro-andrew-fsc.html | Paid Notice: Deaths O'CONNOR, BRO. ANDREW F.S.C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/school-guidelines-criticized.html | School Guidelines Criticized | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/hong-kong-court-upholds-china-s-rule.html | Hong Kong Court Upholds China's Rule | False | By Edward A. Gargan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/new-rules-on-ira-s-are-likely-to-raise-number-of-participants.html | New Rules on I.R.A.'s Are Likely To Raise Number of Participants | False | By Edward Wyatt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/100-million-settlement-seen-in-tenet-suits.html | $100 Million Settlement Seen In Tenet Suits | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/legal-immigrants-to-benefit-under-new-budget-accord.html | Legal Immigrants to Benefit Under New Budget Accord | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/transactions-381500.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/massachusetts-gets-tamer-as-weld-gives-up-his-keys.html | Massachusetts Gets Tamer As Weld Gives Up His Keys | False | By Sara Rimer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/agent-questioned-in-bomb-case.html | Agent Questioned in Bomb Case | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-biblical-starvation-379573.html | Biblical Starvation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/eating-well.html | Eating Well | False | By Karen Baar | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/books/circles-of-pain-over-a-stricken-boy.html | Circles of Pain Over a Stricken Boy | False | By Richard Bernstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/company-admits-polluting.html | Company Admits Polluting | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/IHT-colonizing-mars-letters-to-the-editor.html | Colonizing Mars?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-resettling-slovak-jews-379930.html | 'Resettling Slovak Jews | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/charlie-trie-s-tainted-money.html | Charlie Trie's Tainted Money | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/company-briefs-381985.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/us-reports-slight-increase-in-wage-costs.html | U.S. Reports Slight Increase In Wage Costs | False | By Robert D. Hershey Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/negative-responses-come-from-the-political-left-and-right.html | Negative Responses Come From the Political Left and Right | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/court-upholds-2-professors-right-to-strike-a-pose.html | Court Upholds 2 Professors' Right to Strike a Pose | False | By William H. Honan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-mangel-evelyn.html | Paid Notice: Deaths MANGEL, EVELYN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/IHT-1947-zionists-hanged-in-our-pages100-75-and-50-years-ago.html | 1947: Zionists Hanged : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/new-york-joins-inquiry-into-river-damage.html | New York Joins Inquiry Into River Damage | False | By Andrew C. Revkin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/IHT-currency-speculators-are-not-all-foreigners-selectivity-fuels-attack-by.html | Currency Speculators Are Not All Foreigners : Selectivity Fuels Attack By Malaysia | False | By Philip Segal, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/arts/the-ratings-too-much-for-parents-or-not-enough.html | The Ratings: Too Much for Parents or Not Enough? | False | By Walter Goodman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-rettinger-abe.html | Paid Notice: Deaths RETTINGER, ABE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/guilty-plea-in-homes-swindle.html | Guilty Plea in Homes Swindle | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-lissner-louise-a-nee-auf-der-heide.html | Paid Notice: Deaths LISSNER, LOUISE A., (NEE AUF DER HEIDE) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/IHT-opposition-blockade-reflects-chancellors-weakened-status-kohls-tax.html | Opposition 'Blockade' Reflects Chancellor's Weakened Status : Kohl's Tax Reform Facing Rejection In Parliament Vote | False | By John Schmid, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/son-settles-sec-insider-case-at-at-t.html | Son Settles S.E.C. Insider Case at AT&T | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/a-dying-village-is-fertile-soil-for-bookworms.html | A Dying Village Is Fertile Soil for Bookworms | False | By Marlise Simons | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-stalin-s-support-379883.html | Stalin's Support | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/marketing-new-year-s-eve.html | Marketing New Year's Eve | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/woman-in-cosby-case-urged-to-take-blood-test.html | Woman in Cosby Case Urged to Take Blood Test | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/l-in-cambodia-timber-keeps-civil-war-alive-370746.html | In Cambodia, Timber Keeps Civil War Alive | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/results-plus-381381.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/rangers-to-ignore-modano-agent-says.html | Rangers to Ignore Modano, Agent Says | False | By Joe Lapointe | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/so-why-shouldn-t-a-crime-writer-have-several-aka-s.html | So Why Shouldn't A Crime Writer Have Several aka's? | False | By Clyde Haberman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-clarke-dora.html | Paid Notice: Deaths CLARKE, DORA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/switzer-s-new-game-face-stuns-cowboys.html | Switzer's New Game Face Stuns Cowboys | False | By Mike Freeman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/albright-to-name-special-aide-on-us-policy-toward-tibet.html | Albright to Name Special Aide On U.S. Policy Toward Tibet | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/a-bread-salad-tossed-with-the-unusual.html | A Bread Salad Tossed With the Unusual | False | By Marian Burros | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/discovery-zone-gets-aid.html | Discovery Zone Gets Aid | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/news-summary-378380.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/what-saved-the-hotels-not-just-tax-cuts.html | What Saved The Hotels? Not Just Tax Cuts | False | By Kirk Johnson | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/fearing-a-showcase-in-outfield.html | Fearing A Showcase In Outfield | False | By George Vecsey | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-memorials-mcloughlin-john.html | Paid Notice: Memorials MCLOUGHLIN, JOHN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/insulting-the-crocodile.html | Insulting the Crocodile | False | By Maureen Dowd | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/IHT-1922-berlin-fashion-in-our-pages100-75-and-50-years-ago.html | 1922: Berlin Fashion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/c-corrections-373362.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-danziger-beth.html | Paid Notice: Deaths DANZIGER, BETH | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/food-notes-367460.html | Food Notes | False | By Florence Fabricant | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-ward-helen-claire-stopford.html | Paid Notice: Deaths WARD, HELEN CLAIRE STOPFORD | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-axinn-eva.html | Paid Notice: Deaths AXINN, EVA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/key-rates-371289.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-memorials-witenko-barbara.html | Paid Notice: Memorials WITENKO, BARBARA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/world/swiss-envoy-asks-us-judge-to-dismiss-a-suit-against-banks.html | Swiss Envoy Asks U.S. Judge To Dismiss a Suit Against Banks | False | By David Rohde | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/garden/wine-talk-369004.html | Wine Talk | False | By Frank J. Prial | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/provisions-to-aid-college-students.html | Provisions to Aid College Students | False | By Peter Applebome | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/inside-380334.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/middle-class-dismissed.html | Middle Class Dismissed | False | By David Frum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/owens-corning-to-buy-amerimark-building-products.html | OWENS CORNING TO BUY AMERIMARK BUILDING PRODUCTS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-klarsfeld-leah-nee-dostis.html | Paid Notice: Deaths KLARSFELD, LEAH (NEE DOSTIS) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/news/currency-speculators-are-not-all-foreigners-selectivity-fuels-attack-by.html | Currency Speculators Are Not All Foreigners : Selectivity Fuels Attack By Malaysia | False | By Philip Segal, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/unlicensed-brokers-face-fraud-charges.html | Unlicensed Brokers Face Fraud Charges | False | By Lisa W. Foderaro | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/8-year-old-boy-drowns-in-pool-at-a-water-park-in-new-jersey.html | 8-Year-Old Boy Drowns in Pool At a Water Park in New Jersey | False | By Robert Hanley | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/worldbusiness/IHT-a-new-chief-for-thai-central-bank.html | A New Chief for Thai Central Bank | False | By Thomas Crampton, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/taxes-cut-credit-taken.html | Taxes Cut, Credit Taken | False | By Adam Clymer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/IHT-an-injured-athlete-spreads-his-pain.html | An Injured Athlete Spreads His Pain | False | By Rob Hughes, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/banker-in-spano-deal-quits.html | Banker in Spano Deal Quits | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/the-politics-of-zero-deficits.html | The Politics of Zero Deficits | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/opinion/IHT-lyrics-have-changed-letters-to-the-editor.html | Lyrics Have Changed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/chronicle-374385.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-tripp-hon-samuel-s.html | Paid Notice: Deaths TRIPP, HON. SAMUEL S. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/nyregion/powell-declines-to-seek-job-as-cuny-chancellor.html | Powell Declines to Seek Job as CUNY Chancellor | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/us/a-budget-with-many-faces.html | A Budget With Many Faces | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/classified/paid-notice-deaths-alisberg-norman-md.html | Paid Notice: Deaths ALISBERG, NORMAN, MD. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/business/yahoo-plans-21-million-charge-to-exit-joint-venture-with-visa.html | Yahoo Plans $21 Million Charge To Exit Joint Venture With Visa | False | By Lawrence M. Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/mcmichael-can-t-pull-off-mets-last-trick.html | McMichael Can't Pull Off Mets' Last Trick | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-30 | 1997-07-30 | https://www.nytimes.com/1997/07/30/sports/keeping-the-past-at-bay-peter-thinks-first-string.html | Keeping the Past at Bay, Peter Thinks First String | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/deal-s-long-term-effect-has-economists-uneasy.html | Deal's Long-Term Effect Has Economists Uneasy | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/mta-rejects-giuliani-s-stand-on-contract.html | M.T.A. Rejects Giuliani's Stand on Contract | False | By Garry Pierre-Pierre | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/mets-still-can-t-homer-but-end-slide-anyway.html | Mets Still Can't Homer But End Slide Anyway | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/seeking-special-needs-status.html | Seeking Special-Needs Status | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/albany-lawmakers-agree-on-redrawn-12th-district.html | Albany Lawmakers Agree On Redrawn 12th District | False | By Jonathan P. Hicks | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/transactions-388726.html | TRANSACTIONS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-cooke-katherine.html | Paid Notice: Deaths COOKE, KATHERINE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/life-sentences-in-megan-case.html | Life Sentences in Megan Case | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/fujitsu-to-pay-850-million-to-acquire-rest-of-amdahl.html | Fujitsu to Pay $850 Million To Acquire Rest of Amdahl | False | By Lawrence M. Fisher | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/stock-fraud-survey.html | Stock-Fraud Survey | False | By David W. Chen | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/the-subaru-is-not-a-porsche-but-new-ads-try-to-close-the-gap.html | The Subaru is not a Porsche, but new ads try to close the gap. | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/man-is-sentenced-in-festival-racketeering.html | Man Is Sentenced In Festival Racketeering | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-democrats-didn-t-block-campaign-investigation-399310.html | Democrats Didn't Block Campaign Investigation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/chase-to-purchase-mellon-corporate-trustee-accounts.html | CHASE TO PURCHASE MELLON CORPORATE TRUSTEE ACCOUNTS | False | By Dow Jones | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-cohen-ronald-h.html | Paid Notice: Deaths COHEN, RONALD H. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/ra-jackson-the-cartoonist-jak-70-dies.html | R.A. Jackson, the Cartoonist Jak, 70, Dies | False | By Robert Mcg. Thomas Jr. | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/a-fashion-designer-s-loft-where-rooms-are-merely-subtle-hints.html | A fashion designer's loft, where rooms are merely subtle hints. | False | By Elaine Louie | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/somebody-suspected-charlie-trie.html | Somebody Suspected Charlie Trie | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/fujimori-rolls-out-new-jets-but-peru-still-wonders-if-they-fly.html | Fujimori Rolls Out New Jets but Peru Still Wonders if They Fly | False | By Calvin Sims | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/inequity-fixed-in-proposal-for-capital-gains.html | Inequity Fixed In Proposal for Capital Gains | False | By Floyd Norris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/on-death-s-demise-the-living-party-on.html | On Death's Demise, The Living Party On | False | By Bernard Holland | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/c-corrections-399442.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/a-report-shows-how-hard-it-is-to-break-welfare-dependency.html | A report shows how hard it is to break welfare dependency. | False | By Peter Passell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/finance-briefs-391697.html | FINANCE BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-germany-s-work-ethic-386936.html | Germany's Work Ethic | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/yanks-have-all-the-help-they-need.html | Yanks Have All the Help They Need | False | By Harvey Araton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/IHT-1897-raid-on-havana-in-our-pages100-75-and-50-years-ago.html | 1897: Raid on Havana ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/j-p-morgan-shifts-strategies-to-buy-a-stake-in-fund-concern.html | J. P. Morgan Shifts Strategies To Buy a Stake In Fund Concern | False | By Saul Hansell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/IHT-outcry-and-rights-in-new-york-quiet-patience-in-bangkok.html | Outcry and Rights in New York, Quiet Patience in Bangkok | False | By Peter Eng, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-eisenrod-solomon.html | Paid Notice: Deaths EISENROD, SOLOMON | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/key-rates-388920.html | Key Rates | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/news-summary-397776.html | News Summary | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-king-aurelious-e-md.html | Paid Notice: Deaths KING, AURELIOUS E., M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/nine-nightline-awards.html | Nine 'Nightline' Awards | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/suicide-bombers-kill-13-in-jerusalem-market.html | Suicide Bombers Kill 13 in Jerusalem Market | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-axinn-eva.html | Paid Notice: Deaths AXINN, EVA | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-harvard-scholar-didn-t-fence-asian-art-387177.html | Harvard Scholar Didn't 'Fence' Asian Art | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/man-stabbed-to-death-on-upper-west-side.html | Man Stabbed to Death On Upper West Side | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/citibank-plans-to-open-video-branches-in-harlem-and-bronx.html | Citibank Plans to Open Video Branches in Harlem and Bronx | False | By Saul Hansell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/16-bears-on-the-wall-a-fitting-tribute-to-wells.html | 16 Bears on the Wall: A Fitting Tribute to Wells | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/when-older-women-get-hiv.html | When Older Women Get H.I.V. | False | By Robert W. Stock | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/budget-bill-passes-with-foes-in-house-at-both-extremes.html | Budget Bill Passes, With Foes in House At Both Extremes | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/events-flower-fiesta-crafts-demonstrations.html | Events: Flower Fiesta, Crafts Demonstrations | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/defense-dept-dismisses-a-report-on-iraqi-gas.html | Defense Dept. Dismisses a Report on Iraqi Gas | False | By Philip Shenon | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/stylish-laundry-bags-that-pop-up-fold-down-roll-away-and-hang-loose.html | Stylish laundry bags that pop up, fold down, roll away and hang loose. | False | By Marianne Rohrlich | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/the-truth-about-wages.html | The Truth About Wages | False | By Alan B. Krueger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/water-parks-elicit-fears-in-aftermath-of-a-death.html | Water Parks Elicit Fears In Aftermath Of a Death | False | By Douglas Martin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/still-in-love-and-the-love-still-grows.html | Still in Love, and the Love Still Grows | False | By Rick Lyman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/ruiz-taken-off-ballot-in-bronx-president-race.html | Ruiz Taken Off Ballot In Bronx President Race | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/new-school-building-plan-is-challenged-by-history.html | New School Building Plan Is Challenged by History | False | By Jacques Steinberg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-baer-andrew-r.html | Paid Notice: Deaths BAER, ANDREW R. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/army-inquiries-find-a-wide-bias-against-women.html | Army Inquiries Find a Wide Bias Against Women | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/senate-inquiry-takes-up-trie-offer-to-defense-fund.html | Senate Inquiry Takes Up Trie Offer to Defense Fund | False | By David E. Rosenbaum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/a-system-gone-mad.html | A System Gone Mad | False | By Bob Herbert | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/clinton-condemns-bombing.html | Clinton Condemns Bombing | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-alt-sasha-birnkrant.html | Paid Notice: Deaths ALT, SASHA BIRNKRANT | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/in-a-sea-of-harmony-an-undercurrent-of-discord.html | In a Sea of Harmony, an Undercurrent of Discord | False | By Richard L. Berke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/inside-399892.html | INSIDE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/mattie-lou-o-kelley-89-georgia-folk-artist.html | Mattie Lou O'Kelley, 89, Georgia Folk Artist | False | By Mel Gussow | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/clinton-s-folly.html | Clinton's Folly | False | By Thomas L. Friedman | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/IHT-glorious-transit-letters-to-the-editor.html | Glorious Transit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/ex-athletes-in-inmate-brawl.html | Ex-Athletes in Inmate Brawl | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/IHT-1947-hostages-killed-in-our-pages100-75-and-50-years-ago.html | 1947: Hostages Killed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/leaping-and-coaxing-a-conductor-in-his-debut.html | Leaping and Coaxing, a Conductor in His Debut | False | By Anthony Tommasini | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-schoenholtz-phyllis.html | Paid Notice: Deaths SCHOENHOLTZ, PHYLLIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-democrats-didn-t-block-campaign-investigation-399299.html | Democrats Didn't Block Campaign Investigation | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/in-signing-messier-canucks-persistence-paid-off.html | In Signing Messier, Canucks' Persistence Paid Off | False | By Jason Diamos | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/hypocrisy-and-a-10000-fine.html | Hypocrisy and a $10,000 Fine | False | BY Mike Wise | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/IHT-wrong-on-the-cia-letters-to-the-editor.html | Wrong on the CIA : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-mohel-doris.html | Paid Notice: Deaths MOHEL, DORIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/helms-panel-moves-swiftly-to-approve-envoys-and-albright-aides.html | Helms Panel Moves Swiftly to Approve Envoys and Albright Aides | False | By Steven Lee Myers | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-ordinary-gay-lives-394400.html | Ordinary Gay Lives | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/ruralism-without-the-kitsch.html | Ruralism Without the Kitsch | False | By Mitchell Owens | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/americans-are-so-busy-with-so-many-places-to-go.html | Americans So Busy, With So Many Places to Go | False | By Edwin McDowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-karpel-louis.html | Paid Notice: Deaths KARPEL, LOUIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/ex-beauty-queen-slain-a-new-riddle-in-mexico-s-drug-scandals.html | Ex-Beauty Queen Slain, a New Riddle in Mexico's Drug Scandals | False | By Anthony Depalma | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/looking-for-a-wheeler-dealer-this-executive-is-not-your-man.html | Looking for a Wheeler-Dealer? This Executive Is Not Your Man | False | By Jack Curry | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/judge-lifts-police-curb-on-speeches-by-officers.html | Judge Lifts Police Curb On Speeches By Officers | False | By Michael Cooper | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, HARRY D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/building-on-a-shaky-foundation.html | Building on a Shaky Foundation | False | By Clifford J. Levy | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/astronomers-find-object-most-distant.html | Astronomers Find Object Most Distant | False | By Malcolm W. Browne | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/stars-drawn-to-whitney-and-haskell.html | Stars Drawn to Whitney and Haskell | False | By Joseph Durso | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/books/sure-it-s-all-in-your-head-but-at-least-science-knows-why.html | Sure, It's All in Your Head, but at Least Science Knows Why | False | By Christopher Lehmann-Haupt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-white-paul-l.html | Paid Notice: Deaths WHITE, PAUL L. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/inflows-show-that-investors-are-still-bullish-on-mutual-funds.html | Inflows Show That Investors Are Still Bullish on Mutual Funds | False | By Edward Wyatt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/IHT-humanitarian-aid-letters-to-the-editor.html | Humanitarian Aid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-tokens-vs-metrocard-388599.html | Tokens vs. Metrocard | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/once-just-small-town-bad-boys-a-group-is-scarred-by-death.html | Once Just Small-Town Bad Boys, A Group Is Scarred by Death | False | By Jane Gross | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-if-english-ban-fox-hunting-don-t-blame-blair-399248.html | If English Ban Fox Hunting, Don't Blame Blair | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/whose-speech-is-protected.html | Whose Speech Is Protected? | False | By John C. Bonifaz | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/yet-despite-the-decades-dion-holds-tight-to-his-doo-wop-roots.html | Yet Despite the Decades, Dion Holds Tight to His Doo-Wop Roots | False | By Jon Pareles | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/cuny-report-supports-strict-english-rules.html | CUNY Report Supports Strict English Rules | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/japan-penalizes-nomura-and-big-bank-for-payoffs.html | Japan Penalizes Nomura and Big Bank for Payoffs | False | By Andrew Pollack | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/mexican-fishermen-hail-senate-vote-on-tuna-ban.html | Mexican Fishermen Hail Senate Vote on Tuna Ban | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/with-their-budgets-in-the-black-governors-skies-turn-blue.html | With Their Budgets in the Black, Governors' Skies Turn Blue | False | By Richard L. Berke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/man-arrested-in-2-homicides-27-years-later.html | Man Arrested In 2 Homicides, 27 Years Later | False | By Kit R. Roane | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/business-digest-397342.html | BUSINESS DIGEST | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/new-york-s-high-wire-budget-act.html | New York's High-Wire Budget Act | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/us-lifts-the-ban-on-travel-to-lebanon.html | U.S. Lifts the Ban on Travel to Lebanon | False | By Steven Erlanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/answers-are-scarce-in-boy-s-drowning.html | Answers Are Scarce In Boy's Drowning | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/still-a-freedom-movement-casualty-after-32-years.html | Still a Freedom Movement Casualty After 32 Years | False | By Rick Bragg | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/suspense-ads-focus-on-new-oldsmobile.html | Suspense Ads Focus On New Oldsmobile | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/swimmer-can-sue-court-says.html | Swimmer Can Sue, Court Says | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/teamsters-chief-lobbyist-quits-calling-us-inquiry-a-circus.html | Teamsters' Chief Lobbyist Quits, Calling U.S. Inquiry a 'Circus' | False | By Steven Greenhouse | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/long-bond-s-yield-hits-17-month-low.html | Long Bond's Yield Hits 17-Month Low | False | By Jonathan Fuerbringer | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-if-english-ban-fox-hunting-don-t-blame-blair-399264.html | If English Ban Fox Hunting, Don't Blame Blair | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-memorials-rehnert-robert-p.html | Paid Notice: Memorials REHNERT, ROBERT P. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/pol-pot-trial-far-from-villagers-minds.html | Pol Pot Trial Far From Villagers' Minds | False | By Seth Mydans | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/leaving-the-castle-well-defended-while-riding-out.html | Leaving the Castle Well Defended While Riding Out | False | By William L. Hamilton | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-o-connor-bro-andrew-f-sc.html | Paid Notice: Deaths O'CONNOR, BRO. ANDREW F.S.C. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/magic-johnson-project-shifts-to-another-harlem-site.html | Magic Johnson Project Shifts to Another Harlem Site | False | By David M. Halbfinger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/a-smorgasbord-of-styles.html | A Smorgasbord of Styles | False | By Jennifer Dunning | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/worldbusiness/IHT-ruling-sharpens-a-dilemma-over-jobs-eu-says-paris.html | Ruling Sharpens a Dilemma Over Jobs : EU Says Paris Can Aid GAN, Then Must Sell It | False | By Tom Buerkle, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/giants-offense-idling-in-land-of-make-believe.html | Giants' Offense Idling In Land of Make-Believe | False | By Bill Pennington | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/talk-yes-trades-no.html | Talk? Yes. Trades? No. | False | By Buster Olney | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-dixon-liliana-n-rossman-nee-morozowski.html | Paid Notice: Deaths DIXON, LILIANA N. ROSSMAN (NEE MOROZOWSKI) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/tagliabue-notes-impact-of-jets-hiring-parcells.html | Tagliabue Notes Impact Of Jets' Hiring Parcells | False | By Gerald Eskenazi | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/results-plus-397024.html | RESULTS PLUS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-klarsfeld-leah-nee-dostis.html | Paid Notice: Deaths KLARSFELD, LEAH (NEE DOSTIS) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/propane-is-blamed-in-steakhouse-blast.html | Propane Is Blamed In Steakhouse Blast | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/nasa-names-a-new-astronaut-to-be-sent-to-repair-mir-station.html | NASA Names a New Astronaut To Be Sent to Repair Mir Station | False | By Warren E. Leary | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/pentagon-halts-drug-patrols-after-a-killing-at-the-border.html | Pentagon Halts Drug Patrols After a Killing at the Border | False | By Sam Howe Verhovek | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/bridge-386324.html | Bridge | False | By By Alan Truscott | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/3-executives-of-hospital-chain-charged-with-medicare-fraud.html | 3 Executives of Hospital Chain Charged With Medicare Fraud | False | By Kurt Eichenwald | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-waller-irving.html | Paid Notice: Deaths WALLER, IRVING | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/gm-s-deals-for-olympics-said-to-cost-900-million.html | G.M.'s Deals For Olympics Said to Cost $900 Million | False | By Richard Sandomir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/chicago-council-enacts-a-milestone-on-ethics-law-it-must-obey.html | Chicago Council Enacts a Milestone: an Ethics Law It Must Obey | False | By Pam Belluck | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/garden-of-steely-delights.html | Garden of Steely Delights | False | By Mitchell Owens | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/arts/from-festival-diversity-a-unified-vision-and-even-metaphor.html | From Festival Diversity, a Unified Vision and Even Metaphor | False | By Edward Rothstein | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/d-amato-threatens-action-against-swiss-bank-in-shredding-case.html | D'Amato Threatens Action Against Swiss Bank in Shredding Case | False | By David E. Sanger | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-federal-aid-is-crucial-to-state-hospital-reform-399272.html | Federal Aid Is Crucial to State Hospital Reform | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-anecker-carole.html | Paid Notice: Deaths ANECKER, CAROLE | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-jones-john-barclay-jr.html | Paid Notice: Deaths JONES, JOHN BARCLAY JR. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-gelblum-morgan.html | Paid Notice: Deaths GELBLUM, MORGAN | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/els-returns-to-us-in-the-rarefied-air.html | Els Returns to U.S. In the Rarefied Air | False | By Clifton Brown | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/provision-on-youth-health-insurance-would-sharply-limit-access-to-abortion.html | Provision on Youth Health Insurance Would Sharply Limit Access to Abortion | False | By Robert Pear | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/style/chronicle-399035.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/IHT-seoul-sees-a-possibility-of-progress-at-fourparty-peace-talks.html | Seoul Sees a 'Possibility of Progress' at Four-Party Peace Talks | False | By Michael Richardson, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/a-new-prison-for-a-partner-in-whitewater.html | A New Prison For a Partner In Whitewater | False | By Todd S. Purdum | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-birnbaum-leo-lazar.html | Paid Notice: Deaths BIRNBAUM, LEO (LAZAR) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/all-the-sturm-und-drang-it-s-not-just-umlauts.html | All the Sturm und Drang! It's Not Just Umlauts | False | By Alan Cowell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/no-headline-396931.html | No Headline | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/weatherspoon-takes-matters-into-own-hands.html | Weatherspoon Takes Matters Into Own Hands | False | By Tarik El-Bashir | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/roman-ships-found-off-sicily-new-sites-broaden-study.html | Roman Ships Found Off Sicily; New Sites Broaden Study | False | By John Noble Wilford | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/amtrak-money-is-stalled-in-dispute-over-law-on-job-protection.html | Amtrak Money Is Stalled in Dispute Over Law on Job Protection | False | By Irvin Molotsky | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-pincus-clare-g.html | Paid Notice: Deaths PINCUS, CLARE G. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-london-lois.html | Paid Notice: Deaths LONDON, LOIS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/accounts.html | Accounts | False | By Robyn Meredith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/new-jersey-prisons-are-locked-down-after-guard-is-killed.html | New Jersey Prisons Are Locked Down After Guard Is Killed | False | By Jennifer Preston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-notoriety-not-trauma-drives-a-serial-killer-399337.html | Notoriety, Not Trauma, Drives a Serial Killer | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/for-reeves-a-new-start-and-some-old-scores-to-settle.html | For Reeves, a New Start and Some Old Scores to Settle | False | By Thomas George | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-knowles-corinne-renee.html | Paid Notice: Deaths KNOWLES, CORINNE "RENEE," | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-celebrities-worth-more-399370.html | Celebrities Worth More? | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/c-corrections-390534.html | Corrections | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-rosenthal-alexander-h-md.html | Paid Notice: Deaths ROSENTHAL, ALEXANDER H., MD. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/colorado-state-university-is-still-reeling-from-a-flash-flood.html | Colorado State University Is Still Reeling From a Flash Flood | False | By James Brooke | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/pataki-vetoes-bill-to-pay-disabled-care-outside-state.html | Pataki Vetoes Bill to Pay Disabled Care Outside State | False | By Raymond Hernandez | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/clinton-demands-no-tolerance-of-bombings.html | Clinton Demands 'No Tolerance' Of Bombings | False | By Alison Mitchell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/giuliani-seeks-delay-in-midtown-tunnel-repairs.html | Giuliani Seeks Delay in Midtown Tunnel Repairs | False | By Garry Pierre-Pierre | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/theater/on-the-town-delayed.html | 'On the Town' Delayed | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-blank-sylvia-a.html | Paid Notice: Deaths BLANK, SYLVIA A. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/sports/the-fire-sale-has-begun-with-few-buyers.html | The Fire Sale Has Begun, With Few Buyers | False | By Claire Smith | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/the-mr-rogers-of-the-backstroke.html | The Mr. Rogers of the Backstroke | False | By Bob Morris | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/style/chronicle-399051.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/mideast-hot-line-for-new-yorkers.html | Mideast Hot Line For New Yorkers | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/9-at-delta-are-arrested-in-drug-smuggling.html | 9 at Delta Are Arrested in Drug Smuggling | False | By Christopher S. Wren | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-stone-leo-md.html | Paid Notice: Deaths STONE, LEO, M.D. | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/company-briefs-399205.html | COMPANY BRIEFS | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/style/chronicle-399043.html | CHRONICLE | False | By Nadine Brozan | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/ruling-in-deaths-of-four.html | Ruling in Deaths of Four | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/saudi-suspect-pleads-not-guilty-disrupting-deal.html | Saudi Suspect Pleads Not Guilty, Disrupting Deal | False | By David Johnston | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/financial-experts-warn-of-hazards-in-albany-accord.html | FINANCIAL EXPERTS WARN OF HAZARDS IN ALBANY ACCORD | False | By James Dao | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/IHT-a-midatlantic-formula-for-healthy-expansion.html | A Mid-Atlantic Formula for Healthy Expansion | False | By Robert A. Levine, International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/fake-con-ed-workers-rob-woman-at-home.html | Fake Con Ed Workers Rob Woman at Home | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-indian-novelist-s-case-isn-t-like-rushdie-s-387770.html | Indian Novelist's Case Isn't Like Rushdie's | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/cohen-to-cancel-promotion-of-general-in-saudi-bombing.html | Cohen to Cancel Promotion Of General in Saudi Bombing | False | By Eric Schmitt | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/with-no-signs-of-slowing-dow-rises-80.36.html | With No Signs of Slowing, Dow Rises 80.36 | False | By David Barboza | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/nyregion/theft-from-ailing-gambler.html | Theft From Ailing Gambler | False | By Terry Pristin | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/terror-and-peace-in-israel.html | Terror and Peace in Israel | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/IHT-1922-passport-protest-in-our-pages100-75-and-50-years-ago.html | 1922: Passport Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/opinion/l-federal-aid-is-crucial-to-state-hospital-reform-399280.html | Federal Aid Is Crucial to State Hospital Reform | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/budget-bill-clears-house-as-senate-takes-up-its-debate.html | Budget Bill Clears House as Senate Takes Up Its Debate | False | By Jerry Gray | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/us/in-search-for-soft-money-source-few-hard-facts.html | In Search for 'Soft Money' Source, Few Hard Facts | False | By Francis X. Clines | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/world/a-familiar-agony-carnage-in-a-market-lane.html | A Familiar Agony: Carnage in a Market Lane | False | By Serge Schmemann | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/paul-l-miller-77-financier-and-ex-president-of-first-boston.html | Paul L. Miller, 77, Financier And Ex-President of First Boston | False | By Peter Truell | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/classified/paid-notice-deaths-doppelt-elizabeth-j-beebe.html | Paid Notice: Deaths DOPPELT, ELIZABETH J. (BEEBE) | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/garden/a-gallery-of-images-at-the-window.html | A Gallery Of Images At the Window | False | By Mitchell Owens | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-07-31 | 1997-07-31 | https://www.nytimes.com/1997/07/31/business/mastercard-caps-debit-card-liability.html | Mastercard Caps Debit-Card Liability | False | | 1997-09-16 | TX 4-545-004 | 2009-08-06 | TX 6-681-623 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-strauber-harold-a.html | Paid Notice: Deaths STRAUBER, HAROLD A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/people.html | People | False | By Courtney Kane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-public-skepticism-on-prosecutors-is-healthy-for-justice-system-417823.html | Public Skepticism on Prosecutors Is Healthy for Justice System | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/cohen-details-faults-of-general-in-bombing.html | Cohen Details Faults of General in Bombing | False | By Eric Schmitt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/an-adorable-wardrobe-accessorized-by-deceit.html | An Adorable Wardrobe Accessorized by Deceit | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-brook-arthur-n.html | Paid Notice: Deaths BROOK, ARTHUR N. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/new-alliances-and-attitudes-on-aid.html | New Alliances and Attitudes on Aid | False | By Celia W. Dugger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/despite-devastation-and-fear-support-for-netanyahu-seems-strong.html | Despite Devastation and Fear, Support for Netanyahu Seems Strong | False | By Joel Greenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-lee-daok.html | Paid Notice: Deaths LEE, DAOK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/art-in-review-417351.html | Art in Review | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-is-workfare-slavery-417653.html | Is Workfare Slavery? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/a-new-twist-on-curfews.html | A New Twist on Curfews | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/style/IHT-surviving-the-crowded-skies.html | Surviving the Crowded Skies | False | By Roger Collis, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/queens-woman-charged-in-infant-s-death.html | Queens Woman Charged In Infant's Death | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-e-z-pass-will-make-some-things-too-easy-417688.html | E-Z Pass Will Make Some Things Too Easy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/IHT-outer-space-treaty-letters-to-the-editor.html | Outer Space Treaty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/news/qahans-ulrich-jost-swiss-historian-bank-secrecy-was-berns-wartime.html | Q&A/Hans Ulrich Jost, Swiss historian : Bank Secrecy Was Bern's Wartime 'Weapon' | False | By Robert Kroon, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-duffy-eugene-h.html | Paid Notice: Deaths DUFFY, EUGENE H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/last-chance.html | Last Chance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-schwaber-david.html | Paid Notice: Deaths SCHWABER, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/old-milan-served-alfresco.html | Old Milan, Served Alfresco | False | By James R. Oestreich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/3-charged-with-smuggling-deaf-mexicans.html | 3 Charged With Smuggling Deaf Mexicans | False | By Todd S. Purdum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-margolies-samuel.html | Paid Notice: Deaths MARGOLIES, SAMUEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/the-spoken-word.html | The Spoken Word | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/a-warning-light-largely-ignored-in-thai-currency-crisis.html | A Warning Light Largely Ignored in Thai Currency Crisis | False | By Paul Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/military-accountability.html | Military Accountability | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/jets-ratings-sales-it-s-the-tuna.html | Jets! Ratings! Sales! It's the Tuna | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/fraud-and-waste-in-medicare.html | Fraud and Waste in Medicare | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/growth-eased-to-2.2-rate-in-2d-quarter.html | Growth Eased To 2.2% Rate In 2d Quarter | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/study-finds-baby-talk-means-more-than-a-coo.html | Study Finds Baby Talk Means More Than a Coo | False | By Sandra Blakeslee | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/seven-building-apartment-project-would-end-rental-drought-in-fort-lee.html | Seven-Building Apartment Project Would End Rental Drought in Fort Lee | False | By Rachelle Garbarine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/grambling-is-put-on-probation.html | Grambling Is Put on Probation | False | By Frank Litsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/in-xanadus-of-video-variety-beyond-dreams.html | In Xanadus of Video, Variety Beyond Dreams | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/future-astronauts-must-walk-before-they-fly.html | Future Astronauts Must Walk Before They Fly | False | By Warren E. Leary | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/IHT-tunisian-response-letters-to-the-editor.html | Tunisian Response : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/this-man-died-science-says-yet-hope-survives.html | This Man Died, Science says, Yet Hope Survives | False | By John J. O'Connor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/no-sign-of-trouble-and-then-a-fireball-on-newark-runway.html | No Sign of Trouble, and Then a Fireball on Newark Runway | False | By Abby Goodnough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/new-video-releases-417904.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/books/the-star-with-the-voice-of-a-cello.html | The Star With the Voice of a Cello | False | By Mel Gussow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/the-flattery-is-imitation-but-the-pain-is-real.html | The Flattery Is Imitation But the Pain Is Real | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/6-are-hanged-by-burundi-for-massacres.html | 6 Are Hanged By Burundi For Massacres | False | By James C. McKinley Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/fire-sales-mcgwire-clears-out-giants-clean-up.html | Fire Sales: McGwire Clears Out, Giants Clean Up | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/no-headline-412422.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/in-russia-s-market-fair-play-is-in-winners-eyes.html | In Russia's Market, Fair Play Is in Winners' Eyes | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/art-in-review-417327.html | Art in Review | False | By Roberta Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/former-white-house-employee-subpoenaed-in-harassment-case.html | Former White House Employee Subpoenaed in Harassment Case | False | By Neil A. Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/subway-disruptions-and-traffic-jams-inconvenience-hundreds-of-thousands.html | Subway Disruptions and Traffic Jams Inconvenience Hundreds of Thousands | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/albany-school-aid-largesse-faces-harsh-realities-in-city.html | Albany School Aid Largesse Faces Harsh Realities in City | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/officer-and-woman-scuffle.html | Officer and Woman Scuffle | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-ryle-joseph-d.html | Paid Notice: Deaths RYLE, JOSEPH D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/IHT-us-data-show-inflation-and-growth-cool-enough.html | U.S. Data Show Inflation and Growth Cool Enough | False | By Erik Ipsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/transactions-418064.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/state-s-bank-fees-are-highest.html | State's Bank Fees Are Highest | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/make-an-apology-namath-suggests-no-johnson-replies.html | Make an Apology? Namath Suggests; No Johnson Replies | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/some-big-financial-guns-attack-proposal-derivatives-accounting-standards-board.html | Some big financial guns attack a proposal on derivatives by the accounting standards board. | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/a-list-of-the-dead.html | A List of the Dead | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-help-bosnia-refugees-405515.html | Help Bosnia Refugees | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/he-shoots-he-barks.html | He Shoots, He Barks | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-eiseman-sam.html | Paid Notice: Deaths EISEMAN, SAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/former-chief-at-aberdeen-is-exonerated.html | Former Chief At Aberdeen Is Exonerated | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/a-weekly-party-glides-through-the-night.html | A Weekly Party Glides Through the Night | False | By Bruce Weber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/miscellany.html | Miscellany | False | By Courtney Kane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/a-recycled-art-exhibit.html | A Recycled Art Exhibit | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/IHT-french-joblessness-hits-126-a-postwar-record.html | French Joblessness Hits 12.6%, a Postwar Record | False | By Joseph Fitchett, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/innovations-aid-revival-in-hauling-freight-by-trains.html | Innovations Aid Revival in Hauling Freight by Trains | False | By Claudia H. Deutsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/jobs-is-said-to-have-found-the-executive-apple-of-his-eye.html | Jobs Is Said to Have Found the Executive Apple of His Eye | False | By John Markoff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-prison-labor-grows-417661.html | Prison Labor Grows | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/home-video-404837.html | Home Video | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/a-pushy-steinbrenner-cannot-sway-watson.html | A Pushy Steinbrenner Cannot Sway Watson | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/IHT-kohl-to-put-tax-defeat-to-use-in-his-campaign.html | Kohl to Put Tax Defeat To Use in His Campaign | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/style/chronicle-406872.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/as-bonn-fails-at-tax-reform-german-businesses-study-us.html | As Bonn Fails at Tax Reform, German Businesses Study U.S. | False | By Alan Cowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/results-plus-418080.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/smartalk-to-buy-rival-maker-of-telephone-cards.html | SMARTALK TO BUY RIVAL MAKER OF TELEPHONE CARDS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/holders-oust-management-of-sallie-mae.html | Holders Oust Management Of Sallie Mae | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/western-bancorp-to-acquire-santa-monica-bank.html | WESTERN BANCORP TO ACQUIRE SANTA MONICA BANK | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/brigade-of-guards-earns-big-victory-in-steeplechase.html | Brigade of Guards Earns Big Victory In Steeplechase | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-not-a-gateway-drug-417807.html | Not a Gateway Drug | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-klor-eleanor.html | Paid Notice: Deaths KLOR, ELEANOR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/company-briefs-417211.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/turner-superstation-to-collect-cable-tv-fees.html | Turner Superstation to Collect Cable TV Fees | False | By Lawrie Mifflin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/finance-briefs-410012.html | FINANCE BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/tabloid-perfect-killing-but-details-don-t-shock.html | Tabloid-Perfect Killing, But Details Don't Shock | False | By Frank Bruni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/mideast-policy-huddle.html | Mideast Policy Huddle | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/mets-strike-out-on-trades-for-relievers-and-for-cubs-mcrae.html | Mets Strike Out on Trades for Relievers and for Cubs' McRae | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/reuters-steps-up-its-talks-on-times-square-building.html | Reuters Steps Up Its Talks On Times Square Building | False | By Charles V Bagli | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/pete-seeger-in-the-bronx.html | Pete Seeger in the Bronx | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-lawyers-save-lives-417840.html | Lawyers Save Lives | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/israelis-threaten-major-crackdown-in-arab-run-areas.html | ISRAELIS THREATEN MAJOR CRACKDOWN IN ARAB-RUN AREAS | False | By Serge Schmemann | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-stone-leo-md.html | Paid Notice: Deaths STONE, LEO, M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/siebel-marketing-acquired-by-grey.html | Siebel Marketing Acquired by Grey | False | By Courtney Kane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-ambassador-s-brief-417793.html | Ambassador's Brief | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/local-governing-in-capital-to-be-transformed.html | Local Governing in Capital to Be Transformed | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/inside-413780.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/stocks-wrap-up-brisk-july-but-dow-slides-32.28-points.html | Stocks Wrap Up Brisk July, But Dow Slides 32.28 Points | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-gelblum-morgan-alperstein.html | Paid Notice: Deaths GELBLUM, MORGAN ALPERSTEIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/wielding-words-not-guns.html | Wielding Words, Not Guns | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/police-break-up-suspected-bomb-plot-in-brooklyn.html | Police Break Up Suspected Bomb Plot in Brooklyn | False | By Dan Barry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/tax-cut-is-passed.html | Tax Cut Is Passed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/frank-kaufman-81-judge-and-a-bar-leader-is-dead.html | Frank Kaufman, 81, Judge and a Bar Leader, Is Dead | False | By Irvin Molotsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-pollack-ed.html | Paid Notice: Deaths POLLACK, ED | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/white-sox-are-flying-white-flag.html | White Sox Are Flying White Flag | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/another-madison-avenue-independent-finds-buyer-bozell-jacobs-plans-join-true.html | Another Madison Avenue independent finds a buyer: Bozell, Jacobs plans to join True North. | False | By Courtney Kane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-conlon-mary-ellen.html | Paid Notice: Deaths CONLON, MARY ELLEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/weld-goes-to-washington-to-make-his-case.html | Weld Goes to Washington to Make His Case | False | By Katharine Q. Seelye | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/a-strong-first-round-raises-mickelson-s-hopes.html | A Strong First Round Raises Mickelson's Hopes | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/a-railroad-man-retires.html | A Railroad Man Retires | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/flake-to-leave-congress-to-devote-time-to-church.html | Flake to Leave Congress To Devote Time to Church | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/style/chronicle-417939.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/a-cast-of-rich-poor-and-odd.html | A Cast of Rich, Poor and Odd | False | By Vicki Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/business-digest-415766.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/in-budget-bill-president-wins-welfare-battle.html | In Budget Bill, President Wins Welfare Battle | False | By Peter T. Kilborn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/rescuing-the-district-of-columbia.html | Rescuing the District of Columbia | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/theater/friends-with-entangling-alliances.html | Friends With Entangling Alliances | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/now-special-tax-breaks-get-hidden-in-plain-sight.html | Now, Special Tax Breaks Get Hidden in Plain Sight | False | By Robert Pear | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/IHT-1947it-was-charity-in-our-pages100-75-and-50-years-ago.html | 1947:It Was 'Charity' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/smokers-tax-may-produce-a-windfall-for-industry.html | Smokers' Tax May Produce A Windfall For Industry | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-human-rights-treaty-deserves-criticism-405914.html | Human Rights Treaty Deserves Criticism | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/art-in-review-417343.html | Art in Review | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/tax-rebates-are-in-the-mail.html | Tax Rebates Are in the Mail | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/testing-the-waters-for-your-used-car.html | Testing the Waters For Your Used Car | False | By Keith Martin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/illness-is-turning-into-financial-catastrophe-for-more-of-the-uninsured.html | Illness Is Turning Into Financial Catastrophe for More of the Uninsured | False | By Peter T. Kilborn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/tensions-threaten-angola-s-3-year-peace.html | Tensions Threaten Angola's 3-Year Peace | False | By Suzanne Daley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/alternative-living-services-to-buy-sterling-house.html | ALTERNATIVE LIVING SERVICES TO BUY STERLING HOUSE | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-weld-s-record-on-crime-suits-mexico-post-417785.html | Weld's Record on Crime Suits Mexico Post | False | | | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/corrections-407526.html | Corrections | False | | | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/both-sisters-want-a-guy-who-just-adores-himself.html | Both Sisters Want a Guy Who Just Adores Himself | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-bloch-belle.html | Paid Notice: Deaths BLOCH, BELLE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/chuck-wayne-74-guitarist-who-mastered-art-of-be-bop.html | Chuck Wayne, 74, Guitarist Who Mastered Art of Be-Bop | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/new-video-releases-417912.html | NEW VIDEO RELEASES | False | | | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/new-video-releases-417890.html | NEW VIDEO RELEASES | False | | | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/a-bargain-with-satan-and-a-devil-of-a-time.html | A Bargain With Satan And a Devil of a Time | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/accounts.html | Accounts | False | By Courtney Kane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/art-in-review-417335.html | Art in Review | False | By Roberta Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-curren-margaret-p-nee-peterson.html | Paid Notice: Deaths CURREN, MARGARET P. (NEE PETERSON) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/living-with-terrorism-and-hope.html | Living With Terrorism — and Hope | False | By Chemi Shalev | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/ups-workers-and-clients-brace-for-nationwide-strike.html | U.P.S., Workers and Clients Brace for Nationwide Strike | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/out-of-painting-into-architecture.html | Out of Painting, Into Architecture | False | By Roberta Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/senate-panel-unites-in-subpoenaing-white-house-papers.html | Senate Panel Unites in Subpoenaing White House Papers | False | By Francis X. Clines | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/spitting-on-the-graves.html | Spitting on the Graves | False | By A.m. Rosenthal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/federal-express-to-identify-packages-on-cargo-plane.html | Federal Express to Identify Packages on Cargo Plane | False | By Nick Ravo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-memorials-simon-william.html | Paid Notice: Memorials SIMON, WILLIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/judge-weighs-fate-of-suit-filed-by-jews-against-swiss.html | Judge Weighs Fate of Suit Filed by Jews Against Swiss | False | By David Rohde | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/inmate-charged-with-killing-prison-guard.html | Inmate Charged With Killing Prison Guard | False | | | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/that-honey-loving-bear-cub-and-his-pals.html | That Honey-Loving Bear Cub and His Pals | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/restaurants-401870.html | Restaurants | False | By Ruth Reichl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/for-hospitals-a-new-prognosis-on-fraud-charge-exposure.html | For Hospitals, a New Prognosis on Fraud-Charge Exposure | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/j-e-fleischner-57-professor-of-education.html | J. E. Fleischner, 57, Professor of Education | False | | | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/iaaf-reduces-doping-bans.html | I.A.A.F. Reduces Doping Bans | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/trouble-in-cyber-city-cosmo-to-the-rescue.html | Trouble in Cyber City? Cosmo to the Rescue | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/books/mohammed-mahdi-al-jawahri-97-iraqi-poet.html | Mohammed Mahdi al-Jawahri, 97, Iraqi Poet | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/IHT-qahans-ulrich-jost-swiss-historian-bank-secrecy-was-berns-wartime-weapon.html | Q&A/Hans Ulrich Jost, Swiss historian : Bank Secrecy Was Bern's Wartime 'Weapon' | False | By Robert Kroon, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-schlager-walter-l.html | Paid Notice: Deaths SCHLAGER, WALTER L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/movies/a-city-a-sound-and-the-cinema-in-mutual-thrall.html | A City, a Sound and the Cinema in Mutual Thrall | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/not-guilty-plea-in-baby-case.html | Not-Guilty Plea in Baby Case | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-mc-cahery-joseph-a.html | Paid Notice: Deaths MC CAHERY, JOSEPH A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/little-known-greene-now-carries-america-s-hopes-in-the-100.html | Little-Known Greene Now Carries America's Hopes in the 100 | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/behind-the-ballyhoo-over-irabu.html | Behind The Ballyhoo Over Irabu | False | By Clye Haberman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-enforce-liquor-laws-417815.html | Enforce Liquor Laws | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-baer-andrew-r.html | Paid Notice: Deaths BAER, ANDREW R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/a-new-twist-in-elizabeth-on-teen-agers-curfew.html | A New Twist in Elizabeth On Teen-Agers' Curfew | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/when-a-casino-loses-its-lifeline-to-customers.html | When a Casino Loses Its Lifeline to Customers | False | By Kevin Sack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-memorials-nugent-brendan-a.html | Paid Notice: Memorials NUGENT, BRENDAN A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-sleeth-charles-r.html | Paid Notice: Deaths SLEETH, CHARLES R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-jones-john-barclay-jr.html | Paid Notice: Deaths JONES, JOHN BARCLAY JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-memorials-brownstein-noah-j.html | Paid Notice: Memorials BROWNSTEIN, NOAH J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/a-night-of-wholly-mozart.html | A Night of Wholly Mozart | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/IHT-1922glider-contest-in-our-pages100-75-and-50-years-ago.html | 1922:Glider Contest : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-eisenrod-solomon.html | Paid Notice: Deaths EISENROD, SOLOMON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/new-video-releases-417874.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-fleischner-jeannette-e.html | Paid Notice: Deaths FLEISCHNER, JEANNETTE E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/theater/director-s-suit-over-rights-to-go-to-trial.html | Director's Suit Over Rights To Go to Trial | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/amid-hovering-helicopters-a-quick-evacuation-of-residents.html | Amid Hovering Helicopters, a Quick Evacuation of Residents | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/the-coast-with-the-most.html | The Coast With the Most | False | By Robert C. Ritchie | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-legal-trade-offs-417831.html | Legal Trade-Offs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/in-barbados-sharpton-criticizes-giuliani-on-immigration.html | In Barbados, Sharpton Criticizes Giuliani on Immigration | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/school-s-staff-failed-to-report-girl-s-abuse-inquiry-charges.html | School's Staff Failed to Report Girl's Abuse, Inquiry Charges | False | By Jacques Steinberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-ancient-scroll-carries-clue-to-deadly-mold-406112.html | Ancient Scroll Carries Clue to Deadly Mold | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-sterman-robert-a.html | Paid Notice: Deaths STERMAN, ROBERT A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/candidates-for-senate-raise-15-million-for-the-1998-race.html | Candidates for Senate Raise $15 Million for the 1998 Race | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/hip-hop-gets-religion.html | Hip-Hop Gets Religion | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/the-puzzle-for-the-us-how-to-play-peacemaker.html | The Puzzle For the U.S.: How to Play Peacemaker | False | By Alison Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/l-e-z-pass-will-make-some-things-too-easy-417670.html | E-Z Pass Will Make Some Things Too Easy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/sun-microsystems-to-buy-diba-a-start-up.html | Sun Microsystems to Buy Diba, a Start-Up | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-ullman-guido.html | Paid Notice: Deaths ULLMAN, GUIDO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/c-corrections-417947.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/IHT-inside-the-grand-tour-a-furtive-outsider.html | Inside the Grand Tour, A Furtive Outsider | False | By Sam Abt, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/IHT-1897-hairy-business-in-our-pages100-75-and-50-years-ago.html | 1897: Hairy Business : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-zaretsky-professor-barry.html | Paid Notice: Deaths ZARETSKY, PROFESSOR BARRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/a-flock-of-fledglings-testing-their-wings.html | A Flock of Fledglings, Testing Their Wings | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/giants-injuries-put-rookie-in-middle.html | Giants' Injuries Put Rookie In Middle | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/sports/an-early-blitz-of-games-doesn-t-faze-syracuse.html | An Early Blitz of Games Doesn't Faze Syracuse | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/business/key-rates-409030.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/bills-to-balance-the-budget-and-cut-taxes-pass-senate.html | Bills to Balance the Budget And Cut Taxes Pass Senate | False | By Jerry Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/news-summary-415502.html | News Summary | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/arts/georgia-o-keeffe-that-crazy-little-girl.html | Georgia O'Keeffe, That Crazy Little Girl | False | By Sarah Boxer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-schoenholtz-phyllis.html | Paid Notice: Deaths SCHOENHOLTZ, PHYLLIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/us/a-paradox-for-helms-on-an-abortion-issue.html | A Paradox for Helms on an Abortion Issue | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-cohen-ronald-h.html | Paid Notice: Deaths COHEN, RONALD H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-follansbee-ann-g.html | Paid Notice: Deaths FOLLANSBEE, ANN G. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-birnbaum-leo-lazar.html | Paid Notice: Deaths BIRNBAUM, LEO (LAZAR) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/world/irish-politician-wins-libel-suit-against-paper.html | Irish Politician Wins Libel Suit Against Paper | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/arrested-men-often-seen-little-known-in-park-slope.html | Arrested Men Often Seen, Little Known In Park Slope | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/theater/an-unexpected-spot-to-find-a-father.html | An Unexpected Spot to Find a Father | False | By Wilborn Hampton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-grodman-samuel-h.html | Paid Notice: Deaths GRODMAN, SAMUEL H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/nyregion/mark-twain-is-back-in-hartford.html | Mark Twain Is Back in Hartford | False | By Robert D. McFadden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/opinion/our-better-angels.html | Our Better Angels | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-01 | 1997-08-01 | https://www.nytimes.com/1997/08/01/classified/paid-notice-deaths-tomchin-mark-l.html | Paid Notice: Deaths TOMCHIN, MARK L | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-minson-anna-nee-mcenroe.html | Paid Notice: Deaths MINSON, ANNA (NEE MCENROE) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/trade-eluded-yankees.html | Trade Eluded Yankees | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-cooper-anthony-tony-c.html | Paid Notice: Deaths COOPER, ANTHONY (TONY) C. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/1.2-million-for-a-plan-on-the-future-of-a-harbor.html | $1.2 Million For a Plan On the Future Of a Harbor | False | By Andrew C. Revkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/transactions-433306.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/report-shows-robust-growth-with-new-jobs.html | Report Shows Robust Growth With New Jobs | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/company-briefs-435104.html | Company Briefs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/a-flip-side-to-e-z-pass-east-river-tolls-and-rush-hour-prices.html | A Flip Side to E-Z Pass: East River Tolls and Rush-Hour Prices | False | By Kirk Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/budget-deal-may-push-more-elderly-into-managed-care.html | Budget Deal May Push More Elderly Into Managed Care | False | By Milt Freudenheim | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/IHT-1947fascist-revival-in-our-pages100-75-and-50-years-ago.html | 1947:Fascist Revival : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/williams-provides-the-spark-in-his-return.html | Williams Provides the Spark in His Return | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-kelly-madeline-j.html | Paid Notice: Deaths KELLY, MADELINE J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/in-park-slope-stereotyping-breaks-out.html | In Park Slope, Stereotyping Breaks Out | False | By Douglas Martin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/plane-crash-bodies-found.html | Plane Crash Bodies Found | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/IHT-germans-talk-tough-a-rate-rise-in-sight.html | Germans Talk Tough;A Rate Rise In Sight? | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/IHT-mosaics-move-off-the-wall-and-onto-the-table.html | Mosaics Move Off the Wall and Onto the Table | False | By Roderick Conway Morris, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/little-interest-in-politics-or-religion-families-say.html | Little Interest in Politics Or Religion, Families Say | False | By Neil MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-altman-jean-weiner.html | Paid Notice: Deaths ALTMAN, JEAN WEINER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/17th-arrest-made-in-case-of-deaf-mexican-peddlers.html | 17th Arrest Made in Case Of Deaf Mexican Peddlers | False | By Ian Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-eisenrod-solomon.html | Paid Notice: Deaths EISENROD, SOLOMON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/police-pledge-extra-patrols-and-assure-city-of-safety.html | Police Pledge Extra Patrols And Assure City of Safety | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/problem-lose-the-debris-but-keep-the-cormorants.html | Problem: Lose the Debris but Keep the Cormorants | False | By Andrew C. Revkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/unilever-net-up-30-helped-by-cost-cutting.html | Unilever Net Up 30%, Helped by Cost-Cutting | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/worldbusiness/IHT-economic-scene-thailand-to-privatize-customs.html | ECONOMIC SCENE : Thailand to Privatize Customs Department | False | By Thomas Crampton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/key-rates-423858.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/law-bans-separate-times-for-women-s-tee-offs.html | Law Bans Separate Times For Women's Tee-Offs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/theater/in-french-theater-horses-are-stars-russians-heroes.html | In French Theater, Horses Are Stars, Russians Heroes | False | By Alan Riding | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/israelis-tighten-curbs-on-arabs-arresting-dozens.html | ISRAELIS TIGHTEN CURBS ON ARABS, ARRESTING DOZENS | False | By Neil MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/a-day-of-spin-follows-a-month-of-hearings.html | A Day of Spin Follows a Month of Hearings | False | By David E. Rosenbaum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-andromidas-charles-john.html | Paid Notice: Deaths ANDROMIDAS, CHARLES JOHN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-nicholson-rev-george-m.html | Paid Notice: Deaths NICHOLSON, REV. GEORGE M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-equality-is-a-given-433985.html | Equality Is a Given | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/bomb-suspect-was-detained-by-us-but-released.html | Bomb Suspect Was Detained by U.S. but Released | False | By Dan Barry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/10th-inning-outburst-overcomes-bullpen-flop.html | 10th-Inning Outburst Overcomes Bullpen Flop | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-racial-gap-narrows-for-aids-treatments-423190.html | Racial Gap Narrows For AIDS Treatments | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/asc-holdings-adds-to-its-ski-resort-businesses.html | ASC HOLDINGS ADDS TO ITS SKI RESORT BUSINESSES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, MARTIN S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/more-fighting-reported-in-northern-cambodia.html | More Fighting Reported In Northern Cambodia | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/shares-of-the-brooke-group-take-a-tumble.html | Shares of the Brooke Group Take a Tumble | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/books/john-updike-impresario-of-fictional-relay-race.html | John Updike, Impresario Of Fictional Relay Race | False | By Mel Gussow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/sales-of-indian-crafts-rise-and-so-do-fakes.html | Sales of Indian Crafts Rise and So Do Fakes | False | By James Brooke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/interactive-group-stock-soars-on-acquisition-deal.html | INTERACTIVE GROUP STOCK SOARS ON ACQUISITION DEAL | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/women-s-tee-off-times-law.html | Women's Tee-Off Times Law | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/show-boat-actor-sues-claiming-discrimination.html | 'Show Boat' Actor Sues, Claiming Discrimination | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/school-aide-is-sentenced.html | School Aide Is Sentenced | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-baer-rudolf-l-md.html | Paid Notice: Deaths BAER, RUDOLF L., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/tunnel-job-delay-is-practical-official-says.html | Tunnel Job Delay Is Practical, Official Says | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/thousands-have-thyroid-cancer-from-atomic-tests.html | Thousands Have Thyroid Cancer From Atomic Tests | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-zistel-era.html | Paid Notice: Deaths ZISTEL, ERA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/sviatoslav-richter-is-dead-acclaimed-pianist-was-82.html | Sviatoslav Richter Is Dead; Acclaimed Pianist Was 82 | False | By Anthony Tommasini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/traffic-officer-and-driver-arrested-after-argument.html | Traffic Officer and Driver Arrested After Argument | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/kenneth-bilby-78-author-and-journalist.html | Kenneth Bilby, 78, Author and Journalist | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/vlsi-technology-selling-semiconductor-design-unit.html | VLSI TECHNOLOGY SELLING SEMICONDUCTOR DESIGN UNIT | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/slapping-backs-and-soothing-strains-giuliani-takes-a-tour.html | Slapping Backs and Soothing Strains, Giuliani Takes a Tour | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/business-digest-433136.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-ritual-poisons-423980.html | Ritual Poisons | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/inside-429244.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/a-spy-on-radical-right-is-acquitted.html | A Spy on Radical Right Is Acquitted | False | By Jo Thomas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/butt-out-hillary.html | Butt Out, Hillary | False | By Maureen Dowd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-neustadter-emanuel.html | Paid Notice: Deaths NEUSTADTER, EMANUEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-lack-of-dna-evidence-433969.html | Lack of DNA Evidence | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-on-global-warming-us-should-take-lead-421839.html | On Global Warming, U.S. Should Take Lead | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-babush-harry.html | Paid Notice: Deaths BABUSH, HARRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-memorials-morris-carole-e.html | Paid Notice: Memorials MORRIS, CAROLE E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-memorials-lawrence-scott-andrew.html | Paid Notice: Memorials LAWRENCE, SCOTT ANDREW | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-coliseum-plans-reveal-architecture-s-weakness-434094.html | Coliseum Plans Reveal Architecture's Weakness | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/yeltsin-backs-down-in-tiff-with-belarussian-over-arrests.html | Yeltsin Backs Down in Tiff With Belarussian Over Arrests | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/the-tokyo-and-its-new-leader-undergo-a-schubert-test.html | The Tokyo and Its New Leader Undergo a Schubert Test | False | By James R. Oestreich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/why-mexico-wants-weld.html | Why Mexico Wants Weld | False | By Denise Dresser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/kill-an-elephant-save-an-elephant.html | Kill an Elephant, Save an Elephant | False | By Matthew Scully | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/theater/theater-in-review-433764.html | Theater in Review | False | By D. J. R. Bruckner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/auto-makers-in-price-war-to-spur-sales.html | Auto Makers In Price War To Spur Sales | False | By Robyn Meredith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/us-lifts-a-ban-on-weapon-sales-to-latin-america.html | U.S. LIFTS A BAN ON WEAPON SALES TO LATIN AMERICA | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/IHT-1922bell-dies-at-76-in-our-pages100-75-and-50-years-ago.html | 1922:Bell Dies at 76 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/enthusiasts-and-critics-for-evangelical-men-s-group.html | Enthusiasts and Critics for Evangelical Men's Group | False | By Gustav Niebuhr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/bridge-423602.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/c-corrections-435384.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/investigators-are-still-baffled-by-crash-at-newark-airport.html | Investigators Are Still Baffled by Crash at Newark Airport | False | By Abby Goodnough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-a-permanent-tribunal-424030.html | A Permanent Tribunal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-keenan-janet-w.html | Paid Notice: Deaths KEENAN, JANET W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/un-picks-judge-to-lead-inquiry-in-congo-killings.html | U.N. Picks Judge to Lead Inquiry in Congo Killings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/medicaid-cards-in-error.html | Medicaid Cards in Error | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/IHT-1897gold-fever-in-our-pages100-75-and-50-years-ago.html | 1897:Gold Fever : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/airbus-wins-2-big-orders-for-4-engine-rival-to-747.html | Airbus Wins 2 Big Orders For 4-Engine Rival to 747 | False | By John Tagliabue | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/strong-economic-data-send-bonds-sharply-lower-stocks-less-so.html | Strong Economic Data Send Bonds Sharply Lower, Stocks Less So | False | By Jonathan Fuerbringer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/back-at-columbus-irabu-finds-his-stuff.html | Back at Columbus, Irabu Finds His Stuff | False | By Ira Berkow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/measuring-productivity-in-the-90-s-optimists-vs-skeptics.html | Measuring Productivity in the 90's: Optimists vs. Skeptics | False | By Louis Uchitelle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-lincer-william.html | Paid Notice: Deaths LINCER, WILLIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/giants-to-concentrate-on-the-little-things.html | Giants to Concentrate On the Little Things | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-gelblum-morgan.html | Paid Notice: Deaths GELBLUM, MORGAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/about-early-editions.html | About Early Editions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/theater-in-review-423386.html | Theater in Review | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/armored-car-is-robbed-at-shopping-center.html | Armored Car Is Robbed At Shopping Center | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/IHT-hiroshige-the-creatordebunking-a-myth.html | Hiroshige, the Creator:Debunking a Myth | False | By Souren Melikian, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/c-corrections-435392.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/the-wizard-of-taliesin.html | The Wizard of Taliesin | False | By Karl E. Meyer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/bao-dai-83-of-vietnam-emperor-and-bon-vivant.html | Bao Dai, 83, of Vietnam; Emperor and Bon Vivant | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/tensions-on-cyprus-ease-after-talks-on-missing.html | Tensions on Cyprus Ease After Talks on Missing | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/us-charges-2-interior-designers-with-laundering-for-drug-cartel.html | U.S. Charges 2 Interior Designers With Laundering for Drug Cartel | False | By David Rohde | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/nationsbank-to-settle-suit-over-securities.html | Nationsbank to Settle Suit Over Securities | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/no-headline-428043.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/despite-freeing-of-a-militant-no-letup-in-algerian-strife.html | Despite Freeing of a Militant, No Letup in Algerian Strife | False | By Roger Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/salvadoran-fraud-case-mires-ruling-party.html | Salvadoran Fraud Case Mires Ruling Party | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-hochberg-edith-b.html | Paid Notice: Deaths HOCHBERG, EDITH B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/eagles-come-to-witness-the-jets-unveiling.html | Eagles Come to Witness the Jets' Unveiling | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-ladenburg-veronica.html | Paid Notice: Deaths LADENBURG, VERONICA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/a-fast-track-doctor-for-plots-in-overdrive.html | A Fast-Track Doctor For Plots in Overdrive | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-jackson-heights-reborn-422894.html | Jackson Heights Reborn | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/parcells-s-old-texas-inspiration.html | Parcells's Old Texas Inspiration | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/rage-against-the-dying-of-the-light.html | Rage Against the Dying of the Light | False | By Ann Hood | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/ford-offers-workers-bonus-to-relocate.html | Ford Offers Workers Bonus to Relocate | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/as-lawmakers-slog-to-finish-several-bills-seem-doomed.html | As Lawmakers Slog to Finish, Several Bills Seem Doomed | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/in-25-years-of-flamenco-fiereeness-and-applause.html | In 25 Years of Flamenco, Fierceness and Applause | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/ge-executives-get-new-posts.html | G.E. Executives Get New Posts | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/IHT-clarification.html | Clarification | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/teamsters-let-strike-deadline-slip-by-at-ups.html | Teamsters Let Strike Deadline Slip By at U.P.S. | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/a-new-welfare-start-in-new-york.html | A New Welfare Start in New York | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-coliseum-plans-reveal-architecture-s-weakness-434132.html | Coliseum Plans Reveal Architecture's Weakness | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-celebrate-diversity-too-434043.html | Celebrate Diversity, Too | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/mir-shadow-falls-on-russian-role-in-space.html | Mir Shadow Falls on Russian Role in Space | False | By Michael R. Gordon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/news-summary-432504.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-segal-lillie.html | Paid Notice: Deaths SEGAL, LILLIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/in-washington-few-trifle-with-jesse-helms.html | In Washington, Few Trifle With Jesse Helms | False | By Richard L. Berke and Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/inmates-lose-federal-checks.html | Inmates Lose Federal Checks | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/results-plus-433349.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/hambletonian-part-i.html | Hambletonian (Part I) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-larkin-arthur-g-jr-md.html | Paid Notice: Deaths LARKIN, ARTHUR G, JR, MD. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-brook-arthur-n.html | Paid Notice: Deaths BROOK, ARTHUR N. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/c-corrections-433368.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/a-near-thing-yanks-mets-blockbuster.html | A Near Thing: Yanks-Mets Blockbuster | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-lucker-marjorie-s-stern.html | Paid Notice: Deaths LUCKER, MARJORIE S. (STERN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/arts/sex-but-only-along-with-love.html | Sex, but Only Along With Love | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/c-corrections-435376.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-picasso-s-insult-in-bronze-420654.html | Picasso's Insult in Bronze | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/sixth-woman-accuses-top-enlisted-soldier.html | Sixth Woman Accuses Top Enlisted Soldier | False | By Elaine Sciolino | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/delivering-the-power-to-the-people-is-just-a-first-step-in-south-africa.html | Delivering the Power to the People Is Just a First Step in South Africa | False | By Suzanne Daley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/police-aide-accused-of-arson.html | Police Aide Accused of Arson | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/IHT-the-unseemly-side-of-getting-stars-to-athens-championship-track.html | The Unseemly Side of Getting Stars to Athens Championship : Track and Field Arm-Twisting | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/IHT-big-july-employment-gain-triggers-fears-of-inflation-hot-us-economy-jars.html | Big July Employment Gain Triggers Fears of Inflation : Hot U.S. Economy Jars Stock Market | False | By Erik Ipsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/us/army-still-deciding-on-penalty-for-general.html | Army Still Deciding on Penalty for General | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-brenner-shelley.html | Paid Notice: Deaths BRENNER, SHELLEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/business/2-office-complexes-sold.html | 2 Office Complexes Sold | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-memorials-freed-roseann.html | Paid Notice: Memorials FREED, ROSEANN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-scrutinizing-home-care-422991.html | Scrutinizing Home Care | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/proposal-to-restrict-campaign-contributions-by-bond-lawyers-sets-off-a-debate.html | Proposal to Restrict Campaign Contributions by Bond Lawyers Sets Off a Debate | False | By James Dao | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/nyregion/cute-but-slow-water-taxis-take-early-retirement.html | Cute but Slow, Water Taxis Take Early Retirement | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/IHT-to-prevent-further-bloodshed-create-a-palestinian-state.html | To Prevent Further Bloodshed, Create a Palestinian State | False | By Moshe Ma'Oz, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-don-t-bring-politics-into-neanderthal-debate-433934.html | Don't Bring Politics Into Neanderthal Debate | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/IHT-asean-aims-to-test-balances-of-power.html | ASEAN Aims to Test Balances of Power | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/world/the-slain-man-who-haunts-mexico.html | The Slain Man Who Haunts Mexico | False | By Anthony Depalma | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-deaths-winograd-sylvia.html | Paid Notice: Deaths WINOGRAD, SYLVIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/l-in-defense-of-bambi-419940.html | In Defense of Bambi | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/sports/tiny-anet-now-holds-baffert-s-hopes-in-haskell.html | Tiny Anet Now Holds Baffert's Hopes in Haskell | False | By Jenny Kellner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/opinion/madeleine-albright-sings-out.html | Madeleine Albright Sings Out | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-02 | 1997-08-02 | https://www.nytimes.com/1997/08/02/classified/paid-notice-memorials-stecher-glenn-todd.html | Paid Notice: Memorials STECHER, GLENN TODD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-fiction-303712.html | Books in Brief: Fiction | False | By Aoibheann Sweeney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/an-elevated-approach-to-keeping-the-peace-in-camden.html | An Elevated Approach to Keeping the Peace in Camden | False | By Laura Pedrick | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/theater/today-s-big-name-playwrights-are-busy-translating-the-past-s.html | Today's Big-Name Playwrights Are Busy Translating the Past's | False | By Sylviane Gold | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/when-bad-weather-happens-to-good-people.html | When Bad Weather Happens to Good People | False | By Verlyn Klinkenborg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/tightening-the-nuts-and-bolts-of-death-by-electric-chair.html | Tightening the Nuts and Bolts Of Death by Electric Chair | False | By Tom Kuntz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/a-place-to-experience-virtual-stage-fright.html | A Place to Experience Virtual Stage Fright | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/summer-stage-where-the-cast-and-neighbors-collaborate.html | Summer Stage: Where the Cast And Neighbors Collaborate | False | By Roberta Hershenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/market-timing.html | MARKET TIMING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/curious-and-cautious-fans-await-the-1997-jets.html | Curious and Cautious, Fans Await the 1997 Jets | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/mentally-ill-find-a-helping-path-to-college.html | Mentally Ill Find a Helping Path to College | False | By Rebecca Shannonhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/bad-boy-what-s-he-gonna-do-george-under-raiders-scrutiny-now.html | Bad Boy, What's He Gonna Do? George Under Raiders' Scrutiny Now | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By N. Graham Newsmith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/in-cambodia-a-middle-classless-society.html | In Cambodia, a Middle-Classless Society | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/last-call.html | Last Call | False | By Robert Lipsyte | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/target-of-twin-broadsides-on-corruption-and-bombing-arafat-goes-to-see-mubarak.html | Target of Twin Broadsides on Corruption and Bombing, Arafat Goes to See Mubarak | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/from-doctors-offices-to-a-minimalist-duplex.html | From Doctors' Offices To a Minimalist Duplex | False | By Tracie Rozhon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/a-new-capital-gains-equation.html | A New Capital Gains Equation | False | By Carole Gould | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/athens-pins-olympic-bid-to-world-meet.html | Athens Pins Olympic Bid to World Meet | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/some-guidance-for-scribes-on-alternative-newspapers.html | Some Guidance for Scribes On Alternative Newspapers | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/janet-travell-95-pain-specialist-and-kennedy-s-personal-doctor.html | Janet Travell, 95, Pain Specialist And Kennedy's Personal Doctor | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/where-beer-and-ale-are-the-focal-points.html | Where Beer and Ale Are the Focal Points | False | By Patricia Brooks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/new-hampshire-to-build-center-for-presidential-primary-lore.html | New Hampshire to Build Center for Presidential Primary Lore | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/a-hot-topic-for-this-issue-s-quiz-summer.html | A hot topic for this issue's quiz: Summer. | False | By Linda Amster | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/hot-enough-for-ya.html | Hot Enough for Ya? | False | By Joe Sharkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-ravage-maurice.html | Paid Notice: Deaths RAVAGE, MAURICE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-another-view-of-book-removal-367214.html | Another View Of Book Removal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/plying-the-potomac-mount-vernon-by-boat.html | Plying the Potomac: Mount Vernon by Boat | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/widgets-for-credits-in-a-cashless-marketplace.html | Widgets for Credits in a Cashless Marketplace | False | By Rachelle Garbarine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/steps-to-repair-your-wooden-fence.html | Steps to Repair Your Wooden Fence | False | By Edward R. Lipinski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/janine-azriliant-david-yohai.html | Janine Azriliant, David Yohai | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/j-david-jones-61-a-master-of-aerial-camera-work-dies.html | J. David Jones, 61, a Master of Aerial Camera Work, Dies | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/in-jersey-city-a-market-for-many-tongues.html | In Jersey City, a Market For Many Tongues | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/is-he-really-diplomatic.html | Is He Really Diplomatic? | False | By Sara Rimer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/paradise-not-quite-lost.html | Paradise Not Quite Lost | False | By Daniel Pinchbeck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-article-on-valedictorian-drew-a-puzzling-response-436399.html | Article on Valedictorian Drew a Puzzling Response | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/from-term-limits-to-privatization-the-board-is-busy.html | From Term Limits To Privatization, The Board Is Busy | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/among-a-poet-s-tasks-planting-seeds.html | Among a Poet's Tasks: Planting Seeds | False | By Frances Chamberlain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-middle-class-shouldn-t-be-singing-the-blues-449997.html | Middle Class Shouldn't Be Singing the Blues | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/wildlife-out-of-control-enter-the-trapper.html | Wildlife Out of Control? Enter the Trapper | False | By Kate Stone Lombardi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-jewel-in-europe-s-crown.html | The Jewel in Europe's Crown | False | By Larry Wolff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/lessons-learned-far-from-home.html | Lessons Learned Far From Home | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/mari-canton-steven-doran.html | Mari Canton, Steven Doran | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/lonely-song-of-a-chinese-minstrel-bares-a-migrant-s-lament.html | Lonely Song of a Chinese Minstrel Bares a Migrant's Lament | False | By Seth Faison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/funds-likely-for-prostate-tests.html | Funds Likely for Prostate Tests | False | By Renee Schilhab | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/too-good-for-his-own-good.html | Too Good For His Own Good | False | By Charles Leerhsen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/in-wal-mart-plan-indians-see-new-trail-of-tears.html | In Wal-Mart Plan, Indians See New Trail of Tears | False | By Emily Yellin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/supermarket-set-to-open-in-downtown-hartsdale.html | Supermarket Set to Open In Downtown Hartsdale | False | By Merri Rosenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/westchester-guide-400661.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/casinos-ripple-effect-attracts-bets-on-real-estate.html | Casinos' Ripple Effect Attracts Bets on Real Estate | False | By Robert A. Hamilton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-paul-sally.html | Paid Notice: Deaths PAUL, SALLY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/fighting-fire-with-fire-college-studies-the-ways-of-smoke-and-flames.html | Fighting Fire With Fire: College Studies the Ways of Smoke and Flames | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/l-musical-chairs-and-fund-returns-433357.html | Musical Chairs And Fund Returns | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/a-fittingly-dazzling-setting-for-historic-silver.html | A Fittingly Dazzling Setting for Historic Silver | False | By Paula Deitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-irish-and-their-montauk-connection.html | The Irish and Their Montauk Connection | False | By Rick Murphy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/l-on-children-399817.html | On Children | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/everyone-on-stage-together.html | Everyone on Stage Together | False | By Frances Chamberlain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/a-tax-cut-your-lawyer-will-love.html | A Tax Cut Your Lawyer Will Love | False | By David Cay Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/interfaith-marriage-the-real-story.html | Interfaith Marriage: The Real Story | False | By J. J. Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/lauren-goldberg-david-wallace.html | Lauren Goldberg, David Wallace | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/legislators-ask-how-many-are-one-too-many-for-drivers.html | Legislators Ask How Many Are One Too Many for Drivers | False | By Elizabeth Seymour | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/l-the-right-job-433373.html | The Right Job | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/swoopes-learns-to-juggle-bouncing-ball-and-bouncing-boy.html | Swoopes Learns to Juggle Bouncing Ball and Bouncing Boy | False | By Joe Drape | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/l-sky-s-the-limit-399833.html | Sky's the Limit | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/making-a-federal-case.html | Making a Federal Case | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/younger-investors-to-the-muni-rescue.html | Younger Investors to the Muni Rescue? | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-eisenrod-solomon.html | Paid Notice: Deaths EISENROD, SOLOMON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/unraveling-a-gene-researcher-s-potential.html | Unraveling a Gene Researcher's Potential | False | By Sana Siwolop | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/uneasy-start-for-fassel-but-a-steady-recovery.html | Uneasy Start for Fassel, But a Steady Recovery | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-meal-from-the-1790-s-not-for-diet-watchers.html | A Meal From the 1790's: Not for Diet Watchers | False | By Lynne Ames | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/east-hampton-seeks-time-ban-on-music.html | East Hampton Seeks Time Ban on Music | False | By Rick Murphy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/mary-k-auro-kevin-m-lydon.html | Mary K. Auro, Kevin M. Lydon | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/suspects-in-bomb-plot-took-two-paths-from-the-west-bank.html | Suspects in Bomb Plot Took Two Paths From the West Bank | False | By Robert D. McFadden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/leslie-taylor-and-samuel-davol.html | Leslie Taylor and Samuel Davol | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/paternity-testing-for-fun-and-profit.html | Paternity Testing for Fun and Profit | False | By Pam Belluck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/show-celebrates-folk-art-covering-all-populist-bases.html | Show Celebrates Folk Art, Covering All Populist Bases | False | By Vivien Raynor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-house-whether-tavern-or-home-and-its-place-in-history.html | The House, Whether Tavern or Home, and Its Place in History | False | By Bess Liebenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/movies/uneasy-freedom-for-the-once-fettered.html | Uneasy Freedom for the Once Fettered | False | By Alan Riding | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/scotland-s-isle-of-eigg-under-new-ownership.html | Scotland's Isle of Eigg Under New Ownership | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/taking-a-vacation-but-not-from-worship.html | Taking a Vacation, but Not From Worship | False | By Gustav Niebuhr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-babush-harry.html | Paid Notice: Deaths BABUSH, HARRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/on-a-hunt-for-bargains-a-bear-has-sticker-shock.html | On a Hunt for Bargains, a Bear Has Sticker Shock | False | By Michael Brush | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ruth Coughlin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-a-fiscal-theory-only-orwell-could-love-450111.html | A Fiscal Theory Only Orwell Could Love | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/a-sight-of-the-infant-universe.html | A Sight of the Infant Universe | False | By Malcolm W. Browne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/reach-out-and-see-someone.html | Reach Out and See Someone | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/ms-cooperman-and-dr-su.html | Ms. Cooperman And Dr. Su | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/susan-d-smilow-marc-w-verstraete-van-de-weyer.html | Susan D. Smilow, Marc W. Verstraete Van de Weyer | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-schechter-david.html | Paid Notice: Deaths SCHECHTER, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/new-jersey-voices.html | NEW JERSEY VOICES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-coleman-george-l.html | Paid Notice: Deaths COLEMAN, GEORGE L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/connecticut-guide-387681.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/inside-442720.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/italian-ice-athenian-ice-man.html | Italian Ice, Athenian Ice Man | False | By Charles Passy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/archives/get-put-on-hold-and-hear-someone.html | . . . Get Put on Hold and Hear Someone | True | By Eileen Daspin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/transforming-parish-schools-to-house-the-elderly.html | Transforming Parish Schools to House the Elderly | False | By Diana Shaman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/first-hand-report-of-maccabiah-tragedy.html | First-Hand Report of Maccabiah Tragedy | False | By Chuck Slater | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/appeal-says-defense-missed-flaws-in-case.html | Appeal Says Defense Missed Flaws in Case | False | By Tim Golden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/dividing-the-spoils.html | Dividing the Spoils | False | By Paul Berman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/a-tip-of-the-cap-from-a-grandson.html | A Tip of the Cap From a Grandson | False | By Branch B. Rickey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/it-s-easy-being-green-just-ask-the-gop.html | It's Easy Being Green. Just Ask the G.O.P. | False | By Brett Pulley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/annual-wine-tasting-gala-to-be-benefit-for-hospitals.html | Annual Wine Tasting Gala To Be Benefit for Hospitals | False | By Howard G. Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/why-i-took-a-chance-on-learning.html | Why I Took A Chance On Learning | False | By Cynthia G. Inda | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/borrowed-time-is-running-out-for-restaurant-on-park-land.html | Borrowed Time Is Running Out for Restaurant on Park Land | False | By Janet Allon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/a-traditional-career-gains-new-class.html | A Traditional Career Gains New Class | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/no-headline-440906.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/subways-were-close-to-home.html | Subways Were Close to Home | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-middle-class-shouldn-t-be-singing-the-blues-450014.html | Middle Class Shouldn't Be Singing the Blues | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-why-was-government-silent-on-bomb-tests-424200.html | Why Was Government Silent on Bomb Tests? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/ms-zimmerman-and-mr-lytle.html | Ms. Zimmerman And Mr. Lytle | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/changing-view-of-development-along-hudson.html | Changing View Of Development Along Hudson | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/malabar-man-heads-final-field-for-the-hambletonian.html | Malabar Man Heads Final Field for the Hambletonian | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/redevelopment-enriching-baltimore-s-inner-harbor.html | Redevelopment Enriching Baltimore's Inner Harbor | False | By Robert Sharoff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/jittery-jets-enter-parcells-era-with-victory.html | Jittery Jets Enter Parcells Era With Victory | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/where-a-garden-blooms-children-with-aids-are-remembered.html | Where a Garden Blooms, Children With AIDS Are Remembered | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-some-pointers-on-water-conservation-417769.html | Some Pointers On Water Conservation | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/movies/playing-against-the-urge-to-be-instantly-lovable.html | Playing Against the Urge to Be Instantly Lovable | False | By Laura Winters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/a-permanent-bond-to-the-america-s-cup.html | A Permanent Bond To the America's Cup | False | By Barbara Lloyd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-clifford-dr-stewart-hilton.html | Paid Notice: Deaths CLIFFORD, DR. STEWART HILTON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/a-woman-to-run-kenya-one-says-why-not.html | A Woman to Run Kenya? One Says, 'Why Not?' | False | By James C. McKinley Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/thomas-brady-and-susan-kelleher.html | Thomas Brady and Susan Kelleher | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/q-a-365203.html | Q. & A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/a-festival-s-promise-unfulfilled.html | A Festival's Promise Unfulfilled | False | By Paul Griffiths | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/shriners-they-ain-t.html | SHRINERS THEY AIN'T | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-brody-helen-golding.html | Paid Notice: Deaths BRODY, HELEN GOLDING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-broadsheet-baron.html | The Broadsheet Baron | False | By Tom Goldstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/seeing-green-in-a-yellow-border.html | Seeing Green in a Yellow Border | False | By Constance L. Hays | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/sculptures-that-blend-with-environment.html | Sculptures That Blend With Environment | False | By Helen A. Harrison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/renovated-san-francisco-opera-house-to-reopen.html | Renovated, San Francisco Opera House to Reopen | False | By Christopher Hall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/transactions-489190.html | Transactions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-reverse-discrimination-suit-upends-two-teachers-lives.html | A Reverse Discrimination Suit Upends Two Teachers' Lives | False | By Brett Pulley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/students-hitch-their-wagons-to-the-stars.html | Students Hitch Their Wagons to the Stars | False | By Eric P. Nash | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-eiseman-sam.html | Paid Notice: Deaths EISEMAN, SAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/from-north-gate-a-vision-of-paradise.html | From North Gate, a Vision of Paradise | False | By M. H. Reed | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/in-a-master-class-a-diva-82-teaches-the-essence-of-feeling.html | In a Master Class, a Diva, 82, Teaches the Essence of Feeling | False | By Diane Ketcham | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/wendy-e-spears-travis-d-connors.html | Wendy E. Spears, Travis D. Connors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/haunted-by-the-rocks-of-ages.html | Haunted by the Rocks of Ages | False | By Susan Shapiro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/william-s-burroughs-dies-at-83-member-of-the-beat-generation-wrote-naked-lunch.html | William S. Burroughs Dies at 83; Member of the Beat Generation Wrote 'Naked Lunch' | False | By Richard Severo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-village-people.html | The Village People | False | By Joel Conarroe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/top-team-is-named-in-bridge-competition.html | Top Team Is Named in Bridge Competition | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/l-major-league-baseball-is-helping-ex-players-448869.html | Major League Baseball Is Helping Ex-Players | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-arts-council-slices-an-11.5-million-pie.html | The Arts Council Slices An $11.5 Million Pie | False | By Diane Nottle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/playing-college-days-strickly-for-laughs.html | Playing College Days Strickly for Laughs | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-memorials-posilkin-etta.html | Paid Notice: Memorials POSILKIN, ETTA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/witherspoon-scores-20-then-reinjures-an-ankle.html | Witherspoon Scores 20, Then Reinjures an Ankle | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/the-search-for-the-perfect-corporate-board.html | The Search for the Perfect Corporate Board | False | By Adam Bryant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-save-sigmund-freud-323675.html | Save Sigmund Freud | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/in-gascony-avant-garde-weds-medieval.html | In Gascony, Avant Garde Weds Medieval | False | By Nicholas Fox Weber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/politicians-dine-on-the-crime-dip.html | Politicians Dine on the Crime Dip | False | By David Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/in-contemporary-music-a-house-still-divided.html | In Contemporary Music, A House Still Divided | False | By K. Robert Schwarz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/don-t-gut-legal-services.html | Don't Gut Legal Services | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-snack-bar-turned-restaurant-offering-bold-eclectic-dishes.html | A Snack Bar Turned Restaurant Offering Bold, Eclectic Dishes | False | By Richard Jay Scholem | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/between-refinement-and-raunchiness.html | Between Refinement and Raunchiness | False | By William Zimmer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/luncheon-under-glass-the-art-of-the-indoor-picnic.html | Luncheon Under Glass: The Art of the Indoor Picnic | False | By Diane Nottle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/jennifer-weinreb-and-todd-owen.html | Jennifer Weinreb And Todd Owen | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/l-memories-of-iran-399701.html | Memories of Iran | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-peck-cohen-mildred.html | Paid Notice: Deaths PECK (COHEN), MILDRED | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/thomas-huangs-hot-seat.html | Thomas Huang's Hot Seat | False | By Charlie Leduff and Norimitsu Onishi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/a-visit-to-southeast-asia.html | A Visit to Southeast Asia | False | By Jan M. Rosen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-judge-tells-newark-officers-they-can-keep-their-beards.html | A Judge Tells Newark Officers They Can Keep Their Beards | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-memorials-brown-sylvan.html | Paid Notice: Memorials BROWN, SYLVAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/long-island-journal-383031.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-friedlob-herbert-z.html | Paid Notice: Deaths FRIEDLOB, HERBERT Z. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/teaching-on-the-front-lines.html | Teaching on the Front Lines | False | By Karen W. Arenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/with-ice-and-the-whir-of-a-blender-cocktails-and-cordials.html | With Ice and the Whir of a Blender: Cocktails and Cordials | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/hot-air.html | Hot Air | False | By Mark Hertsgaard | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/a-hero-rides-into-the-sunset-so-let-him-go.html | A Hero Rides Into the Sunset. So Let Him Go. | False | By Robert Lipsyte | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction-303771.html | Books in Brief: Nonfiction | False | By Kate Jennings | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/opposition-delays-clinton-s-fcc-selection.html | Opposition Delays Clinton's F.C.C. Selection | False | By Seth Schiesel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/center-aids-patients-with-diabetes.html | Center Aids Patients With Diabetes | False | By Sharon W. Linsker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/saddle-up.html | Saddle Up! | False | By Gaddis Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/betting-on-creative-ideas-to-boister-social-life-on-a-remote-campus.html | Betting on Creative Ideas to Boister Social Life on a Remote Campus | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/evelyn-trevor-david-todd-holm.html | Evelyn Trevor, David Todd Holm | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/chicago.html | Chicago | False | By Dirk Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/informer-on-radical-right-is-acquitted.html | Informer on Radical Right Is Acquitted | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/he-was-here-a-minute-ago.html | He Was Here a Minute Ago | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/finding-tax-relief-in-the-new-ira-rules.html | Finding Tax Relief in the New I.R.A. Rules | False | By Edward Wyatt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/by-your-car-i-can-tell-youre.html | By Your Car, I Can Tell You're... | False | By Lelia M. Roeckell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-russell-eleanor-todd-marshall-porter.html | Paid Notice: Deaths RUSSELL, ELEANOR TODD MARSHALL PORTER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/best-sellers-august-3-1997.html | BEST SELLERS: August 3, 1997 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/out-of-brooklyns-clatter-into-a-hush.html | Out of Brooklyn's Clatter, Into a Hush | False | By Stacey Hirsh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/the-ladies-who-bake.html | The Ladies Who Bake | False | By Molly O'Neill | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/c-correction-383023.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/in-a-higher-realm-on-the-pop-charts.html | In a Higher Realm On the Pop Charts | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/about-early-editions.html | About Early Editions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-middle-class-shouldn-t-be-singing-the-blues-450006.html | Middle Class Shouldn't Be Singing the Blues | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/sabotage-is-suspected-in-lawyer-escort-phone-switch.html | Sabotage Is Suspected In Lawyer-Escort Phone Switch | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/new-leader-in-ireland-is-reviving-peace-effort.html | New Leader In Ireland Is Reviving Peace Effort | False | By James F. Clarity | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/will-s-way-turns-back-his-rivals-in-whitney.html | Will's Way Turns Back His Rivals In Whitney | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-granston-david-w.html | Paid Notice: Deaths GRANSTON, DAVID W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/julia-eisenman-jonas-wickham.html | Julia Eisenman, Jonas Wickham | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-not-everyone-lauds-late-night-revelry-387401.html | Not Everyone Lauds Late-Night Revelry | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-jamie-tarses-fall-as-scheduled-323586.html | Jamie Tarses' Fall, As Scheduled | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/erin-walsh-james-paquette.html | Erin Walsh, James Paquette | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/my-son-the-novelist.html | My Son, the Novelist | False | By Norma Rosen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/cia-admits-government-lied-about-ufo-sightings.html | C.I.A. Admits Government Lied About U.F.O. Sightings | False | By William J. Broad | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-save-sigmund-freud-323667.html | Save Sigmund Freud | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/ospreys-on-the-rebound-lake-river-and-coastline.html | Ospreys on the Rebound, Lake, River and Coastline | False | By Carolyn Battista | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/a-less-burdensome-path-to-safeguard-the-future.html | A Less Burdensome Path to Safeguard the Future | False | By Barbara Whitaker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-fiction-303747.html | Books in Brief: Fiction | False | By James F. Clarity | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/poetry-and-ancient-sounds.html | Poetry and Ancient Sounds | False | By Frances Chamberlain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/finding-thurber-at-grandfather-s-house.html | Finding Thurber at Grandfather's House | False | By Mimi G. Sommer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-a-local-income-tax-would-shore-up-revenues-417777.html | A Local Income Tax Would Shore Up Revenues | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/du-maurier-becomes-a-battle.html | Du Maurier Becomes a Battle | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/in-vineland-a-marketplace-run-by-farmers-for-farmers.html | In Vineland, a Marketplace Run by Farmers, for Farmers | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/william-burroughs-beat-writer-dies.html | William Burroughs, Beat Writer, Dies | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/survey-ranks-nigeria-as-most-corrupt-nation.html | Survey Ranks Nigeria as Most Corrupt Nation | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-himmel-yetta.html | Paid Notice: Deaths HIMMEL, YETTA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/on-the-towns-417955.html | ON THE TOWNS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-never-ending-march-of-lawyers.html | The Never-Ending March of Lawyers | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/l-needed-horsepower-398438.html | Needed Horsepower | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/l-a-tradition-ever-new-398403.html | A Tradition Ever New | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/south-windsor-getting-a-piece-of-the-pie-it-rejected.html | South Windsor Getting a Piece of the Pie It Rejected | False | By Robert A. Hamilton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-overfed-tiger-economies.html | The Overfed Tiger Economies | False | By David E. Sanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/crime-in-new-jersey-charting-the-decline-county-by-county.html | Crime in New Jersey: Charting the Decline County by County | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/clinton-sees-history-in-the-budget-making.html | Clinton Sees History in the Budget-Making. . . . | False | By Adam Clymer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/news-summary-446181.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-baer-rudolf-l-md.html | Paid Notice: Deaths BAER, RUDOLF L., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-save-sigmund-freud-323632.html | Save Sigmund Freud | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/an-1850-brick-meeting-house-of-dramatic-simplicity.html | An 1850 Brick Meeting House of Dramatic Simplicity | | By Christopher Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/for-the-prince-george-hotel-a-new-life.html | For the Prince George Hotel, a New Life | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-corporate-myths-450081.html | Corporate Myths | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/bomb-plot-s-investigators-seek-conspirators-in-us.html | Bomb Plot's Investigators Seek Conspirators in U.S. | False | By Joe Sexton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/proposal-for-school-testing-is-facing-wide-opposition.html | Proposal for School Testing Is Facing Wide Opposition | False | By Peter Applebome | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/ready-to-lift-that-copter-and-don-t-call-her-doll.html | Ready to Lift That Copter (And Don't Call Her 'Doll') | False | By Stephanie Gutmann | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-jamie-tarses-fall-as-scheduled-323535.html | Jamie Tarses' Fall, As Scheduled | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/ms-campbell-mr-kingsland.html | Ms. Campbell, Mr. Kingsland | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/medicaid-fraud-is-new-weapon-in-the-abortion-battleground.html | Medicaid Fraud Is New Weapon in the Abortion Battleground | False | By Tamar Lewin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-rheins-gladys.html | Paid Notice: Deaths RHEINS, GLADYS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/an-outsider-in-his-own-life.html | An Outsider in His Own Life | False | By Morris Dickstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/oops-on-new-estate-tax-a-break-for-dying-in-98.html | Oops on New Estate Tax A Break for Dying in '98 | False | By David Cay Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/fashion-statements-flapping-their-wings.html | Fashion Statements, Flapping Their Wings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/overloaded-fda-is-facing-biggest-challenge-tobacco.html | Overloaded F.D.A. Is Facing Biggest Challenge, Tobacco | False | By Sheryl Gay Stolberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/too-late-to-duck-and-cover.html | Too Late to Duck and Cover | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/in-waterbury-buttons-are-serious-business.html | In Waterbury, Buttons Are Serious Business | False | By Susan Pearsall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/butting-heads-in-79th-st-basin-after-fight-sailing-school-tacks-to-new-jersey.html | Butting Heads in 79th St. Basin: After Fight, Sailing School Tacks to New Jersey | False | By Janet Allon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-talk-show-leads-to-burst-of-violence.html | A Talk Show Leads to Burst Of Violence | False | By Evelyn Nieves | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/from-america-s-fiddler-of-a-tender-age-a-momentary-swan-song.html | From America's Fiddler, of a Tender Age, a Momentary Swan Song | False | By David Mermelstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-brook-arthur-n.html | Paid Notice: Deaths BROOK, ARTHUR N. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/new-yorkers-co-422932.html | NEW YORKERS & CO. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/natural-virtues.html | Natural Virtues | False | By Richard Tillinghast | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-ostrow-helen.html | Paid Notice: Deaths OSTROW, HELEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/harun-bilecek-and-jennifer-oltarsh.html | Harun Bilecek and Jennifer Oltarsh | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/words-are-in-a-hurry-get-out-of-the-way.html | Words Are in a Hurry, Get Out of the Way | False | By Gabriel Garcia Marquez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/neuberger-berman-genesis-fund.html | Neuberger & Berman Genesis Fund | False | By Anne Tergesen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/civic-pride-aside-some-economists-say-costly-sports-stadiums-may-not-be-worth-it.html | Civic Pride Aside, Some Economists Say, Costly Sports Stadiums May Not Be Worth It | False | By Richard Perez-Pena | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/heading-for-epcot-take-a-crash-helmet.html | Heading for Epcot? Take a Crash Helmet | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/precious-flying-stones.html | Precious Flying Stones | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-the-old-in-one-another-s-arms-323756.html | The Old in One Another's Arms | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-save-sigmund-freud-323608.html | Save Sigmund Freud | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/combining-public-and-private-money-puts-life-in-a-block.html | Combining Public and Private Money Puts Life in a Block | False | By Randy Kennedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/brooklyn-bomb-scare.html | Brooklyn Bomb Scare | False | By Dan Barry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/l-landmarks-and-development-401498.html | Landmarks And Development | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/l-cooperstown-399876.html | Cooperstown | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/downtown-is-looking-up.html | Downtown Is Looking Up | False | By Alan S. Oser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/trading-rose-frustrations-for-clematis-delights.html | Trading Rose Frustrations for Clematis Delights | False | By Tovah Martin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-memorials-lawrence-scott-andrew.html | Paid Notice: Memorials LAWRENCE, SCOTT ANDREW | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/l-bikini-atoll-399884.html | Bikini Atoll | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-innocent-posting-of-fliers-has-led-to-visual-pollution-436356.html | Innocent Posting of Fliers Has Led to Visual Pollution | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/lisa-jones-stephan-dweck.html | Lisa Jones, Stephan Dweck | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/results-plus-499544.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-scholars-need-a-hand-450073.html | Scholars Need a Hand | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/inspired-by-widgeons.html | Inspired by Widgeons | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-golan-david-lloyd.html | Paid Notice: Deaths GOLAN, DAVID LLOYD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/chautauqua-s-quiet-charm.html | Chautauqua's Quiet Charm | False | By Susan Spano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction-303798.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-what-is-janet-reno-thinking-323780.html | What Is Janet Reno Thinking? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/emily-ash-justin-lungstrum.html | Emily Ash, Justin Lungstrum | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-innocent-posting-of-fliers-has-led-to-visual-pollution-436372.html | Innocent Posting of Fliers Has Led to Visual Pollution | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/palmer-with-army-ready-to-play-in-seniors-golf-tournament.html | Palmer, With 'Army' Ready, to Play in Seniors' Golf Tournament | False | By David Winzelberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/transactions-499579.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/new-noteworthy-paperbacks-303690.html | New & Noteworthy: Paperbacks | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/opponents-of-park-plan-speak-out.html | Opponents Of Park Plan Speak Out | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-jamie-tarses-fall-as-scheduled-323578.html | Jamie Tarses' Fall, As Scheduled | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-robinson-victor-as.html | Paid Notice: Deaths ROBINSON, VICTOR A.S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/evening-cruise-on-the-gowanus-canal-clothespins-optional.html | Evening Cruise on the Gowanus Canal, Clothespins Optional | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/margaret-nelson-thomas-kamber.html | Margaret Nelson, Thomas Kamber | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/diary-431613.html | DIARY | False | By Jan M. Rosen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, BERTHA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/lauren-lewis-jonathan-shapiro.html | Lauren Lewis, Jonathan Shapiro | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/strings-woodwinds-in-chamber-recitals.html | Strings, Woodwinds In Chamber Recitals | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/courtney-o-neill-and-miles-farrel.html | Courtney O'Neill And Miles Farrel | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/free-market-fallout-for-this-we-won-the-cold-war.html | Free-Market Fallout. For This We Won the Cold War? | False | By Deborah Stead | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/shipwrecks-with-wine-inside.html | Shipwrecks with Wine Inside | False | By John Noble Wilford | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/poison-ivy.html | Poison Ivy | False | By Cathleen Schine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/arab-town-can-t-see-the-peace-for-the-trees.html | Arab Town Can't See the Peace for the Trees | False | By Neil MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/piet-vroon.html | Piet Vroon | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-surging-economy-vindicates-supply-side-claims-450103.html | Surging Economy Vindicates Supply-Side Claims | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/4-hotels-lose-use-of-ritz-carlton-name.html | 4 Hotels Lose Use of Ritz-Carlton Name | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-jamie-tarses-fall-as-scheduled-323527.html | Jamie Tarses' Fall, As Scheduled | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/l-memories-of-iran-399736.html | Memories of Iran | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/no-clear-outlook-from-tobacco-settlement.html | No Clear Outlook From Tobacco Settlement | False | By Barnaby J. Feder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/boldon-on-fast-track-for-record-in-the-100.html | Boldon on Fast Track For Record in the 100 | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-death-penalty-vs-life-421669.html | Death Penalty vs. Life | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/deaf-mexicans-are-to-remain-as-witnesses.html | Deaf Mexicans Are to Remain As Witnesses | False | By Mirta Ojito | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/votes-in-congress-498785.html | Votes in Congress | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/also-inside-418978.html | ALSO INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/l-learning-to-sacrifice-433365.html | Learning to Sacrifice | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/fyi-419869.html | F.Y.I. | False | By Martin Stolz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/us-airlines-expand-first-class-for-upgrades.html | U.S. Airlines Expand First-Class for Upgrades | False | By Adam Bryant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/tomato-season-in-all-sizes-and-shapes.html | Tomato Season, in All Sizes and Shapes | False | By Joan Lee Faust | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/teddy-bear-lady-gave-her-heart-plus-18-million.html | 'Teddy Bear Lady' Gave Her Heart, Plus $18 Million | False | By Dirk Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/bookstore-wanted-must-be-willing-to-locate-in-the-bronx.html | Bookstore Wanted: Must Be Willing to Locate in the Bronx | False | By Barbara Stewart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/king-emeritus.html | King Emeritus | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/top-brass.html | Top Brass | False | By Terry Teachout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/leo-stone-93-a-psychoanalyst-and-a-teacher.html | Leo Stone, 93, a Psychoanalyst and a Teacher | False | By Holcomb B. Noble | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/at-camp-potato-chip-economics.html | At Camp, Potato-Chip Economics | False | By M. Susan Hamilton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/fixing-america-s-team-reconstruction-in-progress.html | Fixing America's Team: Reconstruction in Progress | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/jones-won-t-use-pain-as-excuse-for-failures.html | Jones Won't Use Pain As Excuse for Failures | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/next-up-in-reinsdorf-s-great-chicago-fire-sale-ventura-to-yanks.html | Next Up in Reinsdorf's Great Chicago Fire Sale: Ventura to Yanks? | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/rachel-f-dichter-alfred-t-lewyn.html | Rachel F. Dichter, Alfred T. Lewyn | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/the-case-for-campaign-reform.html | The Case for Campaign Reform | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/the-right-way-to-dump-the-boss.html | The Right Way to Dump the Boss | False | By Don Hunt and Brian Edwards | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-ramirez-guillermo-e.html | Paid Notice: Deaths RAMIREZ, GUILLERMO E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/bullfighting-made-easy.html | Bullfighting Made Easy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/the-city-becomes-a-stage-and-part-of-the-action.html | The City Becomes a Stage, and Part of the Action | False | By Jack Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/calm-owner-gave-lasorda-his-platform.html | Calm Owner Gave Lasorda His Platform | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/behind-botanical-garden-s-renovation.html | Behind Botanical Garden's Renovation | False | By Penny Singer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-catapano-frank.html | Paid Notice: Deaths CATAPANO, FRANK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction-303763.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-the-city-s-early-risers-might-try-doing-nothing-436410.html | The City's Early Risers Might Try 'Doing Nothing' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/undercover-project-in-houston-leads-to-corruption-charges.html | Undercover Project in Houston Leads to Corruption Charges | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/from-the-cosmos-to-costa-rica.html | From the Cosmos to Costa Rica | False | By Josh Barbanel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/entering-hotel-heaven.html | Entering Hotel Heaven | False | By Patricia Volk | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/festival-at-bard-highlights-haydn-s-career.html | Festival at Bard Highlights Haydn's Career | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/follow-the-proffering-duck.html | Follow the Proffering Duck | False | By William Safire | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-innocent-posting-of-fliers-has-led-to-visual-pollution-436364.html | Innocent Posting of Fliers Has Led to Visual Pollution | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/no-deal-is-not-necessarily-bad.html | No Deal Is Not Necessarily Bad | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/losing-weight-and-gaining-self-esteem.html | Losing Weight and Gaining Self-Esteem | False | By Joy Alter Hubel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/discreet-charm.html | Discreet Charm | False | By Fran Schumer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-schwaber-david.html | Paid Notice: Deaths SCHWABER, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/from-fu-lin-to-beijing.html | From Fu Lin to Beijing | False | By Francis X. Clines | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/a-new-report-tells-just-how-preservation-pays.html | A New Report Tells Just How Preservation Pays | False | By Rachelle Garbarine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/where-the-50-s-never-left.html | Where The 50's Never Left | False | By Patricia Volk | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/a-whole-lot-of-poor-judgment.html | A Whole Lot of Poor Judgment | False | By Russell Banks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/nicked-by-thruway-solid-in-amenities.html | Nicked by Thruway, Solid in Amenities | False | By Mary McAleer Vizard | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-making-of-e-b-white.html | The Making of E. B. White | False | By Roger Angell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-the-city-s-early-risers-might-try-doing-nothing-436402.html | The City's Early Risers Might Try 'Doing Nothing' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/hey-things-fall-apart.html | Hey, Things Fall Apart | False | By Bruce Allen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/evan-barr-and-jennifer-johnson.html | Evan Barr and Jennifer Johnson | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-retiree-who-leads-others-to-learning.html | A Retiree Who Leads Others to Learning | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-student-self-doubts-are-no-reason-to-end-minority-preferences-450065.html | Student Self-Doubts Are No Reason to End Minority Preferences | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/roger-pang-and-denise-huey.html | Roger Pang and Denise Huey | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/roadside-cornucopia.html | Roadside Cornucopia | False | By George James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/cone-has-the-stuff-but-twins-get-victory.html | Cone Has The Stuff, But Twins Get Victory | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-shevlin-anne.html | Paid Notice: Deaths SHEVLIN, ANNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/c-corrections-450278.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/paperback-best-sellers-august-3-1997.html | PAPERBACK BEST SELLERS: August 3, 1997 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-glass-rose.html | Paid Notice: Deaths GLASS, ROSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/bound-for-glory.html | Bound for Glory | False | By Guy Trebay | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/welcome-to-who-knew-estates.html | Welcome to 'Who Knew? Estates' | False | By Michael Pollak | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/unbalanced.html | Unbalanced | False | By Gary S. Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-happel-alice-m-nee-hicks.html | Paid Notice: Deaths HAPPEL, ALICE M. (NEE HICKS) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/tv/movies-this-week-319619.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/charlotte-loomis-and-james-heaton.html | Charlotte Loomis and James Heaton | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/three-ways-to-take-the-heat.html | Three Ways To Take the Heat | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-daughter-s-and-mother-s-diet-regimen.html | A Daughter's And Mother's Diet Regimen | False | By Joy Alter Hubel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/not-drinking-a-love-story.html | Not Drinking: A Love Story | False | By Valerie Sayers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/c-correction-351105.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/in-game-of-life-women-s-bingo-breaks-men-s-rules.html | In Game of Life, Women's Bingo Breaks Men's Rules | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/sufi-muslims-search-for-the-divine-on-lower-broadway.html | Sufi Muslims Search for the Divine on Lower Broadway | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/l-smallest-state-399868.html | Smallest State | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/padding-the-hospital.html | Padding the Hospital | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/a-vacation-fit-for-a-king-of-fugitives.html | A Vacation Fit for a King of Fugitives | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/friend-of-sinister-torch.html | Friend of Sinister Torch | False | By Jane Gross | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-fiction-303720.html | Books in Brief: Fiction | False | By Charles Salzberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/tribal-colleges-grapple-with-challenges-of-success.html | Tribal Colleges Grapple With Challenges of Success | False | By Steven A. Holmes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/the-truth-of-lies.html | The Truth of Lies | False | By Jay Parini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/residential-resales-367567.html | Residential Resales | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/more-states-but-not-all-monitor-beach-pollution.html | More States (but Not All) Monitor Beach Pollution | False | By John H. Cushman Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-jamie-tarses-fall-as-scheduled-323551.html | Jamie Tarses' Fall, As Scheduled | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/building-fire-injures-40-in-manhattan.html | Building Fire Injures 40 In Manhattan | False | By David Rohde | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/l-on-children-399760.html | On Children | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-badanes-mildred-millie-nee-rosenberg.html | Paid Notice: Deaths BADANES, MILDRED (MILLIE, NEE ROSENBERG) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/testing-the-waters-at-state-beaches.html | Testing the Waters at State Beaches | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/from-dean-koontz-a-mad-killer-who-looks-his-prey-in-the-eye.html | From Dean Koontz, a Mad Killer Who Looks His Prey in the Eye | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-iowa-s-summer-dreams-420255.html | Iowa's Summer Dreams | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-memorials-deschamps-sidney.html | Paid Notice: Memorials DESCHAMPS, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/more-food-stores-too-much-to-swallow.html | More Food Stores Too Much to Swallow | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-article-on-valedictorian-drew-a-puzzling-response-436380.html | Article on Valedictorian Drew a Puzzling Response | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/c-corrections-450294.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-katz-muriel-fischer.html | Paid Notice: Deaths KATZ, MURIEL (FISCHER) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/c-corrections-450286.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/as-congress-touches-the-third-rail-and-lives.html | . . . as Congress Touches the Third Rail and Lives | False | By Robert Pear | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/inside-423165.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/austria-circa-1400.html | Austria, Circa 1400 | False | By Bill O'Sullivan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/automobiles/a-car-for-town-and-backcountry.html | A Car for Town and Backcountry | False | By Michelle Krebs | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/stephen-norrell-and-karen-stern.html | Stephen Norrell and Karen Stern | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/theater/l-writers-in-exile-398420.html | Writers in Exile | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-more-information-on-circuit-interrupters-435570.html | More Information On Circuit Interrupters | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/trying-to-avoid-giving-up-on-young-offenders.html | Trying to Avoid Giving Up on Young Offenders | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-kavanagh-helen-b-nee-morgan.html | Paid Notice: Deaths KAVANAGH, HELEN B. NEE MORGAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/miyoung-e-lee-neil-p-simpkins.html | Miyoung E. Lee, Neil P. Simpkins | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/q-and-a-348821.html | Q and A | False | By Joseph Siano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/the-cosmopolitan-touch.html | The Cosmopolitan Touch | False | By Carole Gould | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/crime-and-too-much-punishment.html | Crime and Too Much Punishment | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/antonia-c-moos-evan-l-dipaolo.html | Antonia C. Moos, Evan L. DiPaolo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/c-correction-366358.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/automobiles/looking-at-the-new-face-of-the-cougar.html | Looking at the New Face of the Cougar | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/for-former-captives-a-new-routine-begins.html | For Former Captives, A New Routine Begins | False | By Mirta Ojito | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/pay-phones-face-local-limits.html | Pay Phones Face Local Limits | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/manveet-saluja-and-andrew-gibbons.html | Manveet Saluja and Andrew Gibbons | False | By Lois Smith Brady | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/cristobel-kock-david-langan.html | Cristobel Kock, David Langan | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/tv/star-gazers-scramble-for-show-biz-scoops.html | Star Gazers Scramble for Show-Biz Scoops | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/robbin-raskin-michael-solis.html | Robbin Raskin, Michael Solis | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/children-s-books-292966.html | Children's Books | False | By J. Patrick Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/shhh-some-dormitories-slam-doors-on-noise.html | Shhh! Some Dormitories Slam Doors on Noise | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/studies-under-way-in-fight-against-binging-disorder.html | Studies Under Way in Fight Against Binging Disorder | False | By Joy Alter Hubel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/some-delivery-vehicles-to-test-prepaid-parking-program.html | Some Delivery Vehicles to Test Prepaid Parking Program | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/balancing-the-babies-and-the-books.html | Balancing the Babies and the Books | False | By Halimah Abdullah | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-swiss-shredder.html | The Swiss Shredder | False | By David E. Sanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/us/bills-on-spending-are-moving-easily-through-congress.html | BILLS ON SPENDING ARE MOVING EASILY THROUGH CONGRESS | False | By Jerry Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/the-guest-of-honor-sure-smells-good.html | The Guest of Honor Sure Smells Good | False | By Mary Tannen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/ambassador-s-portrait-of-death-in-sarajevo.html | Ambassador's Portrait Of Death in Sarajevo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/no-small-operas-only-small-imaginations.html | No Small Operas, Only Small Imaginations | False | By Diane Nottle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/ellen-wurtzel-and-andrew-auten.html | Ellen Wurtzel and Andrew Auten | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/upper-west-side-as-a-caravansary.html | Upper West Side As a Caravansary | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/conventionally-unconventional.html | Conventionally Unconventional | False | By James Sterngold | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/l-american-psychos-293032.html | American Psychos | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/how-to-keep-the-greenmarket-in-the-pink.html | How to Keep the Greenmarket in the Pink | False | By Barbara Stewart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/movies/working-the-angles-in-low-budget-paradise.html | Working the Angles in Low-Budget Paradise | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/more-blundering-by-swiss-banks.html | More Blundering by Swiss Banks | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-35-and-mortal-a-breast-cancer-diary-323764.html | 35 and Mortal: A Breast Cancer Diary | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/doormen-sue-on-race-issue.html | Doormen Sue on Race Issue | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/sculpture-with-an-aura-of-ritual-and-myth.html | Sculpture With an Aura of Ritual and Myth | False | By Barry Schwabsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/police-find-cocaine-and-handgun-in-a-car.html | Police Find Cocaine and Handgun in a Car | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-middle-class-shouldn-t-be-singing-the-blues-450022.html | Middle Class Shouldn't Be Singing the Blues | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-save-sigmund-freud-323640.html | Save Sigmund Freud | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-adler-edward.html | Paid Notice: Deaths ADLER, EDWARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/mickelson-has-6-birdies-and-competition.html | Mickelson Has 6 Birdies, and Competition | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/medicare-crisis-is-nearly-on-hold.html | Medicare Crisis Is Nearly On Hold | False | By Warren Rudman and Sam Nunn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/vietnamese-in-cambodia-unnerved-by-upheaval.html | Vietnamese In Cambodia Unnerved By Upheaval | False | By Seth Mydans | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/their-summer-is-no-vacation.html | Their Summer Is No Vacation | False | By Diane Camper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/dog-owner-not-charged-in-death-of-teen-ager.html | Dog Owner Not Charged In Death of Teen-Ager | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/jennifer-atwater-john-r-anglim.html | Jennifer Atwater, John R. Anglim | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/more-auto-insurance-cures.html | More Auto Insurance Cures | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/a-head-start.html | A Head Start | False | By Robin Lippincott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/business-best-sellers-august-3.html | BUSINESS BEST SELLERS: AUGUST 3 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/would-be-envoy-scores-points-in-mexico-for-taking-on-helms.html | Would-Be Envoy Scores Points in Mexico for Taking on Helms | False | By Anthony Depalma | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/fantasy-worlds-complete-with-sinks-and-closets.html | Fantasy Worlds, Complete With Sinks and Closets | False | By Betsy Sharkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/holiday-on-horseback-in-perigord.html | Holiday on Horseback in Perigord | False | By Gregory Curtis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/human-remains-found-in-a-company-s-closet.html | Human Remains Found In a Company's Closet | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/brick-by-brick.html | Brick By Brick | False | By Bob Herbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/for-bears-berry-crop-came-just-in-time.html | For Bears, Berry Crop Came Just in Time | False | By Anne C. Fullam | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/a-sportsman-above-and-below-the-surface.html | A Sportsman Above and Below the Surface | False | By James Gorman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-becker-john-victor.html | Paid Notice: Deaths BECKER, JOHN VICTOR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/designing-action.html | Designing Action | False | By Richard J. Meislin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/books-in-brief-nonfiction-303780.html | Books in Brief: Nonfiction | False | By Jenny McPhee | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-the-green-green-grass-of-home-417750.html | The Green, Green Grass of Home | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-35-and-mortal-a-breast-cancer-diary-323772.html | 35 and Mortal: A Breast Cancer Diary | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/diane-weger-joshua-miller.html | Diane Weger, Joshua Miller | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/children-s-services-chief-hospitalized-with-ulcer.html | Children's Services Chief Hospitalized With Ulcer | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/bringing-diversity-to-the-politics-of-distrust.html | Bringing Diversity to the Politics of Distrust | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/gardens-spared-ax-for-now.html | Gardens Spared Ax, for Now | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/up-up-and-out-of-here.html | Up, Up and Out of Here | False | By Eric Schmitt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-maynard-delos-dee-l.html | Paid Notice: Deaths MAYNARD, DELOS (DEE) L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/marissa-metz-matthew-york.html | Marissa Metz, Matthew York | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/jammed-roads-guide-to-coping.html | Jammed Roads: Guide to Coping | False | By Betsy Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-more-information-on-circuit-interrupters-388076.html | More Information On Circuit Interrupters | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/time-for-tomatoes-in-all-sizes-and-shapes.html | Time for Tomatoes, In All Sizes and Shapes | False | By Joan Lee Faust | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/scott-angstreich-terri-rose.html | Scott Angstreich, Terri Rose | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/eat-wisely.html | EAT WISELY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/tv/the-joy-of-repetition-repetition-repetition.html | The Joy of Repetition, Repetition, Repetition | False | By Lawrie Mifflin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/in-berlin-charting-gay-art-s-struggle-to-emerge.html | In Berlin, Charting Gay Art's Struggle to Emerge | False | By Michael Ratcliffe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/realestate/approaches-to-killing-roaches.html | Approaches To Killing Roaches | False | By Jay Romano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-end-of-a-tragedy-in-pictures.html | The End of a Tragedy in Pictures | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/poland-s-new-jewish-question.html | Poland's New Jewish Question | False | By Ian Buruma | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/athlete-wins-gold-with-us-in-israd.html | Athlete Wins Gold With U.S. in Israel | False | By Chuck Slater | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/professor-higgins-would-be-pleased.html | Professor Higgins Would Be Pleased | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/the-blue-water-and-the-green-service.html | The Blue Water and the Green Service | False | By Joanne Starkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/ticket-blitz-hits-whizzing-bikes.html | Ticket Blitz Hits Whizzing Bikes | False | By Andrew Jacobs | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-askin-lucille-bunin.html | Paid Notice: Deaths ASKIN, LUCILLE BUNIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-umpleby-alice-darby-wilson.html | Paid Notice: Deaths UMPLEBY, ALICE DARBY WILSON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/ultrahip-backlash-the-riffraff-strikes-back.html | Ultrahip Backlash: The Riffraff Strikes Back | False | By Sarah Lyall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/following-stone-age-footsteps.html | Following Stone Age Footsteps | False | By Brenda Fowler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/playing-in-the-neighborhood-420298.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-the-old-in-one-another-s-arms-323683.html | The Old in One Another's Arms | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-british-carried-umbrellas-to-waterloo-don-t-laugh.html | The British Carried Umbrellas to Waterloo. Don't Laugh. | False | By Elaine Sciolino | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/here-come-the-salmon-at-least-a-few.html | Here Come the Salmon, at Least a Few | False | By David Howard | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/sports/olympic-wrestler-s-silver-medal-has-brought-little-in-value.html | Olympic Wrestler's Silver Medal Has Brought Little in Value | False | By Harvey Araton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/travel/l-memories-of-iran-399680.html | Memories of Iran | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/li-vines-383880.html | L.I. Vines | False | By Howard G. Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/a-new-way-to-preserve-the-farm.html | A New Way To Preserve The Farm | False | By Jeannine Defoe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/nyregion/l-thoreau-not-twain-was-wary-of-new-clothes-436429.html | Thoreau, Not Twain, Was Wary of New Clothes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/style/maria-capone-paul-thompson-jr.html | Maria Capone, Paul Thompson Jr. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/business/with-rates-down-will-investors-sell.html | With Rates Down, Will Investors Sell? | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/classified/paid-notice-deaths-vittor-sidney.html | Paid Notice: Deaths VITTOR, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/theater/six-ways-of-slicing-the-same-speech.html | Six Ways of Slicing The Same Speech | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/a-new-tactic-for-rousing-and-razzing-arts-crowd.html | A New Tactic for Rousing and Razzing Arts Crowd | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/education/community-colleges-at-the-crossroads-which-way-is-up.html | Community Colleges At the Crossroads: Which Way Is Up? | False | By Peter Applebome | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/books/bookshelf.html | Bookshelf | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/some-in-latin-america-fear-end-of-us-ban-will-stir-arms-race.html | Some in Latin America Fear End of U.S. Ban Will Stir Arms Race | False | By Calvin Sims | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/magazine/l-the-old-in-one-another-s-arms-323713.html | The Old in One Another's Arms | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/opinion/l-middle-class-shouldn-t-be-singing-the-blues-450030.html | Middle Class Shouldn't Be Singing the Blues | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/arts/a-jazz-innovator-during-his-late-funky-phase.html | A Jazz Innovator During His Late, Funky Phase | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/world/on-normandy-s-coast-an-image-disaster-or-the-nuclear-kind.html | On Normandy's Coast, an Image Disaster, or the Nuclear Kind? | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-03 | 1997-08-03 | https://www.nytimes.com/1997/08/03/weekinreview/the-cold-comfort-of-hot-headed-enemies.html | The Cold Comfort of Hot-Headed Enemies | False | By Serge Schmemann | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/muslims-are-driven-out-of-bosnia-homes-a-second-time.html | Muslims Are Driven Out of Bosnia Homes a Second Time | False | By Mike O'Connor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/history-channel-to-moss-dragoti.html | History Channel To Moss/Dragoti | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/when-change-really-isn-t-election-law.html | When Change Really Isn't: Election Law | False | By Elizabeth Kolbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/young-rubicam-hired-by-cruise-line.html | Young & Rubicam Hired by Cruise Line | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/in-the-long-distance-market-lean-and-mean-just-gets-the-door-open.html | In the Long-Distance Market, Lean And Mean Just Gets the Door Open | False | By Seth Schiesel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-feibusch-emanuel.html | Paid Notice: Deaths FEIBUSCH, EMANUEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/ex-un-chief-s-phone-reported-tapped-in-peru.html | Ex-U.N. Chief's Phone Reported Tapped in Peru | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/prolific-recording-artist-tries-remake-music-business-through-internet.html | A prolific recording artist tries to remake the music business through the Internet. | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/egmont-sonderling-91-founded-company.html | Egmont Sonderling, 91; Founded Company | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/arts/madcap-music-by-a-mexican-band-with-its-ears-to-the-world.html | Madcap Music by a Mexican Band With Its Ears to the World | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-block-renee-of-fort-lee.html | Paid Notice: Deaths BLOCK, RENEE OF FORT LEE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/firefighters-to-the-rescue-when-baby-comes-early.html | Firefighters to the Rescue When Baby Comes Early | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-parents-are-to-blame-461032.html | Parents Are to Blame | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-encryption-has-limits-425788.html | Encryption Has Limits | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-hacken-margaret-miriam.html | Paid Notice: Deaths HACKEN, MARGARET (MIRIAM) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-cutting-costs-is-risky-460737.html | Cutting Costs Is Risky | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/looking-for-justice.html | Looking for Justice | False | By Stephen Labaton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-russell-eleanor-todd-marshall-porter.html | Paid Notice: Deaths RUSSELL, ELEANOR TODD MARSHALL PORTER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/the-fight-game-for-women-is-it-a-gimmick-or-the-real-deal.html | The Fight Game for Women: Is It a Gimmick or the Real Deal? | False | BY Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/2-well-known-churches-say-no-to-workfare-jobs.html | 2 Well-Known Churches Say No to Workfare Jobs | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/taliban-defeats-rivals-in-2-afghan-clashes.html | Taliban Defeats Rivals In 2 Afghan Clashes | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-warnings-do-little-460958.html | Warnings Do Little | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-maine-campaign-law-threatens-free-speech-460800.html | Maine Campaign Law Threatens Free Speech | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/emergency-plans-kick-in-for-mail-order-retailers.html | Emergency Plans Kick In For Mail-Order Retailers | False | By Jennifer Steinhauer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/the-giants-beat-the-ravens-and-find-a-new-go-to-guy.html | The Giants Beat the Ravens And Find a New Go-To Guy | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/driver-of-livery-cab-is-found-fatally-shot.html | Driver of Livery Cab Is Found Fatally Shot | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/police-dept-struggles-with-fallout-from-cunanan-case.html | Police Dept. Struggles With Fallout From Cunanan Case | False | By Mireya Navarro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-dolphins-in-danger-425168.html | Dolphins in Danger | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/IHT-established-100meter-stars-fall-as-greene-and-jones-win-gold.html | Established 100-Meter Stars Fall as Greene and Jones Win : Gold Medals for 2 Young U.S. Sprinters in a Hurry | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/chronicle-461059.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/equity-offerings-set-this-week.html | Equity Offerings Set This Week | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/books/william-s-burroughs-beat-writer-who-distilled-his-raw-nightmare-life-dies-83.html | William S. Burroughs, the Beat Writer Who Distilled His Raw Nightmare Life, Dies at 83 | False | By Richard Severo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-a-weak-threat-460974.html | A Weak Threat | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/why-young-people-still-smoke.html | Why Young People Still Smoke | False | By Michele Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/funeral-for-a-slain-officer.html | Funeral for a Slain Officer | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/barney-s-new-owner.html | Barney's New Owner | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/on-line-ad-spending-rising-report-says.html | On-Line Ad Spending Rising, Report Says | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-katzki-herbert.html | Paid Notice: Deaths KATZKI, HERBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/us-officials-say-china-is-not-ready-for-trade-group.html | U.S. OFFICIALS SAY CHINA IS NOT READY FOR TRADE GROUP | False | By David E. Sanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/IHT-1922lower-heels-in-our-pages100-75-and-50-years-ago.html | 1922:'Lower Heels' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/no-headline-459984.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/c-corrections-462160.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/3-year-old-twins-die-in-overheated-car.html | 3-Year-Old Twins Die in Overheated Car | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/teachers-in-488-city-schools-vote-to-keep-extra-duties.html | Teachers in 488 City Schools Vote to Keep Extra Duties | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/channel-5-mired-in-fifth-it-seems.html | Channel 5 Mired in Fifth, It Seems | False | By Sarah Lyall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/storms-cut-power-across-the-state.html | Storms Cut Power Across the State | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/suspected-chief-plotter-in-trade-center-blast-goes-on-trial-today.html | Suspected Chief Plotter in Trade Center Blast Goes on Trial Today | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-baer-rudolf-l-md.html | Paid Notice: Deaths BAER, RUDOLF L., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-reisenman-robert.html | Paid Notice: Deaths REISENMAN, ROBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/books/a-canadian-s-wit-crosses-the-border.html | A Canadian's Wit Crosses The Border | False | By William Grimes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/news-summary-462241.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-youths-drug-of-choice-460966.html | Youths' Drug of Choice | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/arts/new-viola-makes-sounds-that-start-with-laughter.html | New Viola Makes Sounds That Start With Laughter | False | By Margalit Fox | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-hertzberg-arthur-i.html | Paid Notice: Deaths HERTZBERG, ARTHUR I. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-poliak-saul.html | Paid Notice: Deaths POLIAK, SAUL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/IHT-whatever-fed-decides-currency-is-set-to-gain-dollar-just-cant-lose.html | Whatever Fed Decides, Currency Is Set to Gain : Dollar Just Can't Lose | False | By Carl Gewirtz, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/eight-birdies-win-walker-a-major.html | Eight Birdies Win Walker a Major | False | By Rick Westhead | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/break-dies-for-high-end-home-sales.html | Break Dies for High-End Home Sales | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/us-filter-deal-for-bass-family.html | U.S. Filter Deal For Bass Family | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/in-cooperstown-time-stops-for-a-moment.html | In Cooperstown, Time Stops for a Moment | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/dividend-meetings-453064.html | Dividend Meetings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/time-warner-is-said-to-plan-a-cable-sale.html | Time Warner Is Said to Plan A Cable Sale | False | By Geraldine Fabrikant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-goldberger-margaret.html | Paid Notice: Deaths GOLDBERGER, MARGARET | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/IHT-1947south-slav-pact-in-our-pages100-75-and-50-years-ago.html | 1947:South Slav Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/chronicle-461008.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/death-and-arrest-in-collision.html | Death and Arrest in Collision | False | By Norm Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-travell-janet-g-md-aka-janet-t-powell.html | Paid Notice: Deaths TRAVELL, JANET G., M.D. (AKA JANET T. POWELL) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/seeking-flora-and-fauna-in-the-wilds-of-the-web.html | Seeking Flora and Fauna In the Wilds of the Web | False | By Gregory Jordan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/news/1947south-slav-pact-in-our-pages100-75-and-50-years-ago.html | 1947:South Slav Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/IHT-expect-asias-values-to-turn-out-much-like-everyone-elses.html | Expect Asia's Values to Turn Out Much Like Everyone Else's | False | By Garry Rodan, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/double-victory-for-mickelson.html | Double Victory for Mickelson | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/awesome-again-takes-dandy.html | Awesome Again Takes Dandy | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/inventor-sees-garment-bags-becoming-passe-for-hard-pressed-business-traveler.html | An inventor sees garment bags becoming passe for the hard-pressed business traveler. | False | By Teresa Riordan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/a-four-wide-charge-in-haskell.html | A Four-Wide Charge in Haskell | False | By Jenny Kellner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/schedule-of-treasury-auctions.html | Schedule of Treasury Auctions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/ulster-catholic-considers-a-bid-for-presidency-of-the-south.html | Ulster Catholic Considers a Bid For Presidency Of the South | False | By James F. Clarity | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/7-wireless-allies-to-create-nationwide-mobile-network.html | 7 Wireless Allies to Create Nationwide Mobile Network | False | By Seth Schiesel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/account-review-for-america-west.html | Account Review For America West | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-agnello-thomas-j.html | Paid Notice: Deaths AGNELLO, THOMAS J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/caspian-oil-and-quicksand.html | Caspian Oil and Quicksand | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-schechter-david.html | Paid Notice: Deaths SCHECHTER, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-ables-richard-l.html | Paid Notice: Deaths ABLES, RICHARD L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/how-to-ruin-a-nice-clean-road-trip-mets-mcmichael-plunks-a-batter.html | How to Ruin a Nice Clean Road Trip: Mets' McMichael Plunks a Batter | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-alcohol-ads-encourage-teen-age-drinking-460940.html | Alcohol Ads Encourage Teen-Age Drinking | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/once-prized-japan-s-elderly-feel-abandoned-and-fearful.html | Once Prized, Japan's Elderly Feel Abandoned and Fearful | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/in-michigan-many-rally-to-pay-for-burials.html | In Michigan, Many Rally to Pay for Burials | False | By Pam Belluck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-hellmann-max-r.html | Paid Notice: Deaths HELLMANN, MAX R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/flake-tells-parishioners-he-ll-be-all-theirs.html | Flake Tells Parishioners He'll Be All Theirs | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-stolinsky-irving.html | Paid Notice: Deaths STOLINSKY, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/business-digest-461318.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/bennett-a-brown-68-southern-banking-executive.html | Bennett A. Brown, 68, Southern Banking Executive | False | By Saul Hansell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-russia-s-nuclear-threat-425664.html | Russia's Nuclear Threat | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/books/calling-all-weirdos-the-occult-for-everyman.html | Calling All Weirdos: The Occult for Everyman | False | By Richard Bernstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-friedman-sidney.html | Paid Notice: Deaths FRIEDMAN, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/runway-reopens-after-crash.html | Runway Reopens After Crash | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/software-producers-see-gold-in-a-tax-overhaul.html | Software Producers See Gold in a Tax Overhaul | False | By Jan M. Rosen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/don-quixote-tilts-at-othello.html | 'Don Quixote' Tilts at Othello | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-catapano-frank.html | Paid Notice: Deaths CATAPANO, FRANK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/c-corrections-462144.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/face-lift-for-goethals-bridge.html | Face Lift for Goethals Bridge | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/newark-airport-runway-reopens-after-crash.html | Newark Airport Runway Reopens After Crash | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/girls-gleefully-claim-a-league-of-their-own.html | Girls Gleefully Claim a League of Their Own | False | By Jane Gross | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/appeals-court-orders-delay-of-execution-in-california.html | Appeals Court Orders Delay Of Execution In California | False | By Tim Golden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/union-to-make-endorsement.html | Union to Make Endorsement | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/the-terrorist-question.html | The Terrorist Question | False | By Thomas L. Friedman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/torture-tales-in-bomb-case-are-disputed.html | Torture Tales In Bomb Case Are Disputed | False | By Celia W. Dugger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/the-price-of-truth.html | The Price of Truth | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-billy-sunday-s-belief-460990.html | Billy Sunday's Belief | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/economic-calendar.html | Economic Calendar | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/a-case-on-race-puts-justice-o-connor-in-a-familiar-pivotal-role.html | A Case on Race Puts Justice O'Connor in a Familiar Pivotal Role | False | By Linda Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/c-corrections-462152.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/cleansing-the-bond-lawyers.html | Cleansing the Bond Lawyers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-frazier-helen-openchowska.html | Paid Notice: Deaths FRAZIER, HELEN OPENCHOWSKA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-adler-ruth.html | Paid Notice: Deaths ADLER, RUTH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-memorials-mechanic-samuel-fannie-and-sylvia-g.html | Paid Notice: Memorials MECHANIC, SAMUEL, FANNIE, AND SYLVIA G. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/joseph-dickson-hinkle-lawyer-54.html | Joseph Dickson Hinkle, Lawyer, 54 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/robert-j-schwartz-50-a-leader-in-use-of-financial-hedges.html | Robert J. Schwartz, 50, a Leader in Use Of Financial Hedges | False | By Claudia H. Deutsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/germany-s-newfound-peace.html | Germany's Newfound Peace | False | By Peter Schneider | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/IHT-1897new-tariff-law-in-our-pages100-75-and-50-years-ago.html | 1897:New Tariff Law : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/a-little-new-money-comes-to-a-moneyed-enclave.html | A Little New Money Comes to a Moneyed Enclave | False | By Elisabeth Bumiller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-prager-david-a.html | Paid Notice: Deaths PRAGER, DAVID A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/fast-times-at-wired-hit-a-speed-bump.html | Fast Times at Wired Hit a Speed Bump | False | By Amy Harmon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-horowitz-sidney.html | Paid Notice: Deaths HOROWITZ, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/lawmakers-pour-150-million-into-pork-barrel-projects.html | Lawmakers Pour $150 Million Into Pork-Barrel Projects | False | By Richard Perez-Pena | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/imagine-a-lobbyist-who-won-t-play-golf.html | Imagine a Lobbyist Who Won't Play Golf | False | BY Dan Carney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/arts/fela-58-dissident-nigerian-musician-dies.html | Fela, 58, Dissident Nigerian Musician, Dies | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-brody-helen-golding.html | Paid Notice: Deaths BRODY, HELEN GOLDING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/bridge-451630.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/in-cyberspace-neither-nostalgia-nor-board-games-are-what-they-used-to-be.html | In cyberspace, neither nostalgia nor board games are what they used to be. | False | By Edward Rothstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/manufacturers-shipping-new-power-pc-chip.html | Manufacturers Shipping New Power PC Chip | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/dickson-concepts-makes-deal-to-take-control-of-barney-s.html | Dickson Concepts Makes Deal to Take Control of Barney's | False | By Jennifer Steinhauer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/theater/arts-funds-as-catalyst-in-heartland.html | Arts Funds As Catalyst In Heartland | False | By Irvin Molotsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/harold-sheppard-75-teacher-and-researcher-on-the-elderly.html | Harold Sheppard, 75, Teacher And Researcher on the Elderly | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/IHT-among-the-worlds-exporters-and-the-slowest-growth-among-the-big.html | among the world's exporters and the slowest growth among the big industrial countries, there are probably offsetting gains for everyone in new German modesty and circumspection.: That German Crisis:The Shadows Darken | False | By John Vinocur and John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/game-centers-lure-computer-loners-to-high-tech-team-activities.html | Game Centers Lure Computer Loners to High-Tech Team Activities | False | By Carey Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/bert-phillips-78-clark-equipment-officer.html | Bert Phillips, 78, Clark Equipment Officer | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-solomon-rose.html | Paid Notice: Deaths SOLOMON, ROSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/both-sides-study-rulings-wider-effect-on-abortion-bans.html | Both Sides Study Ruling's Wider Effect on Abortion Bans | False | By Katharine Q. Seelye | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-patronizing-concern-460982.html | Patronizing Concern | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/israel-steps-up-its-security-in-fear-of-new-bombings.html | Israel Steps Up Its Security In Fear of New Bombings | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/after-condemnations-arafat-is-still-a-target.html | After Condemnations, Arafat Is Still a Target | False | By Steven Erlanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/in-the-words-of-arafat.html | In the Words of Arafat | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-charlie-trie-s-lesson-460826.html | Charlie Trie's Lesson | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/competition-for-giants-in-pursuit-of-schreiber.html | Competition for Giants In Pursuit of Schreiber | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/as-chris-craft-idles-deals-are-elusive.html | As Chris-Craft Idles, Deals Are Elusive | False | By Geraldine Fabrikant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-memorials-barrow-bernie.html | Paid Notice: Memorials BARROW, BERNIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/l-better-administration-less-medicare-fraud-460710.html | Better Administration, Less Medicare Fraud? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/even-titles-are-flexible-as-us-magazines-adapt-to-foreign-ways.html | Even Titles Are Flexible as U.S. Magazines Adapt to Foreign Ways | False | By Constance L. Hays | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/in-albany-deals-struck-in-late-sprint.html | In Albany, Deals Struck In Late Sprint | False | By James Dao | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/classified/paid-notice-deaths-ryan-william-l.html | Paid Notice: Deaths RYAN, WILLIAM L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/transactions-451878.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/us/ups-struck-by-teamsters-as-talks-fail.html | U.P.S. Struck By Teamsters As Talks Fail | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/arts/chone-shmeruk-76-teacher-and-yiddish-literature-expert.html | Chone Shmeruk, 76, Teacher And Yiddish Literature Expert | False | By Eric Pace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/jones-and-greene-carry-american-sprinters-back-to-the-forefront.html | Jones and Greene Carry American Sprinters Back to the Forefront | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/parcells-dishes-out-constructive-criticism-but-limits-praise.html | Parcells Dishes Out Constructive Criticism but Limits Praise | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/opinion/the-terrorist-question-93517869972.html | The Terrorist Question | False | By Thomas L. Friedman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/artificial-turf-does-not-suit-the-metrostars.html | Artificial Turf Does Not Suit The MetroStars | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/nyregion/inside-462292.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/sports/it-s-ber-nie-ber-nie-as-williams-socks-2.html | It's 'Ber-nie! Ber-nie!' as Williams Socks 2 | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/world/dolphins-study-war-no-more-they-mend-nerves.html | Dolphins Study War No More (They Mend Nerves) | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/challenge-selling-korean-language-musical-america-with-150000-ad-budget.html | The challenge of selling a Korean-language musical to America with a $150,000 ad budget. | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-04 | 1997-08-04 | https://www.nytimes.com/1997/08/04/business/northeast-daewoo-selects-korey-kay.html | Northeast Daewoo Selects Korey Kay | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-offer-bettie.html | Paid Notice: Deaths OFFER, BETTIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/a-balanced-degree-for-dancers-at-fordham.html | A Balanced Degree For Dancers, At Fordham | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/us/new-flexibility-for-medicare-but-at-a-price.html | New Flexibility For Medicare, But at a Price | False | By Robert Pear | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/bill-extends-nyra-s-franchise.html | Bill Extends N.Y.R.A.'s Franchise | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/science/a-worm-s-surprise.html | A Worm's Surprise | False | By Karen Hsu | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-backer-frances.html | Paid Notice: Deaths BACKER, FRANCES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-fletcher-andrew-jr.html | Paid Notice: Deaths FLETCHER, ANDREW, JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/news/american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/city-on-edge-bomb-fears-empty-buildings-and-clog-traffic.html | City on Edge: Bomb Fears Empty Buildings and Clog Traffic | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/us/unlearned-unhealthy-and-mostly-uninsured.html | Unlearned, Unhealthy and Mostly Uninsured | False | By Peter T. Kilborn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-shumsker-betty-m-nee-cutler.html | Paid Notice: Deaths SHUMSKER, BETTY M. (NEE CUTLER) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/sec-files-suit-on-french-deal.html | S.E.C. Files Suit On French Deal | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/whitman-signs-drug-laws.html | Whitman Signs Drug Laws | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/celebrating-authentic-sounds-of-the-past.html | Celebrating Authentic Sounds of the Past | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/IHT-language-of-math-letters-to-the-editor.html | Language of Math : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/our-chance-for-healthier-children.html | Our Chance for Healthier Children | False | By Hillary Rodham Clinton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/IHT-1897-economic-war-in-our-pages100-75-and-50-years-ago.html | 1897: Economic War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-stein-richard-j.html | Paid Notice: Deaths STEIN, RICHARD J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-poliak-saul.html | Paid Notice: Deaths POLIAK, SAUL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/mets-gave-harnisch-needed-help.html | Mets Gave Harnisch Needed Help | False | By Harvey Araton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/history-that-remains-hidden.html | History That Remains Hidden | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-burroughs-william-s.html | Paid Notice: Deaths BURROUGHS, WILLIAM S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/us/high-stakes-for-2-titans.html | High Stakes for 2 Titans | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/post-properties-columbus-in-600-million-deal.html | POST PROPERTIES-COLUMBUS IN $600 MILLION DEAL | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-buzen-robert.html | Paid Notice: Deaths BUZEN, ROBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-amari-vincent-a.html | Paid Notice: Deaths AMARI, VINCENT A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-duchin-ralph-isadore.html | Paid Notice: Deaths DUCHIN, RALPH ISADORE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/style/patterns-466638.html | Patterns | False | By Constance C. R. White | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/chronicle-468959.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/IHT-curbing-pollution-letters-to-the-editor.html | Curbing Pollution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-adler-edward.html | Paid Notice: Deaths ADLER, EDWARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/us/a-california-man-earns-distinction-for-the-ages.html | A California Man Earns Distinction for the Ages | False | By Tim Golden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/ncr-sun-marketing-deal.html | NCR-Sun Marketing Deal | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/management-by-arafat.html | Management by Arafat | False | By A. M. Rosenthal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-cashin-nina-nee-faber.html | Paid Notice: Deaths CASHIN, NINA (NEE FABER) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/two-law-firms-combine.html | Two Law Firms Combine | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-prager-david-a.html | Paid Notice: Deaths PRAGER, DAVID A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/news-summary-477389.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/inside-477435.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-jones-estes-67.html | Paid Notice: Deaths JONES, ESTES 67 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-berman-sadye.html | Paid Notice: Deaths BERMAN, SADYE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/whitman-signs-into-law-three-antidrug-bills.html | Whitman Signs Into Law Three Antidrug Bills | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/worldbusiness/IHT-many-at-imf-urge-us-to-look-at-a-rate-rise.html | 'Many' at IMF Urge U.S. To Look at a Rate Rise | False | By Mitchell Martin, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/acordia-managers-in-330-million-deal-to-buy-out-firm.html | ACORDIA MANAGERS IN $330 MILLION DEAL TO BUY OUT FIRM | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/us-cuts-contact-with-bosnia-s-envoy-over-stalling-on-pact.html | U.S. Cuts Contact With Bosnia's Envoy Over Stalling on Pact | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/games-postponed-in-dispute-over-turf.html | Games Postponed In Dispute Over Turf | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/spano-investigation-widens.html | Spano Investigation Widens | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/IHT-paris-and-bonn-split-over-central-bank-if-euro-needs-defense-wholl-call.html | Paris and Bonn Split Over Central Bank : If Euro Needs Defense, Who'll Call the Shots? | False | By David Vinocur, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/us-attorney-is-considering-indictment-of-dov-hikind.html | U.S. Attorney Is Considering Indictment Of Dov Hikind | False | By Joseph P. Fried | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/key-rates-477087.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/style/versace-s-errors-showed-him-a-way.html | Versace's Errors Showed Him a Way | False | By Amy M. Spindler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/2-in-bomb-case-appear-more-aimless-than-ardent.html | 2 in Bomb Case Appear More Aimless Than Ardent | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-phillips-etta.html | Paid Notice: Deaths PHILLIPS, ETTA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/science/web-browsers-in-beta-versions-and-otherwise.html | Web Browsers, in Beta Versions and Otherwise | False | By Stephen Manes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/science/sex-still-mysterious.html | Sex Still Mysterious | False | By Karen Hsu | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/IHT-us-track-needs-help-and-europe-is-willing.html | U.S. Track Needs Help, and Europe Is Willing | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-pittoni-mario.html | Paid Notice: Deaths PITTONI, MARIO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/mcgwire-s-chase-it-s-all-or-nothing.html | McGwire's Chase: It's All or Nothing | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/jeanne-calment-world-s-elder-dies-at-122.html | Jeanne Calment, World's Elder, Dies at 122 | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-neustadter-emanuel.html | Paid Notice: Deaths NEUSTADTER, EMANUEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/us/clinton-expected-to-defer-action-on-tobacco.html | Clinton Expected to Defer Action on Tobacco | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/prudential-fights-to-keep-documents-from-some-customers.html | Prudential Fights to Keep Documents From Some Customers | False | By Robert Hanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/IHT-american-topics-california-registry-is-pulled-over-for-issuing-bogus.html | American Topics: California Registry Is Pulled Over For Issuing Bogus Driver's Licenses | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/fanatics-terror-6.75.html | Fanatics, Terror, $6.75 | False | By Russell Baker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/science/drug-companies-sales-pitch-ask-your-doctor.html | Drug Companies' Sales Pitch 'Ask Your Doctor' | False | By Abigail Zuger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/no-headline-477451.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-destroying-land-mines-doesn-t-make-sense-464740.html | Destroying Land Mines Doesn't Make Sense | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-milch-rose.html | Paid Notice: Deaths MILCH, ROSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-ketcham-dorothy-m.html | Paid Notice: Deaths KETCHAM, DOROTHY, M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/stevens-and-easy-goer-in-hall.html | Stevens and Easy Goer in Hall | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/IHT-american-topics-90784153745.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/wells-hit-late-but-yanks-hang-on.html | Wells Hit Late, But Yanks Hang On | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-lerch-esther.html | Paid Notice: Deaths LERCH, ESTHER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-what-burroughs-read-466670.html | What Burroughs Read | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-brooks-edward-robert.html | Paid Notice: Deaths BROOKS, EDWARD ROBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-reflections-on-a-lake-464813.html | Reflections on a Lake | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-mosbach-erwin-h.html | Paid Notice: Deaths MOSBACH, ERWIN H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/IHT-letters-to-the-editor-90036628312.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/science/with-its-mars-technology-nasa-does-more-with-less.html | With Its Mars Technology, NASA Does More With Less | False | By Seth Schiesel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/results-plus-470481.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/playwrights-are-doing-an-autopsy-on-apartheid.html | Playwrights Are Doing an Autopsy on Apartheid | False | By Donald G. McNeil Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-reisenman-robert.html | Paid Notice: Deaths REISENMAN, ROBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-glasse-dudley-m-sr.html | Paid Notice: Deaths GLASSE, DUDLEY M., SR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-memorials-schulman-rena.html | Paid Notice: Memorials SCHULMAN, RENA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-bilby-kenneth.html | Paid Notice: Deaths BILBY, KENNETH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-baldini-robert-a.html | Paid Notice: Deaths BALDINI, ROBERT A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/tower-air-goes-after-competitors-by-emphasizing-safety.html | Tower Air goes after competitors by emphasizing safety. | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-tomassetti-maria.html | Paid Notice: Deaths TOMASSETTI, MARIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-heller-dr-louis-g.html | Paid Notice: Deaths HELLER, DR. LOUIS G. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/freeman-wins-a-title-for-a-nation-and-a-people.html | Freeman Wins a Title for a Nation and a People | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/china-s-resistance-to-fair-trade.html | China's Resistance to Fair Trade | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/IHT-1947-congo-uranium-in-our-pages100-75-and-50-years-ago.html | 1947: Congo Uranium : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/rogers-is-back-in-starting-job.html | Rogers Is Back In Starting Job | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-morrison-deborah.html | Paid Notice: Deaths MORRISON, DEBORAH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/salesman-admits-swindle.html | Salesman Admits Swindle | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/switzer-arrested-on-gun-charge.html | Switzer Arrested on Gun Charge | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/designed-to-save-eardrums-barriers-on-expressway-get-less-hard-on-eyes.html | Designed to Save Eardrums, Barriers On Expressway Get Less Hard on Eyes | False | By Bruce Lambert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/city-slickers-love-that-garth-brooks-music-too.html | City Slickers Love That Garth Brooks Music, Too | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/mayor-takes-pains-to-deny-report-of-marital-problems.html | Mayor Takes Pains to Deny Report of Marital Problems | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/cityhawks-dismiss-coach.html | CityHawks Dismiss Coach | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/ice-cream-vending-restricted.html | Ice-Cream Vending Restricted | False | By Tony Marcano | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/science/q-a-463582.html | Q & A | False | By C. Claiborne Ray | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/harnisch-and-the-laughter-return.html | Harnisch and the Laughter Return | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-memorials-meresman-helen-c.html | Paid Notice: Memorials MERESMAN, HELEN C. | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-walker-elizabeth-s.html | Paid Notice: Deaths WALKER, ELIZABETH S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-mullarkey-michael.html | Paid Notice: Deaths MULLARKEY, MICHAEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/food-companies-make-account-shifts.html | Food Companies Make Account Shifts | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-berk-herbert-r.html | Paid Notice: Deaths BERK, HERBERT R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/first-half-profit-up-for-hsbc-holdings.html | First-Half Profit Up For HSBC Holdings | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/taiwan-and-beijing-duel-for-recognition-in-central-america.html | Taiwan and Beijing Duel for Recognition in Central America | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/transactions-483257.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/mci-and-a-software-partner-set-to-offer-video-network.html | MCI and a Software Partner Set to Offer Video Network | False | By John Markoff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/IHT-1922-flemish-trial-in-our-pages100-75-and-50-years-ago.html | 1922: Flemish Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/more-officers-at-transit-stops.html | More Officers at Transit Stops | False | By Tony Marcano | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/ruth-adler-87-the-chronicler-of-life-at-the-new-york-times.html | Ruth Adler, 87, the Chronicler Of Life at The New York Times | False | By Robert D. McFadden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/boy-killed-in-hit-and-run.html | Boy Killed in Hit and Run | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/a-healthier-ruble-coming-good-news-in-russia.html | A Healthier Ruble Coming Good News in Russia? | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-rybczynski-wanda-md.html | Paid Notice: Deaths RYBCZYNSKI, WANDA, M.D. | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/IHT-american-topics-91631183585.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-levin-jacob.html | Paid Notice: Deaths LEVIN, JACOB | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/chess-466182.html | Chess | False | By Robert Byrne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/deal-is-reached-to-allow-a-van-service-to-operate-in-brooklyn.html | Deal Is Reached to Allow a Van Service to Operate in Brooklyn | False | By Lynette Holloway | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-subsidize-us-railroads-465658.html | Subsidize U.S. Railroads | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-brandt-joseph.html | Paid Notice: Deaths BRANDT, JOSEPH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-surf-s-up-jersey-boy-the-east-holds-its-own-with-california-475998.html | Surf's Up, Jersey Boy! The East Holds Its Own With California | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/two-officers-shot-in-garage.html | Two Officers Shot in Garage | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/science/australia-s-prolific-crocodiles-throw-their-weight-around.html | Australia's Prolific Crocodiles Throw Their Weight Around | False | By Clyde H. Farnsworth | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-pitkiewicz-rev-vincent-f.html | Paid Notice: Deaths PITKIEWICZ, REV. VINCENT F. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/us/shippers-scramble-as-strike-hits-ups.html | Shippers Scramble as Strike Hits U.P.S. | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-surf-s-up-jersey-boy-the-east-holds-its-own-with-california-476013.html | Surf's Up, Jersey Boy! The East Holds Its Own With California | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/schreiber-signs-with-falcons.html | Schreiber Signs With Falcons | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/ralph-lauren-learns-wall-st-is-fickle-too.html | Ralph Lauren Learns Wall St. Is Fickle, Too | False | By Jennifer Steinhauer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/relief-teams-say-north-korea-faces-vast-drought-emergency.html | Relief Teams Say North Korea Faces Vast Drought Emergency | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/interpublic-unit-adds-demographics-concern.html | Interpublic Unit Adds Demographics Concern | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-berland-karen-ina-phd.html | Paid Notice: Deaths BERLAND, KAREN INA, PHD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/platinum-price-soars-as-strike-hits-refinery-in-south-africa.html | Platinum Price Soars as Strike Hits Refinery in South Africa | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-strauss-jack.html | Paid Notice: Deaths STRAUSS, JACK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/IHT-wildcard-johnson-trumps-his-400meter-rivals.html | Wild-Card Johnson Trumps His 400-Meter Rivals | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-romney-ida.html | Paid Notice: Deaths ROMNEY, IDA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-baer-rudolf-l-md.html | Paid Notice: Deaths BAER, RUDOLF L., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-out-of-pocket-costs-475947.html | Out-of-Pocket Costs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/us/white-house-says-it-will-push-for-weld-as-ambassador-but-won-t-challenge-helms.html | White House Says It Will Push for Weld as Ambassador, but Won't Challenge Helms | False | By Katharine Q. Seelye | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/a-rookie-finds-niche-among-giants-kickers.html | A Rookie Finds Niche Among Giants Kickers | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/books/decisions-decisions-life-in-court.html | Decisions, Decisions: Life in Court | False | By Herbert Mitgang | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/international-paper-to-sell-rights-to-175000-acres.html | INTERNATIONAL PAPER TO SELL RIGHTS TO 175,000 ACRES | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-surf-s-up-jersey-boy-the-east-holds-its-own-with-california-476005.html | Surf's Up, Jersey Boy! The East Holds Its Own With California | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-plight-of-the-uninsured-475963.html | Plight of the Uninsured | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-straight-william-s.html | Paid Notice: Deaths STRAIGHT, WILLIAM S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-katzki-herbert.html | Paid Notice: Deaths KATZKI, HERBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-friedman-sidney-o.html | Paid Notice: Deaths FRIEDMAN, SIDNEY O. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-solowinski-ray.html | Paid Notice: Deaths SOLOWINSKI, RAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/chess-074217.html | Chess | False | By Robert Byrne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/science/qualities-of-an-animal-scientist-cow-s-eye-view-and-autism.html | Qualities of an Animal Scientist: Cow's Eye View and Autism | False | By Anne Raver | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/IHT-letters-to-the-editor-91056839610.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/270-million-harpercollins-charge-is-set.html | $270 Million HarperCollins Charge Is Set | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/us/us-study-panel-recommends-plan-to-break-up-ins.html | U.S. STUDY PANEL RECOMMENDS PLAN TO BREAK UP I.N.S. | False | By Eric Schmitt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/jets-o-donnell-is-accustomed-to-the-screaming-by-now.html | Jets' O'Donnell Is Accustomed to the Screaming by Now | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/japan-considers-opening-the-veiled-corporate-ledger.html | Japan Considers Opening the Veiled Corporate Ledger | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-price-tag-for-choice-475912.html | Price Tag for Choice | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/4-polish-bridge-experts-win-a-top-team-event.html | 4 Polish Bridge Experts Win a Top Team Event | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/palestinians-deprived-of-funds-from-israel.html | Palestinians Deprived Of Funds From Israel | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/arabs-notice-less-of-a-rush-to-accuse.html | Arabs Notice Less of a Rush To Accuse | False | By Clyde Haberman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/nynex-captures-the-regulators.html | Nynex Captures the Regulators | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/style/IHT-books-great-apes.html | BOOKS : GREAT APES | False | By Katherine Knorr, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/forget-the-homer-look-at-that-sign.html | Forget the Homer; Look at That Sign | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/when-opera-can-seem-like-a-contest-between-composer-and-director.html | When Opera Can Seem Like a Contest Between Composer and Director | False | By Bernard Holland | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/fun-and-games-in-a-senate-campaign.html | Fun and Games in a Senate Campaign | False | By Walter Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-protecting-elephants-by-hunting-them-465666.html | Protecting Elephants By Hunting Them | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/catering-to-adults-only-is-becoming-bigger-plus.html | Catering to Adults Only Is Becoming Bigger Plus | False | By Barnaby J. Feder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-when-death-is-near-only-honesty-will-do-475904.html | When Death Is Near, Only Honesty Will Do | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/sutton-and-dinkins-labor-of-law-and-love.html | Sutton and Dinkins: Labor of Law and Love | False | By Jane Gross | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/stocks-end-higher-with-dow-rising-4.41.html | Stocks End Higher, With Dow Rising 4.41 | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/industries-revisit-global-warming.html | INDUSTRIES REVISIT GLOBAL WARMING | False | By William K. Stevens | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/bond-prices-slip-ahead-of-new-issue.html | Bond Prices Slip Ahead Of New Issue | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/selections-for-woodwinds-strings-and-blasting-taxis.html | Selections for Woodwinds, Strings and Blasting Taxis | False | By Paul Griffiths | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/IHT-on-middle-east-peace-letters-to-the-editor.html | On Middle East Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/with-a-rush-legislature-ends-a-session-of-records.html | With a Rush, Legislature Ends a Session of Records | False | By Richard Perez-Pena | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/sports/johnson-and-mets-have-triple-the-fun.html | Johnson, and Mets, Have Triple the Fun | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/fire-in-mount-vernon-destroys-four-shops.html | Fire in Mount Vernon Destroys Four Shops | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/a-new-president-is-named-at-columbia-hca-healthcare.html | A New President Is Named at Columbia/HCA Healthcare | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-thomas-joycelyn.html | Paid Notice: Deaths THOMAS, JOYCELYN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-greenberg-herbert-i.html | Paid Notice: Deaths GREENBERG, HERBERT I. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/chronicle-483230.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/mystery-surrounds-identities-of-two-jerusalem-bombers.html | Mystery Surrounds Identities Of Two Jerusalem Bombers | False | By Neil MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-eckhaus-mollye-nee-bergman.html | Paid Notice: Deaths ECKHAUS, MOLLYE (NEE BERGMAN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-strassman-gertrude.html | Paid Notice: Deaths STRASSMAN, GERTRUDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/oracle-offers-120-million-to-buy-treasury-services.html | ORACLE OFFERS $120 MILLION TO BUY TREASURY SERVICES | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/albany-vote-defies-courts-again-to-back-a-hasidic-school-district.html | Albany Vote Defies Courts Again To Back a Hasidic School District | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/16-in-new-jersey-are-accused-of-fraud-with-electronic-food-stamp-cards.html | 16 in New Jersey Are Accused of Fraud With Electronic Food Stamp Cards | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/asylum-rules-protect-both-us-allies-and-adversaries-ins-says.html | Asylum Rules Protect Both U.S. Allies and Adversaries, I.N.S. Says | False | By Celia W. Dugger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/c-correction-472425.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-simon-sidney.html | Paid Notice: Deaths SIMON, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-patient-should-decide-475939.html | Patient Should Decide | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/dow-plans-to-acquire-south-african-chemical-company.html | DOW PLANS TO ACQUIRE SOUTH AFRICAN CHEMICAL COMPANY | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/science/on-vermont-hillside-amateur-telescope-makers-compare-their-feats.html | On Vermont Hillside, Amateur Telescope Makers Compare Their Feats | False | By Malcolm W. Browne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/a-who-tour-this-one-to-honor-uh-whatever.html | A Who Tour, This One To Honor, uh, Whatever | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/us/an-issue-of-teachers-who-fail-to-teach.html | An Issue of Teachers Who Fail to Teach | False | By Tamar Lewin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/trial-delayed-for-2-charged-with-bombing-trade-center.html | Trial Delayed For 2 Charged With Bombing Trade Center | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/lamar-advertising-to-buy-assets-from-outdoor-systems.html | LAMAR ADVERTISING TO BUY ASSETS FROM OUTDOOR SYSTEMS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/plan-to-reduce-accidents.html | Plan to Reduce Accidents | False | By Tony Marcano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/world/3d-blast-in-a-month-shakes-cuban-hotel.html | 3d Blast in a Month Shakes Cuban Hotel | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-morse-helena-barbieri.html | Paid Notice: Deaths MORSE, HELENA BARBIERI | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/don-t-go-in-the-house-really-don-t.html | Don't Go in the House! Really, Don't! | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/arts/diving-for-riches-below-a-shimmering-surface.html | Diving for Riches Below a Shimmering Surface | False | By Anthony Tommasini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/style/the-uniform-shirt.html | The Uniform Shirt | False | By Anne-Marie Schiro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/executive-changes-476307.html | Executive Changes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/business-digest-476030.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/l-surf-s-up-jersey-boy-the-east-holds-its-own-with-california-475980.html | Surf's Up, Jersey Boy! The East Holds Its Own With California | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |