# Exhibit G57

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/opinion/beware-the-real-agenda.html | Beware The Real Agenda | False | By Douglas J. Besharov | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-bernstein-sadye.html | Paid Notice: Deaths BERNSTEIN, SADYE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-godfrey-cutler.html | Paid Notice: Deaths GODFREY, CUTLER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/a-better-mousetrap-for-catching-scofflaws-but-who-actually-built-it.html | A Better Mousetrap for Catching Scofflaws, but Who Actually Built It? | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/classified/paid-notice-deaths-landsman-harold-a.html | Paid Notice: Deaths LANDSMAN, HAROLD A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/nyregion/chronicle-483222.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-05 | 1997-08-05 | https://www.nytimes.com/1997/08/05/business/company-briefs-500283.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/per-pupil-spending-approved.html | Per-Pupil Spending Approved | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/focus-is-on-diagnosis-as-melanoma-rates-soar.html | Focus Is on Diagnosis As Melanoma Rates Soar | False | By Jane E. Brody | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/business-digest-497185.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/IHT-bundesbank-keeps-hinting-at-rate-rise-dollar-powers-to-an-eightyear-high.html | Bundesbank Keeps Hinting at Rate Rise ; Dollar Powers to an Eight-Year High Against Mark | False | By Alan Friedman, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-reporting-child-abuse-487988.html | Reporting Child Abuse | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/f-e-smith-79-congressman-ousted-over-moderate-views.html | F. E. Smith, 79, Congressman Ousted Over Moderate Views | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/oxford-founder-resigns-job-company-posts-large-profits.html | Oxford Founder Resigns Job; Company Posts Large Profits | False | By Milt Freudenheim | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/rangers-langdon-gets-new-contract.html | Rangers' Langdon Gets New Contract | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/key-rates-490687.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/new-york-penalizes-agencies-that-care-for-foster-children.html | New York Penalizes Agencies That Care for Foster Children | False | By Rachel L. Swarns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/coffee-prices-at-6-week-high-as-shipment-delays-are-seen.html | Coffee Prices at 6-Week High As Shipment Delays Are Seen | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/a-nursing-home-or-death.html | A Nursing Home? Or Death? | False | By Susan Gilbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/measure-seeks-campus-workfare-jobs-but-city-balks.html | Measure Seeks Campus Workfare Jobs, but City Balks | False | By Karen W. Arenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/measure-to-allow-early-retirement-by-city-teachers.html | MEASURE TO ALLOW EARLY RETIREMENT BY CITY TEACHERS | False | By Jacques Steinberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/c-corrections-499277.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/actor-director-focusing-on-children.html | Actor-Director Focusing on Children | False | By Mary B. W. Tabor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/beth-israel-unit-acquired.html | Beth Israel Unit Acquired | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/IHT-move-defies-congress-and-could-set-trend-in-asian-markets-slap-at-us-as.html | Move Defies Congress And Could Set Trend In Asian Markets : Slap at U.S. As Russia Gets Jakarta Fighter Deal | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/another-top-nynex-executive-is-reported-quitting.html | Another Top Nynex Executive Is Reported Quitting | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/safari-skills-how-to-get-elephants-drunk.html | Safari Skills: How to Get Elephants Drunk | False | By Donald G. McNeil Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-no-shills-for-the-right-499749.html | No Shills for the Right | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/can-cambodia-hold-its-own.html | Can Cambodia Hold Its Own? | False | By Robert D. Kaplan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/caught-in-crackdown-arabs-hopes-lie-in-ruins.html | Caught in Crackdown, Arabs' Hopes Lie in Ruins | False | By Joel Greenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/no-headline-496766.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/for-brides-and-businesses-thinly-veiled-frustration.html | For Brides and Businesses, Thinly Veiled Frustration | False | By Lynda Richardson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/a-chance-for-stewardship.html | A Chance for Stewardship | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/a-column-that-was-only-written-never-delivered.html | A Column That Was Only Written, Never Delivered | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/belgrade-s-soccer-team-is-above-politics-488887.html | Belgrade's Soccer Team Is Above Politics | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/c-corrections-499340.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/plan-for-auto-race-track.html | Plan for Auto Race Track | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/movies/from-his-olympian-heights-deaf-to-the-alarm-below.html | From His Olympian Heights, Deaf to the Alarm Below | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/bicoastal-blading-cool-488364.html | Bicoastal Blading Cool | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/labor-backs-mcgreevey-pledging-strong-support.html | Labor Backs McGreevey, Pledging Strong Support | False | By Brett Pulley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/angry-griffin-is-out-to-clear-his-tainted-title.html | Angry Griffin Is Out to Clear His Tainted Title | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/high-yield-and-big-risk-with-catastrophe-bonds.html | High Yield and Big Risk With Catastrophe Bonds | False | By Joseph B. Treaster | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/giants-free-safety-rivalry-is-friendly.html | Giants' Free-Safety Rivalry Is Friendly | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/c-corrections-499250.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/seniors-in-local-tourney.html | Seniors in Local Tourney | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/mario-pittoni-90-justice-for-25-years-in-new-york-state.html | Mario Pittoni, 90, Justice for 25 Years In New York State | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/grace-s-marketplace-adds-a-trattoria.html | Grace's Marketplace Adds a Trattoria | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/IHT-1922-troops-riot-in-our-pages100-75-and-50-years-ago.html | 1922: Troops Riot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/with-tomatoes-there-is-never-too-much-of-a-good-thing.html | With Tomatoes, There Is Never Too Much of a Good Thing | False | By Marian Burros | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/wait-over-harnisch-a-pitcher-once-again.html | Wait Over, Harnisch A Pitcher Once Again | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/a-spicy-take-on-a-cuban-master.html | A Spicy Take on a Cuban Master | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/leaving-the-corridors-of-power-to-hang-out-at-the-airport.html | Leaving the Corridors of Power to Hang Out at the Airport | False | By Marian Burros | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/chs-electronics-offers-119-million-for-santech-micro.html | CHS ELECTRONICS OFFERS $119 MILLION FOR SANTECH MICRO | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/horsing-around-with-balletic-warhorses.html | Horsing Around With Balletic Warhorses | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/a-taint-that-won-t-go-away.html | A Taint That Won't Go Away | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/style/chronicle-499820.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/love-flaunts-her-conquests-in-paris.html | Love Flaunts Her Conquests In Paris | False | By Alan Riding | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/principal-oxygen-system-fails-aboard-calamity-plagued-mir.html | Principal Oxygen System Fails Aboard Calamity-Plagued Mir | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/stoudamire-postpones-deal.html | Stoudamire Postpones Deal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/results-plus-498556.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/an-officer-shoots-a-robbery-suspect.html | An Officer Shoots A Robbery Suspect | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/it-s-all-the-talk-of-the-internet-s-gossip-underground.html | It's All the Talk of the Internet's Gossip Underground | False | By Ian Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-alarm-is-merited-499765.html | Alarm Is Merited | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/state-dept-got-bomb-note-but-doesn-t-know-why.html | State Dept. Got Bomb Note, but Doesn't Know Why | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-books-vs-coffee-bars-489549.html | Books vs. Coffee Bars | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/chocolate-less-sweet-as-a-symbol-for-swiss.html | Chocolate Less Sweet As a Symbol For Swiss | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/jerry-collins-89-built-an-empire-of-race-tracks.html | Jerry Collins, 89; Built an Empire of Race Tracks | False | By David J. Morrow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/police-study-possible-affair-in-the-shooting-of-2-officers.html | Police Study Possible Affair In the Shooting Of 2 Officers | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/pol-pot-s-siblings-remember-the-polite-boy-and-the-killer.html | Pol Pot's Siblings Remember The Polite Boy and the Killer | False | By Seth Mydans | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/IHT-travel-in-lebanon-letters-to-the-editor.html | Travel in Lebanon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/cnn-hires-abc-producer-to-head-us-news-network.html | CNN Hires ABC Producer To Head U.S. News Network | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/storms-bring-floods-and-a-cooler-forecast.html | Storms Bring Floods and a Cooler Forecast | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/books/just-a-couple-of-all-american-orphans-on-trial.html | Just a Couple of All-American Orphans on Trial | False | By Richard Bernstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/starwood-lodging-trust-to-acquire-3-mexico-resorts.html | STARWOOD LODGING TRUST TO ACQUIRE 3 MEXICO RESORTS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/2-school-districts-still-failing.html | 2 School Districts Still Failing | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/company-briefs-500151.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/IHT-what-to-do-if-mideast-peace-is-really-the-goal.html | What to Do if Mideast Peace Is Really the Goal | False | By Gideon Rafael, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/in-kitchen-tools-old-friends-are-best-friends.html | In Kitchen Tools, Old Friends Are Best Friends | False | By Karen Baar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/transactions-521159.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/cisco-shares-down-on-earnings-report.html | Cisco Shares Down On Earnings Report | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/dismissed-manager-at-lab-calls-energy-dept-unfair.html | Dismissed Manager at Lab Calls Energy Dept. Unfair | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-ignorance-of-judaism-499803.html | Ignorance of Judaism | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/style/chronicle-489670.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/canned-tuna-in-search-of-flavor-and-texture.html | Canned Tuna: In Search Of Flavor And Texture | False | By Suzanne Hamlin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/wine-talk-487066.html | Wine Talk | False | By Frank J. Prial | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/suspect-s-confession-cited-as-bombing-trial-opens.html | Suspect's Confession Cited As Bombing Trial Opens | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/evolution-of-an-oil-rush.html | Evolution of an Oil Rush | False | By Daniel Yergin and Thane Gustafson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/clarence-m-kelley-director-of-fbi-in-the-70-s-dies-at-85.html | Clarence M. Kelley, Director of F.B.I. in the 70's, Dies at 85 | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/debt-auction-sends-bond-prices-down.html | Debt Auction Sends Bond Prices Down | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-military-integrity-won-in-bombing-case-488097.html | Military Integrity Won in Bombing Case | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-break-even-point-499790.html | Break-Even Point | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/parcells-plays-the-teacher-and-douglas-is-his-student.html | Parcells Plays the Teacher, And Douglas Is His Student | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/the-parties-talk-of-reform-and-bring-in-record-money.html | The Parties Talk of Reform, And Bring In Record Money | False | By Leslie Wayne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/redemption-plus-a-world-title-in-the-400-meters-for-johnson.html | Redemption Plus a World Title In the 400 Meters for Johnson | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/harnisch-rediscovers-a-glorious-feeling.html | Harnisch Rediscovers A Glorious Feeling | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/poetic-allusions-floating-into-finity.html | Poetic Allusions Floating Into Finity | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/in-straits-nation-s-capital-shifts-power-center.html | In Straits, Nation's Capital Shifts Power Center | False | By B. Drummond Ayres Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/russian-bank-with-sway-wins-auction.html | Russian Bank With Sway Wins Auction | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/a-few-cities-see-a-profit-in-bottling-l-eau-de-tap.html | A Few Cities See a Profit In Bottling L'Eau de Tap | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/executive-changes-492922.html | Executive Changes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/technology-stocks-buoy-nasdaq-index.html | Technology Stocks Buoy Nasdaq Index | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/checkers-chooses-crispin-porter.html | Checkers Chooses Crispin Porter | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/firing-on-music-videos-with-a-satiric-pop-gun.html | Firing on Music Videos With a Satiric Pop Gun | False | By Stephanie Elizondo Griest | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/IHT-1897-stripping-off-in-our-pages100-75-and-50-years-ago.html | 1897: Stripping Off : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/herb-friedwald-62-jazz-record-producer.html | Herb Friedwald, 62, Jazz Record Producer | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/south-korean-plane-crashes-on-guam-with-254-on-board.html | South Korean Plane Crashes On Guam With 254 on Board | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/president-and-allies-hail-milestone.html | President and Allies Hail 'Milestone' | False | By Alison Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-mexico-post-nominee-is-short-on-credentials-499617.html | Mexico Post Nominee Is Short on Credentials | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/arts/david-a-prager-84-protector-of-the-architectural-landscape.html | David A. Prager, 84, Protector Of the Architectural Landscape | False | By Mel Gussow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-synagogue-affiliation-499773.html | Synagogue Affiliation | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/inside-497215.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/top-freshman-fund-raiser.html | Top Freshman Fund-Raiser | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/food-notes-486442.html | Food Notes | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/c-corrections-499331.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/new-tax-law-takes-aim-at-estee-lauder.html | New Tax Law Takes Aim at Estee Lauder | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/mets-studying-realignment.html | Mets Studying Realignment | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/illusions-of-nigerian-democracy.html | Illusions of Nigerian Democracy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/north-korea-joins-talks-with-south.html | North Korea Joins Talks With South | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/eugene-fubini-84-helped-jam-nazi-radar.html | Eugene Fubini, 84; Helped Jam Nazi Radar | False | By Eric Pace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/c-corrections-499218.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/moving-his-heart-to-san-francisco.html | Moving His Heart To San Francisco | False | By Tom Friend | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/budget-offers-cornucopia-of-tax-breaks-for-everyone.html | Budget Offers Cornucopia of Tax Breaks For Everyone | False | By Richard Perez-Pena | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/hearing-on-casino-donations.html | Hearing on Casino Donations | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/dii-group-to-acquire-ibm-plant-for-47-million.html | DII GROUP TO ACQUIRE I.B.M. PLANT FOR $47 MILLION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/in-bipartisan-show-clinton-signs-2-bills.html | In Bipartisan Show, Clinton Signs 2 Bills | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/injustice-on-death-row.html | Injustice on Death Row | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/israel-is-urged-to-ease-siege-of-palestinian-authority.html | Israel Is Urged to Ease Siege of Palestinian Authority | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/outlaw-cowboys.html | Outlaw Cowboys | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/angry-voices-of-pickets-reflect-sense-of-concern.html | Angry Voices of Pickets Reflect Sense of Concern | False | By Dirk Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/metropolitan-diary-484962.html | Metropolitan Diary | False | By Ron Alexander | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/the-unpredictable-cornucopia-arrives.html | The Unpredictable Cornucopia Arrives | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/IHT-american-holds-400meter-title-cuban-retains-long-jump-crown-even.html | American Holds 400-Meter Title; Cuban Retains Long Jump Crown : Even Below His Best,Johnson Is Still Best | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/idea-of-apologizing-for-slavery-loses-steam-at-least-for-now.html | Idea of Apologizing for Slavery Loses Steam, at Least for Now | False | By Steven A. Holmes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/leading-index-slowed-pace-in-2d-quarter.html | Leading Index Slowed Pace In 2d Quarter | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/IHT-outer-space-treaty-letters-to-the-editor.html | Outer Space Treaty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/amateur-driver-returns-to-his-sport-s-roots.html | Amateur Driver Returns to His Sport's Roots | False | By Jenny Kellner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/IHT-true-professionals-follow-the-money.html | True Professionals Follow the Money | False | By Rob Hughes, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/rogers-satisfies-yanks-at-least-for-a-day.html | Rogers Satisfies Yanks, at Least for a Day | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/IHT-voting-to-restart-tax-reforms-kohls-coalition-goes-on-offensive.html | Voting to Restart Tax Reforms, Kohl's Coalition Goes on Offensive | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/people-soft-names-a-new-agency.html | People Soft Names A New Agency | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/aetna-stock-plunges-12-on-cost-news.html | Aetna Stock Plunges 12% On Cost News | False | By Milt Freudenheim | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/twist-consolidation-trend-direct-marketing-concern-acquiring-general-agency.html | In a twist on the consolidation trend, a direct-marketing concern is acquiring a general agency. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/news-summary-498645.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/a-city-of-sleepwalkers-no-they-just-like-pj-s.html | A City of Sleepwalkers? No, They Just Like PJ's | False | By Seth Faison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/abortion-law-is-overturned-in-california.html | Abortion Law Is Overturned in California | False | By Tim Golden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/executive-hurt-in-air-crash.html | Executive Hurt in Air Crash | False | By Peter Truell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/IHT-1947-american-held-in-our-pages100-75-and-50-years-ago.html | 1947: American Held : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/style/IHT-books-the-last-governor.html | BOOKS : THE LAST GOVERNOR | False | By Philip Bowring, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-intermarriage-rate-gives-jews-little-comfort-499730.html | Intermarriage Rate Gives Jews Little Comfort | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/14-children-in-north-carolina-sue-a-district-over-testing-policy.html | 14 Children in North Carolina Sue a District Over Testing Policy | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/on-germany-s-mind-floods-taxes-and-votes.html | On Germany's Mind: Floods, Taxes and Votes | False | By Alan Cowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-mexico-post-nominee-is-short-on-credentials-499625.html | Mexico Post Nominee Is Short on Credentials | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/personal-health-488585.html | Personal Health | False | By Jane E. Brody | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/barbie-pulls-teeth.html | Barbie Pulls Teeth | False | By Maureen Dowd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/sports/liberty-topples-under-pressure.html | Liberty Topples Under Pressure | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/movies/it-s-so-hard-to-find-a-good-guy-to-hate-now-that-the-red-menace-is-back.html | "It's So Hard to Find a Good Guy to Hate Now" That the Red Menace Is Back | False | By Bernard Weinraub | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/4-hurt-by-gas-main-blast.html | 4 Hurt by Gas-Main Blast | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/a-restaurant-may-once-again-fill-delmonico-s.html | A Restaurant May Once Again Fill Delmonico's | False | By Mervyn Rothstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/write-down-causes-loss-for-viacom.html | Write-Down Causes Loss For Viacom | False | By Geraldine Fabrikant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/opinion/l-dolphins-as-therapy-489395.html | Dolphins as Therapy? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/indonesia-to-buy-russian-jet-fighters.html | Indonesia to Buy Russian Jet Fighters | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/tax-cuts-tailored-for-industry.html | Tax Cuts Tailored for Industry | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/business/lawyers-wrangle-over-move-ritz-carlton-strip-its-imprimatur-four-us-hotels.html | Lawyers wrangle over the move by Ritz-Carlton to strip its imprimatur from four U.S. hotels. | False | By Edwin McDowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/garden/macerating-fruit-for-cool-desserts.html | Macerating Fruit for Cool Desserts | False | By Karen Baar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/c-corrections-499234.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/style/IHT-dong-pygmalion-the-slimline-way.html | Dong 'Pygmalion' The Slim-Line Way | False | By Sheridan Morley, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/us/no-talks-and-very-few-deliveries-in-united-parcel-strike.html | No Talks, and Very Few Deliveries, in United Parcel Strike | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/new-land-rush-garth-brooks-in-the-park.html | New Land Rush: Garth Brooks in the Park | False | By Andrew C. Revkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/michael-j-tully-jr-64-senator-who-fought-for-a-smoking-ban.html | Michael J. Tully Jr., 64, Senator Who Fought for a Smoking Ban | False | By Bruce Lambert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/electric-cars-get-a-big-push-in-new-york.html | Electric Cars Get a Big Push In New York | False | By James Dao | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/world/IHT-thais-commit-to-austerity-and-will-shut-more-lenders.html | Thais Commit To Austerity And Will Shut More Lenders | False | By Thomas Crampton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-06 | 1997-08-06 | https://www.nytimes.com/1997/08/06/nyregion/sheriff-orders-temporary-retreat-brooklyn-neighborhood-where-towing-led-melee.html | Sheriff Orders Temporary Retreat from Brooklyn Neighborhood Where Towing Led to Melee | False | By David Rohde | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/man-is-killed-when-a-sting-goes-awry.html | Man Is Killed When a Sting Goes Awry | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-barb-jacob-s-md.html | Paid Notice: Deaths BARB, JACOB S., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/true-believers-seem-resigned-to-alliance.html | True Believers Seem Resigned To Alliance | False | By John Markoff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-brinkmann-anna-k-nee-albus.html | Paid Notice: Deaths BRINKMANN, ANNA K. (NEE ALBUS) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-don-t-blame-nynex-506559.html | Don't Blame Nynex | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/kpmg-venture-with-microsoft.html | KPMG Venture With Microsoft | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/3-day-slide-in-treasury-prices-ended.html | 3-Day Slide In Treasury Prices Ended | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/c-corrections-517402.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/chrebet-no-mascot-knows-his-role.html | Chrebet, No Mascot, Knows His Role | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/dance-event-benefits-an-emergency-fund.html | Dance Event Benefits An Emergency Fund | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/key-rates-508829.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/silver-charm-s-owners-land-1-million-horse-at-saratoga-auction.html | Silver Charm's Owners Land $1 Million Horse at Saratoga Auction | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/bridge-505633.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-no-link-to-start-2-517950.html | No Link to Start 2 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/horace-bristol-88-depicted-war-and-poverty.html | Horace Bristol, 88; Depicted War and Poverty | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-memorials-ehrlich-beatrice-hoch.html | Paid Notice: Memorials EHRLICH, BEATRICE HOCH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/gannett-chain-strengthens-its-presence-in-new-jersey-by-buying-2-newspapers.html | Gannett Chain Strengthens Its Presence In New Jersey by Buying 2 Newspapers | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-tully-senator-michael-j-jr.html | Paid Notice: Deaths TULLY, SENATOR MICHAEL J. JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/safir-plans-to-add-400-detectives-to-narcotics-units.html | Safir Plans to Add 400 Detectives To Narcotics Units | False | By David Kocieniewski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-on-eastern-europe-letters-to-the-editor.html | On Eastern Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-reid-norma-h.html | Paid Notice: Deaths REID, NORMA H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/issue-ads-by-labor-fell-short-in-elections-business-group-says.html | 'Issue Ads' by Labor Fell Short in Elections, Business Group Says | False | By Richard L. Berke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-beating-toll-cheats-506877.html | Beating Toll Cheats | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-prager-carl.html | Paid Notice: Deaths PRAGER, CARL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/bankers-trust-to-sell-site.html | Bankers Trust to Sell Site | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-primitive-politics-506613.html | 'Primitive' Politics | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-farrell-paul-v.html | Paid Notice: Deaths FARRELL, PAUL V. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/worldbusiness/IHT-despite-government-guarantees-some-prefer-to-keep.html | Despite Government Guarantees, Some Prefer to Keep Money at Home : Austerity Plan Puts Thais on Alert | False | By Thomas Crampton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-nato-expansion-forces-russia-to-reform-507237.html | NATO Expansion Forces Russia to Reform | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-mifflin-john-w.html | Paid Notice: Deaths MIFFLIN, JOHN W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/4-intertwined-lives-shattered-by-bombing.html | 4 Intertwined Lives, Shattered by Bombing | False | By Neil MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/mayor-assails-bill-for-easing-retirement-of-teachers.html | Mayor Assails Bill for Easing Retirement Of Teachers | False | By Jacques Steinberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/us-women-s-team-selected.html | U.S. Women's Team Selected | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/for-tuscans-how-can-you-copyright-paradise.html | For Tuscans, How Can You Copyright Paradise? | False | By Celestine Bohlen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/no-headline-515167.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-clinton-isn-t-selling-out-517968.html | Clinton Isn't Selling Out | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-garfinkel-charles.html | Paid Notice: Deaths GARFINKEL, CHARLES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/once-crisp-mets-turn-into-just-a-soggy-mess.html | Once Crisp Mets Turn Into Just a Soggy Mess | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/invasion-of-cuba-revisited.html | Invasion of Cuba Revisited | False | By Walter Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/giants-turnabout-a-winning-practice.html | Giants' Turnabout: A Winning Practice | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/movies/2001-degrees-of-security.html | 2,001 Degrees of Security | False | By Sarah Lyall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/transactions-521167.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/mets-bullpen-is-in-need-of-saving.html | Mets' Bullpen Is in Need of Saving | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-buffers-take-the-park-out-of-the-parkway-507172.html | Buffers Take the Park Out of the Parkway | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/debt.html | Debt | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/congress-cuts-8.3-million-for-governors-island-maintenance.html | Congress Cuts $8.3 Million for Governors Island Maintenance | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/head-of-u-s-west-s-cable-unit-resigns-abruptly.html | Head of U S West's Cable Unit Resigns Abruptly | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/gunmen-shoot-worker-at-a-housing-project.html | Gunman Shoot Worker At a Housing Project | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/words-fly-as-division-becomes-ever-wider.html | Words Fly As Division Becomes Ever Wider | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/an-olympic-fall-lifts-moroccan.html | An Olympic Fall Lifts Moroccan | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/new-york-judge-rejects-death-penalty-plea-deal.html | New York Judge Rejects Death Penalty Plea Deal | False | By Joseph P. Fried | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/sakic-signs-offer-from-rangers.html | Sakic Signs Offer From Rangers | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-memorials-werfel-zacharya.html | Paid Notice: Memorials WERFEL, ZACHARYA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/law-firm-expands-offices.html | Law Firm Expands Offices | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-montgomery-maxine-cooley.html | Paid Notice: Deaths MONTGOMERY, MAXINE COOLEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/the-new-tax-law-encourages-savings-but-there-s-a-catch.html | The new tax law encourages savings, but there's a catch. | False | By Peter Passell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/excerpts-from-clinton-s-news-conference-at-the-white-house.html | Excerpts From Clinton's News Conference at the White House | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/railroad-tunnel-is-criticized.html | Railroad Tunnel Is Criticized | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/families-go-to-guam-to-claim-their-dead.html | Families Go to Guam To Claim Their Dead | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/sergeant-is-dismissed-for-handling-of-call.html | Sergeant Is Dismissed For Handling of Call | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-spiewak-shirley-nee-bell.html | Paid Notice: Deaths SPIEWAK, SHIRLEY (NEE BELL) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-comer-carolyn.html | Paid Notice: Deaths COMER, CAROLYN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/greenspan-opposes-accounting-change-on-derivatives.html | Greenspan Opposes Accounting Change on Derivatives | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/whitman-forms-panel-to-expedite-death-penalty-cases.html | Whitman Forms Panel to Expedite Death Penalty Cases | False | By Jennifer Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-japan-s-elderly-won-t-be-left-out-in-the-cold-517992.html | Japan's Elderly Won't Be Left Out in the Cold | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/IHT-steve-jobs-rejoins-a-board-that-adds-top-industry-names-microsoft-to.html | Steve Jobs Rejoins a Board That Adds Top Industry Names : Microsoft to Invest In Apple Computer | False | By Victoria Shannon, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/fewer-youths-report-smoking-marijuana.html | Fewer Youths Report Smoking Marijuana | False | By Christopher S. Wren | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/like-it-or-not-it-s-tennis-so-cheer-on.html | Like It or Not, It's Tennis. So, Cheer On! | False | By Harvey Araton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/microsoft-comes-to-the-aid-of-a-struggling-apple.html | Microsoft Comes to the Aid of a Struggling Apple | False | By John Markoff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/IHT-american-topics.html | AMERICAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-1922postwar-bread-in-our-pages100-75-and-50-years-ago.html | 1922:Post-War Bread : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/hospital-giant-under-attack-sets-shake-up.html | Hospital Giant, Under Attack, Sets Shake-Up | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-tishman-rose-s.html | Paid Notice: Deaths TISHMAN, ROSE S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-becker-dr-robert-lewis.html | Paid Notice: Deaths BECKER, DR. ROBERT LEWIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/movies/a-don-juan-but-maybe-not-for-long.html | A Don Juan, but Maybe Not for Long | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/fortuitous-ad-hails-on-the-scene-mayor.html | Fortuitous Ad Hails On-the-Scene Mayor | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/for-jones-little-time-for-fun-and-games.html | For Jones, Little Time For Fun and Games | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/transactions-515906.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/ammirati-puris-wins-air-france.html | Ammirati Puris Wins Air France | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/capital-punishment-cases-in-new-york.html | Capital Punishment Cases in New York | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/for-foss-probably-75-definitely-a-celebration.html | For Foss, Probably 75, Definitely a Celebration | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-a-questionable-term-letters-to-the-editor.html | A Questionable Term : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/fehr-urges-a-slowdown-on-realignment.html | Fehr Urges a Slowdown on Realignment | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-charno-edmund.html | Paid Notice: Deaths CHARNO, EDMUND | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-brody-helen-golding.html | Paid Notice: Deaths BRODY, HELEN GOLDING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-monahan-urban.html | Paid Notice: Deaths MONAHAN, URBAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/though-many-investors-find-that-new-tax-law-helps-some-strategies-will-quietly.html | Though many investors find that the new tax law helps, some strategies will quietly lose out. | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-1947tunisian-rising-in-our-pages100-75-and-50-years-ago.html | 1947:Tunisian Rising : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/a-strong-mideast-message.html | A Strong Mideast Message | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/executive-changes-508918.html | Executive Changes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/computer-industry-in-the-apple-camp.html | Computer Industry In the Apple Camp | False | By Laurence Zuckerman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/disney-hall-and-gehry-in-deal.html | Disney Hall and Gehry in Deal | False | By Joseph Giovannini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/woman-shot-to-death-while-dialing-for-help.html | Woman Shot to Death While Dialing for Help | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-fanto-edi-bellanca.html | Paid Notice: Deaths FANTO, EDI BELLANCA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/growing-a-pie-in-the-sky.html | Growing A Pie In the Sky | False | By Anne Raver | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/for-relatives-of-victims-anger-adds-to-anguish.html | For Relatives Of Victims, Anger Adds To Anguish | False | By Edward A. Gargan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-swift-isabel.html | Paid Notice: Deaths SWIFT, ISABEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/inabu-s-return-is-not-yet-set.html | Inabu's Return Is Not Yet Set | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/showing-girls-the-virtue-of-abstinence.html | Showing Girls The Virtue Of Abstinence | False | By Evelyn Nieves | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/dividing-the-audience-for-a-hipper-talk-show.html | Dividing the Audience For a Hipper Talk Show | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-sharkey-elizabeth.html | Paid Notice: Deaths SHARKEY, ELIZABETH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-1897-chicago-italians-in-our-pages100-75-and-50-years-ago.html | 1897: Chicago Italians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/nuclear-plant-is-to-reopen.html | Nuclear Plant Is to Reopen | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/us-shifts-stand-on-mideast-talks-to-israeli-plan.html | U.S. SHIFTS STAND ON MIDEAST TALKS, TO ISRAELI PLAN | False | By Steven Erlanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/terrorism-at-a-fruit-stand.html | Terrorism, at a Fruit Stand | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/truancy-in-newark-is-down.html | Truancy in Newark Is Down | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/hilton-hotels-increases-its-offer-for-itt-to-70-a-share-from-55.html | Hilton Hotels Increases Its Offer For ITT to $70 a Share From $55 | False | By Edwin McDowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/herders-routing-geese-on-links.html | Herders Routing Geese On Links | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/serbia-s-last-ally-in-the-yugoslav-breakup-is-restive.html | Serbia's Last Ally in the Yugoslav Breakup Is Restive | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/cozy-ideas-for-living-on-campus.html | Cozy Ideas For Living On Campus | False | By Marianne Rohrlich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-rosenwasser-schall-nah-nah-nee-taub.html | Paid Notice: Deaths ROSENWASSER, SCHALL, HAN NAH (NEE TAUB) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/apples-worst-enemy-no-more.html | Apple's Worst Enemy No More | False | By Robert X. Cringely | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/giuliani-rival-proposes-force-to-fight-crimes-by-teen-agers.html | Giuliani Rival Proposes Force To Fight Crimes by Teen-Agers | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-chrein-lillian.html | Paid Notice: Deaths CHREIN, LILLIAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/a-sequel-too-far.html | A Sequel Too Far | False | By Daniel H. Pink and Eric L. Schnure | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/for-pettitte-texas-hex-lives-on.html | For Pettitte, Texas Hex Lives On | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-largever-ida-haimowitz.html | Paid Notice: Deaths LARGEVER, IDA (HAIMOWITZ) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-gardner-elizabeth-s.html | Paid Notice: Deaths GARDNER, ELIZABETH S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/paul-w-williams-94-us-attorney-is-dead.html | Paul W. Williams, 94, U.S. Attorney, Is Dead | False | By Eric Pace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/budget-deal-for-now-takes-back-seat-to-the-economy.html | Budget Deal, for Now, Takes Back Seat to the Economy | False | By Richard W. Stevenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/a-workers-rebellion.html | A Workers' Rebellion | False | By Bob Herbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/new-premier-in-cambodia-bringing-total-to-3-2-1.html | New Premier In Cambodia, Bringing Total To 3? 2? 1? | False | By Seth Mydans | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-genauer-rabbi-sam.html | Paid Notice: Deaths GENAUER, RABBI SAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/one-oregon-agency-acquires-another.html | One Oregon Agency Acquires Another | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/business-digest-514969.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/behind-the-teamsters-strike.html | Behind the Teamsters Strike | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/los-angeles-mayor-chooses-an-insider-to-head-the-police.html | Los Angeles Mayor Chooses an Insider To Head the Police | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/housing-authority-seized.html | Housing Authority Seized | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/woman-calling-911-is-killed.html | Woman Calling 911 Is Killed | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-forprofit-hospitals-letters-to-the-editor.html | For-Profit Hospitals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/events-art-exhibitions-and-garden-programs.html | Events: Art Exhibitions And Garden Programs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/company-briefs-517780.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/easy-illegal-us-entry-in-northwest.html | Easy Illegal U.S. Entry in Northwest | False | By Timothy Egan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/so-a-sound-unheard-can-still-be-sensed.html | So a Sound Unheard Can Still Be Sensed | False | By Andree Brooks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/scientists-map-a-bacterium-s-genetic-code.html | Scientists Map a Bacterium's Genetic Code | False | By Nicholas Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/a-movie-at-6.75-not-in-this-town-506885.html | A Movie at $6.75? Not in This Town | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/garth-at-a-glance.html | Garth At a Glance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/arts/writers-workshops-thrive-on-dreams-of-fame.html | Writers' Workshops Thrive on Dreams of Fame | False | By Dinitia Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/benoit-rejoins-nets-after-missed-season.html | Benoit Rejoins Nets After Missed Season | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/style/chronicle-517933.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/jobs-s-team-and-name-are-on-the-line.html | Jobs's Team And Name Are on the Line | False | By Steve Lohr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/the-commotion-over-clap-skates.html | The Commotion Over Clap Skates | False | By Matthew E. Mantell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/sunstone-agrees-to-acquire-kahler-realty.html | SUNSTONE AGREES TO ACQUIRE KAHLER REALTY | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/dozens-narrowly-escape-as-apartment-building-falls.html | Dozens Narrowly Escape as Apartment Building Falls | False | By Randy Kennedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/hartford-children-s-agency-to-be-run-by-a-harsh-critic.html | Hartford Children's Agency To Be Run by a Harsh Critic | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/worries-over-bill-blass-license-hurt-designer-holdings.html | WORRIES OVER BILL BLASS LICENSE HURT DESIGNER HOLDINGS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/amex-halts-trading-in-shares-of-equisure-a-reinsurer.html | Amex Halts Trading in Shares of Equisure, a Reinsurer | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/police-lieutenant-charged-with-mail-fraud.html | Police Lieutenant Charged With Mail Fraud | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/IHT-american-topics-a-scientific-tip-for-sweltering-cities/lighten-up-the.html | AMERICAN TOPICS : A Scientific Tip for Sweltering Cities:Lighten Up the Pavement and Roofs | False | Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/airline-s-list-of-survivors.html | Airline's List Of Survivors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-smith-robert.html | Paid Notice: Deaths SMITH, ROBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/survey-finds-most-in-city-give-cuny-high-rating.html | Survey Finds Most in City Give CUNY High Rating | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/books/greed-lust-and-glory-on-the-thames.html | Greed, Lust and Glory on the Thames | False | By Christopher Lehmann-Haupt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/unlike-cities-towns-have-few-female-police-officers.html | Unlike Cities, Towns Have Few Female Police Officers | False | By Abby Goodnough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/interpublic-buys-into-talent-agency.html | Interpublic Buys Into Talent Agency | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/tobacco-lawyers-papers-are-made-public.html | Tobacco Lawyers' Papers Are Made Public | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/style/chronicle-517941.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-eidelman-wachs-dr-barbara.html | Paid Notice: Deaths EIDELMAN WACHS, DR. BARBARA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-campaign-deform-bill-506427.html | Campaign Deform Bill | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-a-refugees-story-letters-to-the-editor.html | A Refugee's Story : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-american-topics-91120459395.html | AMERICAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-stern-harold-w.html | Paid Notice: Deaths STERN, HAROLD W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/for-the-teamsters-leader-ups-is-an-ancient-enemy.html | For the Teamsters' Leader, U.P.S. Is an ancient Enemy | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-europe-vs-america-letters-to-the-editor.html | Europe vs. America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-bankers-woes-letters-to-the-editor.html | Bankers' Woes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/29-survive-the-guam-crash-but-hope-for-others-ends.html | 29 Survive the Guam Crash, but Hope for Others Ends | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/world/australians-make-a-candid-error-angering-their-neighbors.html | Australians Make a Candid Error, Angering Their Neighbors | False | By Clyde H. Farnsworth | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-japan-s-elderly-won-t-be-left-out-in-the-cold-506630.html | Japan's Elderly Won't Be Left Out in the Cold | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-korean-peninsulafourway-talks-to-achieve-peace-at-last.html | Korean Peninsula:Four-Way Talks to Achieve Peace at Last | False | By Ralph A. Cossa, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/teamsters-and-ups-agree-to-resume-talks.html | Teamsters and U.P.S. Agree to Resume Talks | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/deficit-to-drop-to-37-billion-president-says.html | Deficit to Drop To $37 Billion, President Says | False | By Alison Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-buffers-take-the-park-out-of-the-parkway-517976.html | Buffers Take the Park Out of the Parkway | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/once-more-lower-east-side-is-the-focus-of-drug-arrests.html | Once More, Lower East Side Is the Focus of Drug Arrests | False | By John Sullivan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/bomb-plot-investigators-are-puzzled-by-new-view-of-suspects.html | Bomb Plot Investigators Are Puzzled by New View of Suspects | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/c-corrections-517380.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/cabletron-s-chief-executive-plans-to-step-down-sept-1.html | Cabletron's Chief Executive Plans to Step Down Sept. 1 | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/l-icelandic-warriors-517984.html | Icelandic Warriors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/slum-decor-is-costly.html | Slum Decor Is Costly | False | By Linda Lee | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/us/high-tech-travel-gets-a-road-test.html | High-Tech Travel Gets a Road Test | False | By Todd S. Purdum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/editors-note-514837.html | Editors' Note | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/after-microsoft-apple-computer-plans-second-reunion-with-ally-1984-fame.html | After Microsoft, Apple Computer plans a second reunion, with an ally from '1984' fame. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | | | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/IHT-europe-no-france-isint-going-to-scupper-monetary-union.html | Europe:No, France Isn't Going to Scupper Monetary Union | False | By Roy Denman, International Herald Tribune | 1997-09-29 | TX 4-548-085 | | | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/major-indexes-reach-highs-with-dow-soaring-71.77.html | Major Indexes Reach Highs, With Dow Soaring 71.77 | False | BY Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/opinion/an-appalling-finale.html | An Appalling Finale | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/microsoft-unit-in-deal-with-competitor.html | Microsoft Unit in Deal With Competitor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/sports/results-plus-516635.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/style/chronicle-507199.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/business/pg-e-will-buy-18-power-plants-in-new-england.html | PG&E Will Buy 18 Power Plants In New England | False | BY Charles V Bagli | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/c-corrections-517399.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/classified/paid-notice-deaths-grossman-george.html | Paid Notice: Deaths GROSSMAN, GEORGE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/inside-515434.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-07 | 1997-08-07 | https://www.nytimes.com/1997/08/07/nyregion/news-summary-516821.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/IHT-does-anyone-care-if-the-athletes-all-cheat-the-race-against-drugs.html | Does Anyone Care if the Athletes All Cheat?: The Race Against Drugs | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-kaplan-steven.html | Paid Notice: Deaths KAPLAN, STEVEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/c-corrections-535567.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/older-horses-are-running-into-spotlight.html | Older Horses Are Running Into Spotlight | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-hill-frederick-reverend.html | Paid Notice: Deaths HILL, FREDERICK, REVEREND | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/IHT-1897-forest-fire-in-our-pages100-75-and-50-years-ago.html | 1897: Forest Fire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/williams-likely-to-stay-a-net.html | Williams Likely to Stay a Net | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/eds-to-buy-control-of-neodata.html | E.D.S. to Buy Control of Neodata | False | By Stuart Elliot | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/nullifying-anti-terrorism.html | Nullifying Anti-Terrorism | False | By A. M. Rosenthal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/IHT-can-peugeot-race-into-the-gap-formula-one-adieurenault-on-last-lap.html | Can Peugeot Race Into the Gap?: Formula One Adieu:Renault on Last Lap | False | By Brad Spurgeon, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-with-hong-kong-china-doesn-t-need-wto-522627.html | With Hong Kong, China Doesn't Need W.T.O. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/cbs-executive-is-promoted-to-television-unit-president.html | CBS Executive Is Promoted To Television Unit President | False | By Bill Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/3-are-killed-as-cargo-plane-crashes-in-miami.html | 3 Are Killed as Cargo Plane Crashes in Miami | False | By Mireya Navarro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/frank-f-furstenberg-doctor-92.html | Frank F. Furstenberg, Doctor, 92 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/retailers-had-especially-strong-july-sales.html | Retailers Had Especially Strong July Sales | False | By Jennifer Steinhauer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/style/chronicle-535966.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/a-night-of-garth-fever-and-country-cool.html | A Night of Garth Fever and Country Cool | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/in-balanced-budget-deal-bush-is-off-the-seesaw.html | In Balanced-Budget Deal, Bush Is Off the Seesaw | False | By David E. Rosenbaum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/style/chronicle-536016.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-blecher-irving-e-md.html | Paid Notice: Deaths BLECHER, IRVING E., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/cone-discovers-success-by-shortening-windup.html | Cone Discovers Success By Shortening Windup | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/it-s-man-against-whale-with-a-boy-in-between.html | It's Man Against Whale, With a Boy In Between | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/infomix-to-restate-financial-results.html | Infomix to Restate Financial Results | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-barb-jacob-s-md.html | Paid Notice: Deaths BARB, JACOB S., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-trotiner-david.html | Paid Notice: Deaths TROTINER, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-they-still-don-t-get-it-536075.html | They Still Don't Get It | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/agents-arrest-a-sixth-suspect-as-details-unfold-on-shootout.html | Agents Arrest a Sixth Suspect As Details Unfold on Shootout | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/IHT-what-price-to-pay-for-a-strong-currency-for-dawn-of-the-euro-a-german.html | What Price to Pay for a Strong Currency?: For Dawn of the Euro, A German Storm Sign | False | By Alan Friedman, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/stoop-dreams-skipping-college-for-the-streets.html | Stoop Dreams: Skipping College for the Streets | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/results-plus-535079.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/the-spoken-word.html | The Spoken Word | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-singer-edwin-mcmahon.html | Paid Notice: Deaths SINGER, EDWIN MCMAHON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/sculpture-adorns-the-urban-terrain.html | Sculpture Adorns the Urban Terrain | False | By Roberta Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/a-union-is-criticized-for-a-message-of-solidarity.html | A Union Is Criticized for a Message of Solidarity | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/for-stock-mutual-funds-in-97-a-great-year-in-just-7-months.html | For Stock Mutual Funds in '97, A Great Year in Just 7 Months | False | By Edward Wyatt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/test-drivers-for-nicotine-536091.html | Test Drivers for Nicotine | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/israel-and-arabs-welcome-us-push-but-with-different-agendas.html | Israel and Arabs Welcome U.S. Push but With Different Agendas | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/new-video-releases-535940.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/stockholders-of-lilco-and-brooklyn-union-ratify-merger-of-companies.html | Stockholders of Lilco and Brooklyn Union Ratify Merger of Companies | False | By Bruce Lambert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-dabral-vinod.html | Paid Notice: Deaths DABRAL, VINOD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/assemblyman-indicted.html | Assemblyman Indicted | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-hubbard-crescens-garman.html | Paid Notice: Deaths HUBBARD, CRESCENS GARMAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/time-stands-still.html | Time Stands Still | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/joan-erikson-is-dead-at-95-shaped-thought-on-life-cycles.html | Joan Erikson Is Dead at 95; Shaped Thought on Life Cycles | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/IHT-tugofwar-over-airbus-restructuring-heats-up.html | Tug-of-War Over Airbus Restructuring Heats Up | False | By Joseph Fitchett, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-solove-curtis.html | Paid Notice: Deaths SOLOVE, CURTIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/IHT-johnson-defends-his-title-in-hurdles.html | Johnson Defends His Title In Hurdles | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/compromise-with-unions-on-workfare.html | Compromise With Unions On Workfare | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/rangers-revel-in-bold-move-to-get-sakic.html | Rangers Revel In Bold Move To Get Sakic | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/legitimizing-a-drug-536032.html | Legitimizing a Drug | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/johnson-s-the-name-his-gold-is-in-hurdles.html | Johnson's The Name; His Gold Is In Hurdles | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/walker-cup-competitor-juggles-work-and-sport.html | Walker Cup Competitor Juggles Work and Sport | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/looking-backward.html | Looking Backward | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/c-corrections-535575.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/i-fight-teen-age-smoking-with-facts-not-image-536024.html | Fight Teen-Age Smoking With Facts, Not Image | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/business-digest-532339.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-fubini-eugene-g.html | Paid Notice: Deaths FUBINI, EUGENE G. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/adoption-rate-in-foster-care-varies-widely-among-states.html | Adoption Rate In Foster Care Varies Widely Among States | False | By Irvin Molotsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/supermarket-expansion.html | Supermarket Expansion | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/news/tugofwar-over-airbus-restructuring-heats-up.html | Tug-of-War Over Airbus Restructuring Heats Up | False | By Joseph Fitchett, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/first-the-spano-debacle-then-a-bidding-frenzy.html | First the Spano Debacle, Then a Bidding Frenzy | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/eds-posts-decline-in-2d-quarter-earnings.html | E.D.S. Posts Decline in 2d-Quarter Earnings | False | By Allen R. Myerson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/1-nature-s-own-tax-cut-524581.html | Nature's Own Tax Cut | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/accused-of-groping-a-patient.html | Accused of Groping a Patient | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-schnitzler-paula.html | Paid Notice: Deaths SCHNITZLER, PAULA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/healing-the-wounds.html | Healing The Wounds | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/fassel-hopes-short-pass-will-go-a-long-way.html | Fassel Hopes Short Pass Will Go a Long Way | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/india-s-odd-enduring-patchwork.html | India's Odd, Enduring Patchwork | False | By Shashi Tharoor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/space-shuttle-blasts-off-and-deploys-a-scientific-satellite.html | Space Shuttle Blasts Off and Deploys a Scientific Satellite | False | By William J. Broad | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/theater/a-bear-confronts-a-bird.html | A Bear Confronts a Bird | False | By Peter Marks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/citibank-consolidates-stunning-madison-ave.html | Citibank Consolidates, Stunning Madison Ave. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/little-flexibility-seen-in-talks-between-teamsters-and-ups.html | Little Flexibility Seen in Talks Between Teamsters and U.P.S. | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/korean-peace-talks-falter-before-they-begin.html | Korean Peace Talks Falter Before They Begin | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/managed-care-bill-signed.html | Managed-Care Bill Signed | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-military-chic-circa-1815-520756.html | Military Chic, Circa 1815 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-blakemore-frances-l.html | Paid Notice: Deaths BLAKEMORE, FRANCES L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/a-makeover-may-change-more-than-columbia.html | A Makeover May Change More Than Columbia | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/parcells-gives-farrior-a-chance-to-be-a-factor.html | Parcells Gives Farrior A Chance to be a Factor | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/in-mongolia-lunging-toward-enlightenment.html | In Mongolia, Lunging Toward Enlightenment | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-fischer-pauline.html | Paid Notice: Deaths FISCHER, PAULINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/calling-overseas-may-get-cheaper.html | CALLING OVERSEAS MAY GET CHEAPER | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/america-online-reports-operating-profit-in-quarter.html | America Online Reports Operating Profit in Quarter | False | By Seth Schiesel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-new-female-stereotypes-536059.html | New Female Stereotypes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/sidney-simon-sculptor-80-founded-school.html | Sidney Simon, Sculptor, 80; Founded School | False | By Judith H. Dobrzynski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/dentist-is-charged-in-sex-abuse-of-patient.html | Dentist Is Charged In Sex Abuse of Patient | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/second-prominent-democrat-forgoes-race-against-pataki.html | Second Prominent Democrat Forgoes Race Against Pataki | False | By James Dao | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/underneath-the-veneer-of-adulthood.html | Underneath the Veneer of Adulthood | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/job-hunting-to-be-harder-for-errant-brokers.html | Job Hunting to Be Harder for Errant Brokers | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-shylock-on-wall-street-523607.html | Shylock on Wall Street | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/scientists-find-cause-of-death-of-brain-cells.html | Scientists Find Cause of Death Of Brain Cells | False | By Sandra Blakeslee | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/strike-points-to-inequality-in-2-tier-job-market.html | Strike Points to Inequality in 2-Tier Job Market | False | By Louis Uchitelle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/new-video-releases-535931.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/IHT-letters-to-the-editor-90076111359.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/restaurants-518999.html | Restaurants | False | By Ruth Reichl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/stocks-lower-in-tokyo.html | Stocks Lower in Tokyo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/transactions-536105.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/brest-french-home-port-sees-future-of-mothballs.html | Brest, French Home Port, Sees Future of Mothballs | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/sargent-a-canny-traveler-on-the-road-to-fame.html | Sargent, a Canny Traveler on the Road to Fame | False | By Michael Kimmelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/indicted-assemblyman-was-a-fighter-and-still-is.html | Indicted Assemblyman Was a Fighter, and Still Is | False | By Clifford J. Levy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/IHT-1922-german-sales-in-our-pages100-75-and-50-years-ago.html | 1922: German Sales : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/airport-to-be-discussed.html | Airport to Be Discussed | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/soybean-and-corn-prices-fall-on-forecast-of-midwest-rain.html | Soybean and Corn Prices Fall On Forecast of Midwest Rain | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/kipketer-best-in-world-in-evasiveness-and-800.html | Kipketer Best in World In Evasiveness and 800 | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/peter-carruthers-61-physicist.html | Peter Carruthers, 61, physicist | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/chief-resigns-at-kodak-s-imaging-unit.html | Chief Resigns At Kodak's Imaging Unit | False | By Claudia H. Deutsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-wells-rev-arthur.html | Paid Notice: Deaths WELLS, REV. ARTHUR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/art-in-review-534161.html | Art in Review | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/aerosmith-turns-sex-and-death-into-peppy-family-fun.html | Aerosmith Turns Sex And Death Into Peppy Family Fun | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/c-corrections-535559.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/computer-wins-at-othello.html | Computer Wins at Othello | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/fear-and-famine-in-north-korea.html | Fear and Famine in North Korea | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-the-forbidden-fruit-536083.html | The Forbidden Fruit | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-largever-ida-haimowitz.html | Paid Notice: Deaths LARGEVER, IDA (HAIMOWITZ) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-farrell-paul-v.html | Paid Notice: Deaths FARRELL, PAUL V. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/no-headline-533343.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/risks-of-electric-cars-are-still-under-debate.html | Risks of Electric Cars Are Still Under Debate | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-roth-henry-b.html | Paid Notice: Deaths ROTH, HENRY B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-memorials-gertz-alison.html | Paid Notice: Memorials GERTZ, ALISON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-moore-roy-w-jr.html | Paid Notice: Deaths MOORE, ROY W. JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/IHT-letters-to-the-editor-91562592332.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/little-known-golfer-shoots-a-record-round.html | Little-Known Golfer Shoots a Record Round | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-moral-censorship-536040.html | Moral Censorship? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/venezuela-and-trinidad-square-off-over-oil-treasure.html | Venezuela and Trinidad Square Off Over Oil Treasure | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/baerga-helps-resilient-mets-come-alive.html | Baerga Helps Resilient Mets Come Alive | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/last-chance.html | Last Chance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/new-video-releases-535958.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/theater/country-house-chatter-so-rudely-interrupted.html | Country House Chatter So Rudely Interrupted | False | By Peter Marks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/worldbusiness/IHT-britain-raises-rate-to-7-but-warns-of-end-to.html | Britain Raises Rate To 7% but Warns Of End to Tightening | False | By Erik Ipsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-fish-sylvia.html | Paid Notice: Deaths FISH, SYLVIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/swoopes-does-not-score-but-still-steals-the-show.html | Swoopes Does Not Score, but Still Steals the Show | False | By Joe Drape | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/songs-of-love-and-many-permutations.html | Songs of Love and Many Permutations | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-wertheim-edith.html | Paid Notice: Deaths WERTHEIM, EDITH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/suspect-is-sought-in-rapes-in-queens.html | Suspect Is Sought In Rapes in Queens | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/tenet-healthcare-tries-to-settle-some-old-accounts.html | Tenet Healthcare Tries to Settle Some Old Accounts | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/treasury-issues-slip-after-government-sale.html | Treasury Issues Slip After Government Sale | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-grossman-george.html | Paid Notice: Deaths GROSSMAN, GEORGE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/IHT-grand-old-restaurant-gets-great-new-chef-dining.html | Grand Old Restaurant Gets Great New Chef : DINING | False | By Patricia Wells, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/after-one-more-mishap-relief-craft-links-to-mir.html | After One More Mishap, Relief Craft Links to Mir | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/pilot-error-is-suspected-in-crash-on-guam.html | Pilot Error Is Suspected in Crash on Guam | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/books/the-bauhaus-utopian-ideas-and-constant-uproar.html | The Bauhaus: Utopian Ideas and Constant Uproar | False | By Herbert Muschamp | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-asencio-maria.html | Paid Notice: Deaths ASENCIO, MARIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/IHT-1947-attlees-plan-in-our-pages100-75-and-50-years-ago.html | 1947: Attlee's Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/a-saint-besieged-heaven-knows-many-need-help.html | A Saint Besieged: Heaven Knows, Many Need Help | False | By Calvin Sims | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/us-indicts-12-in-15-million-medicare-ring.html | U.S. Indicts 12 In $15 Million Medicare Ring | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/second-avenue-fair.html | Second Avenue Fair | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/new-video-releases-535923.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/lugar-vows-trouble-for-helms-if-he-balks-on-hearing-for-weld.html | Lugar Vows Trouble for Helms If He Balks on Hearing for Weld | False | By Lizette Alvarez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/sleepless-and-worried-for-a-family.html | Sleepless And Worried For a Family | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/sure-hes-paranoid-and-with-good-reason.html | Sure He's Paranoid, And With Good Reason | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/refugee-fusion.html | Refugee Fusion | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/style/chronicle-525022.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/2-held-as-leaders-of-ring-involving-deaf-immigrants.html | 2 Held as Leaders of Ring Involving Deaf Immigrants | False | By David Kocieniewski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/merger-proposed-for-exchanges.html | Merger Proposed For Exchanges | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/gulf-war-data-on-internet-harmed-us-spy-efforts-report-says.html | Gulf War Data on Internet Harmed U.S. Spy Efforts, Report Says | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/wdbz-is-optioned-to-2-broadcasters.html | WDBZ Is Optioned To 2 Broadcasters | False | By Geraldine Fabrikant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/great-trek-inspired-by-faith.html | Great Trek Inspired By Faith | False | By Walter Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/diplomat-to-make-trip-to-urge-reduction-of-us-dues-to-un.html | Diplomat to Make Trip to Urge Reduction of U.S. Dues to U.N. | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/everett-cleared-in-inquiry-into-abuse.html | Everett Cleared In Inquiry Into Abuse | False | By Rachel L. Swarns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/IHT-effort-to-lower-longdistance-fees-too-unilateral-some-europeans-cry-us.html | Effort to Lower Long-Distance Fees 'Too Unilateral,' Some Europeans Cry : U.S. to Tighten Screws On Foreign Phone Firms | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/company-briefs-535818.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-when-tenure-is-given-to-incompetent-teachers-522422.html | When Tenure Is Given To Incompetent Teachers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-family-values-void-536067.html | Family Values Void | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/dispute-emerges-on-cause-of-brooklyn-building-collapse.html | Dispute Emerges on Cause of Brooklyn Building Collapse | False | By David Rohde | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/art-in-review-534196.html | Art in Review | False | By Michael Kimmelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/beyond-the-thinker-hands-reveal-rodin-s-impact.html | Beyond 'The Thinker': Hands Reveal Rodin's Impact | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-reid-norma-h.html | Paid Notice: Deaths REID, NORMA H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-lincer-william.html | Paid Notice: Deaths LINCER, WILLIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/home-video-520667.html | Home Video | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/island-fling.html | Island Fling | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/don-steele-61-disk-jockey-known-for-his-patter.html | Don Steele, 61, Disk Jockey Known for His Patter | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/from-shtetl-to-village.html | From Shtetl to Village | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/inside-534960.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-jolivet-julien-remy.html | Paid Notice: Deaths JOLIVET, JULIEN REMY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/two-luxury-projects-may-cast-shadows-on-the-west-village.html | Two Luxury Projects May Cast Shadows on the West Village | False | By Rachelle Garbarine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/10-cloned-cows-soon-to-be-born-company-reports-duplicating-a-lamb-experiment.html | 10 Cloned Cows Soon to Be Born, Company Reports, Duplicating a Lamb Experiment | False | By Gina Kolata | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/europe-and-us-in-accord-on-textiles.html | Europe and U.S. In Accord on Textiles | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/newcourt-credit-agrees-to-buy-commcorp-financial.html | NEWCOURT CREDIT AGREES TO BUY COMMCORP FINANCIAL | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/2-held-in-smuggling-of-deaf-mexicans.html | 2 Held in Smuggling Of Deaf Mexicans | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/welfare-bill-denies-benefits-to-immigrants-in-first-year.html | Welfare Bill Denies Benefits To Immigrants in First Year | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-bernard-peter.html | Paid Notice: Deaths BERNARD, PETER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-katzki-herbert.html | Paid Notice: Deaths KATZKI, HERBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/news-summary-535397.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/l-montenegrin-identity-524085.html | Montenegrin Identity | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/big-lies-and-little-green-men.html | Big Lies and Little Green Men | False | By David Wise | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/landmark-settlement-ends-hispanic-housing-bias-suit.html | Landmark Settlement Ends Hispanic Housing Bias Suit | False | By Pam Belluck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/a-contrast-of-elegance-and-rambunctiousness.html | A Contrast of Elegance And Rambunctiousness | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/arafat-aides-say-israel-prevents-security-ties.html | Arafat Aides Say Israel Prevents Security Ties | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/IHT-letters-to-the-editor-92078801431.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/a-protest-threat-then-a-plan-to-ease-river-access.html | A Protest Threat, Then a Plan to Ease River Access | False | By Andrew C. Revkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/IHT-water-for-these-fish-the-minds-and-hearts-of-palestinians.html | Water for These Fish: The Minds and Hearts of Palestinians | False | By Uri Avnery, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/movies/vamping-the-vampire.html | Vamping the Vampire | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/parents-are-subpoenaed.html | Parents Are Subpoenaed | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-zinaman-henrietta.html | Paid Notice: Deaths ZINAMAN, HENRIETTA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/frantic-poetry-on-piano.html | Frantic Poetry on Piano | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/housing-group-is-called-victim-of-embezzler.html | Housing Group Is Called Victim Of Embezzler | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/ripple-effect-likely-from-citibank-move.html | Ripple Effect Likely From Citibank Move | False | By Stuart Elliot | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/us/northeast-states-pressuring-epa-to-move-on-smog.html | NORTHEAST STATES PRESSURING E.P.A. TO MOVE ON SMOG | False | By John H. Cushman Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/world/blunt-words-by-albright-to-players-in-mideast.html | Blunt Words By Albright To Players In Mideast | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/sports/jones-s-jarring-left-hook-knocks-griffin-out-of-the-title.html | Jones's Jarring Left Hook Knocks Griffin Out of the Title | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/c-corrections-535591.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/keep-in-mind.html | Keep in Mind | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/art-in-review-534188.html | Art in Review | False | By Michael Kimmelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/classified/paid-notice-deaths-schacher-etta.html | Paid Notice: Deaths SCHACHER, ETTA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/mother-of-3-is-accused-of-child-endangerment.html | Mother of 3 Is Accused of Child Endangerment | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/utility-sued-over-millstone-3-closing.html | Utility Sued Over Millstone 3 Closing | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/even-if-city-doesn-t-sleep-mayor-should.html | Even If City Doesn't Sleep, Mayor Should | False | By Clyde Haberman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/business/key-rates-524743.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/white-house-excuses.html | White House Excuses | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/woman-slashed-baby-to-death-police-say.html | Woman Slashed Baby To Death, Police Say | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/parents-of-invention.html | Parents of Invention | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/arts/art-in-review-534153.html | Art in Review | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/nyregion/hikind-faces-us-charges-in-payoff-case.html | Hikind Faces U.S. Charges In Payoff Case | False | By Joseph P. Fried | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-08 | 1997-08-08 | https://www.nytimes.com/1997/08/08/opinion/the-apple-of-microsoft-s-eye.html | The Apple of Microsoft's Eye | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-postdisaster-propertybuying-on-bad-news.html | Post-Disaster Property:Buying on Bad News | False | By Aline Sullivan, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/nbty-to-purchase-british-health-food-retailer.html | NBTY TO PURCHASE BRITISH HEALTH-FOOD RETAILER | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/sheraton-weighs-bid-to-run-ex-ritz-hotels.html | Sheraton Weighs Bid to Run Ex-Ritz Hotels | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/lawyer-is-accused-of-fraud.html | Lawyer Is Accused of Fraud | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-in-need-of-life-skills-552593.html | In Need of Life Skills | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/microsoft-monopoly-not-so-fast.html | Microsoft Monopoly? Not So Fast | False | By Michael L Dertouzos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/mci-enters-local-call-market-in-new-york-area.html | MCI Enters Local Call Market in New York Area | False | By Seth Schiesel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/IHT-1897-canovas-killed-in-our-pages100-75-and-50-years-ago.html | 1897: Canovas Killed ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/style/IHT-the-millennium-as-seen-by-a-design-guru.html | The Millennium as Seen by a Design Guru | False | By Mary Blume, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/homeless-site-is-raided-beneath-the-boardwalk.html | Homeless Site Is Raided Beneath the Boardwalk | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/new-california-welfare-law-pragmatism-tempers-cuts.html | New California Welfare Law: Pragmatism Tempers Cuts | False | By Tim Golden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/news-summary-550647.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-an-unfair-advantage-552720.html | An Unfair Advantage | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-memorials-elias-ralph.html | Paid Notice: Memorials ELIAS, RALPH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/world/2000-deaths-in-rwanda-tallied-by-un-agency.html | 2,000 Deaths in Rwanda Tallied by U.N. Agency | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-roth-henry-b.html | Paid Notice: Deaths ROTH, HENRY B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-memorials-girardot-claire-lily.html | Paid Notice: Memorials GIRARDOT, CLAIRE LILY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/c-corrections-553077.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-zinaman-henrietta.html | Paid Notice: Deaths ZINAMAN, HENRIETTA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/currency-trading-schemes-leave-unwary-investors-holding-the-bag.html | Currency Trading Schemes Leave Unwary Investors Holding the Bag | False | By Edward Wyatt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/woman-who-killed-baby-called-her-mother-first.html | Woman Who Killed Baby Called Her Mother First | False | By Mirta Ojito | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/in-agreement-on-workfare-little-change-is-provided.html | In Agreement On Workfare, Little Change Is Provided | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-matthews-berkley.html | Paid Notice: Deaths MATTHEWS, BERKLEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/c-corrections-553069.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/nomura-securities-fined-for-racketeer-dealings.html | Nomura Securities Fined For Racketeer Dealings | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/o-donnell-gets-wish-time-on-the-field.html | O'Donnell Gets Wish: Time On The Field | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-abel-reuben.html | Paid Notice: Deaths ABEL, REUBEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/bankruptcy-commission-faces-an-inquiry.html | Bankruptcy Commission Faces an Inquiry | False | By Diana B. Henriques | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-honor-athletes-on-the-field-not-in-court-552585.html | Honor Athletes on the Field, Not in Court | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/paul-rudolph-is-dead-at-78-modernist-architect-of-the-60-s.html | Paul Rudolph Is Dead at 78; Modernist Architect of the 60's | False | By Herbert Muschamp | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/in-praise-of-geegaws.html | In Praise of Geegaws | False | By Dick D. Zigun | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/blood-center-workers-guilty-in-tampering.html | Blood Center Workers Guilty in Tampering | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/world/zulu-based-party-quits-talks-in-south-africa.html | Zulu-Based Party Quits Talks in South Africa | False | By Suzanne Daley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-haughney-sr-cecilia.html | Paid Notice: Deaths HAUGHNEY, SR. CECILIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-rabon-jay-l.html | Paid Notice: Deaths RABON, JAY L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-malozemoff-plato.html | Paid Notice: Deaths MALOZEMOFF, PLATO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/john-b-elliott-69-art-collector.html | John B. Elliott, 69, Art Collector | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/a-month-on-mars-and-the-pathfinder-is-declared-a-total-success.html | A Month on Mars and the Pathfinder Is Declared a Total Success | False | By John Noble Wilford | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/garth-nice-guy-balancing-lust-and-love.html | Garth, Nice Guy, Balancing Lust and Love | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/jones-ponders-holyfield-bout.html | Jones Ponders Holyfield Bout | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-weinblatt-ira.html | Paid Notice: Deaths WEINBLATT, IRA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/gooden-is-routed-but-keeps-his-spot.html | Gooden Is Routed, But Keeps His Spot | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-fischer-pauline.html | Paid Notice: Deaths FISCHER, PAULINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/grandson-of-betty-shabazz-is-sentenced-to-a-juvenile-center.html | Grandson of Betty Shabazz Is Sentenced to a Juvenile Center | False | By Jane Gross | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/bringing-some-water-to-the-desert.html | Bringing Some Water To the Desert | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-briefcase-stockpicking-tips-from-all-over.html | BRIEFCASE : Stock-Picking Tips From All Over | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-kiev-and-moscow-possessing-your-small-piece-of-the-big-city.html | Kiev and Moscow : Possessing Your Small Piece of the Big City (fido) | False | By Barbara Wall, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-austern-sylvia-h.html | Paid Notice: Deaths AUSTERN, SYLVIA H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/appeals-court-to-review-blades-acquittal.html | Appeals Court to Review Blades Acquittal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/monitoring-water-bacteria.html | Monitoring Water Bacteria | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-bernard-peter.html | Paid Notice: Deaths BERNARD, PETER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-bluestone-max-d.html | Paid Notice: Deaths BLUESTONE, MAX D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/despite-deal-grim-divorce-for-barney-s.html | Despite Deal, Grim Divorce For Barney's | False | By Jennifer Steinhauer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/saul-poliak-92-a-trade-show-innovator.html | Saul Poliak, 92, a Trade Show Innovator | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/c-corrections-553085.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/small-businesses-suffer-the-most-from-ups-strike.html | SMALL BUSINESSES SUFFER THE MOST FROM U.P.S. STRIKE | False | By Dirk Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-for-sale-on-the-reservation-certified-fakes-541117.html | For Sale on the Reservation: Certified Fakes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/teamsters-tell-membership-strike-could-be-a-long-one.html | Teamsters Tell Membership Strike Could Be a Long One | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-williams-paul-w.html | Paid Notice: Deaths WILLIAMS, PAUL W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/world/a-meeting-that-transformed-the-us-stance-in-the-mideast.html | A Meeting That Transformed The U.S. Stance in the Mideast | False | By Steven Erlanger and Alison Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/transactions-565989.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/albert-f-schoepper-83-leader-of-marine-band-at-white-house.html | Albert F. Schoepper, 83, Leader of Marine Band at White House | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/results-plus-552631.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/wall-st-s-dark-day-3-markets-in-a-slump.html | Wall St.'s Dark Day : 3 Markets in a Slump | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/small-town-shock-jock-picks-on-neighboring-village.html | Small-Town Shock Jock Picks on Neighboring Village | False | By Frank Bruni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/after-a-steady-climb-in-europe-she-s-at-home-with-her-lieder.html | After a Steady Climb in Europe, She's at Home With Her Lieder | False | By Anthony Tommasini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/murder-on-line-new-york-must-wait.html | Murder On Line? New York Must Wait | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/city-detective-faces-charges-after-struggle-in-son-s-arrest.html | City Detective Faces Charges After Struggle In Son's Arrest | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-shatzky-bess.html | Paid Notice: Deaths SHATZKY, BESS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/casting-call-for-candidates.html | Casting Call for Candidates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/4-days-in-a-life-where-the-grass-was-greener.html | 4 Days in a Life Where the Grass Was Greener | False | By Lizette Alvarez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-abruzzo-salvatore-t.html | Paid Notice: Deaths ABRUZZO, SALVATORE T. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/world/evidence-in-crash-on-guam-is-reported-to-indicate-pilot-error.html | Evidence in Crash on Guam Is Reported to Indicate Pilot Error | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-brokers-now-see-an-end-to-falling-prices-real-estate-in.html | Brokers Now See an End to Falling Prices : Real Estate in Japan:At Last, Time to Buy? | False | By Miki Tanikawa, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-at-what-cost-552755.html | At What Cost? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-mcaniff-edward-p.html | Paid Notice: Deaths MCANIFF, EDWARD P. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-o-connor-s-record-552704.html | O'Connor's Record | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/a-pill-s-heart-benefits-help-the-bottom-line.html | A Pill's Heart Benefits Help the Bottom Line | False | By Milt Freudenheim | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/world/rocket-fired-by-guerrillas-hits-a-town-in-northern-israel.html | Rocket Fired by Guerrillas Hits a Town in Northern Israel | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-solove-curtis.html | Paid Notice: Deaths SOLOVE, CURTIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/petroleum-chief-resigns-at-broken-hill.html | Petroleum Chief Resigns At Broken Hill | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/rape-drug-bill-is-signed.html | Rape-Drug Bill Is Signed | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-briefcase-be-careful-what-you-wish-for.html | BRIEFCASE : Be Careful What You Wish For | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/sony-plans-to-expand-san-diego-plant.html | Sony Plans to Expand San Diego Plant | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT--possessing-your-small-piece-of-the-big-city-folo.html | : Possessing Your Small Piece of the Big City (folo) | False | By Barbara Wall, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/world/rockets-hit-town-in-israel.html | Rockets Hit Town in Israel | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/IHT-kipketer-glides-to-victory.html | Kipketer Glides to Victory | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/reno-orders-inquiry-on-how-bomb-plot-suspect-stayed-in-us.html | Reno Orders Inquiry on How Bomb Plot Suspect Stayed in U.S. | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-tokyo-possessing-your-small-piece-of-the-big-city-folo.html | Tokyo : Possessing Your Small Piece of the Big City (folo) | False | By Barbara Wall, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-reid-norma-h.html | Paid Notice: Deaths REID, NORMA H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-survey-of-american-jews-didn-t-exaggerate-interfaith-marriage-552542.html | Survey of American Jews Didn't Exaggerate Interfaith Marriage | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/charges-detailed-in-case-of-mexican-peddlers.html | Charges Detailed In Case of Mexican Peddlers | False | By David Kocieniewski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-when-money-rules-but-emotion-overrules.html | When Money Rules á€§Â‚Â® but Emotion Overrules | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/mets-boost-bullpen-in-deal-with-cubs.html | Mets Boost Bullpen In Deal With Cubs | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/central-park-country.html | Central Park Country | False | By Michele Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-simon-sidney.html | Paid Notice: Deaths SIMON, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-paris-possessing-your-small-piece-of-the-big-city-folo.html | Paris : Possessing Your Small Piece of the Big City (folo) | False | By Barbara Wall, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-mond-lilian.html | Paid Notice: Deaths MOND, LILLIAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-howe-robert-k.html | Paid Notice: Deaths HOWE, ROBERT K. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-question-of-survival-552577.html | Question of Survival | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/freeing-the-kennebec-river.html | Freeing the Kennebec River | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/democrat-denies-intent-to-delay-evidence.html | Democrat Denies Intent to Delay Evidence | False | By Leslie Wayne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/mcrae-sparkles-in-shea-stadium-debut.html | McRae Sparkles in Shea Stadium Debut | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-immigration-s-bounty-552569.html | Immigration's Bounty | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/five-decades-of-care-and-caring.html | Five Decades of Care and Caring | False | By Douglas Martin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/clinton-unveils-plan-to-battle-diabetes.html | Clinton Unveils Plan to Battle Diabetes | False | By Irvin Molotsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/boldon-wins-gold-at-last-taking-200.html | Boldon Wins Gold At Last, Taking 200 | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/bridge-540587.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/no-city-key-for-farrakhan.html | No City Key for Farrakhan | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-briefcase-bullish-noises-from-a-rare-bear.html | BRIEFCASE : Bullish Noises From a Rare Bear | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/the-chandlers-investment-in-times-mirror-will-be-cut.html | The Chandlers' Investment In Times Mirror Will Be Cut | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/kroll-associates-agrees-to-be-acquired-for-89-million.html | KROLL ASSOCIATES AGREES TO BE ACQUIRED FOR $89 MILLION | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/world/first-battle-for-the-new-congress-in-mexico-tax-cuts.html | First Battle for the New Congress in Mexico: Tax Cuts | False | By Anthony Depalma | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-ban-land-mines-538515.html | Ban Land Mines | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-rose-lillian-koslan.html | Paid Notice: Deaths ROSE, LILLIAN KOSLAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/IHT-1947-perons-award-in-our-pages100-75-and-50-years-ago.html | 1947: Peron's Award : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/homeless-people-rousted.html | Homeless People Rousted | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/a-comeback-for-the-viola-no-joking.html | A Comeback for the Viola. No Joking. | False | By Edward Rothstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/flight-safety-at-newark-gets-attention.html | Flight Safety At Newark Gets Attention | False | By Abby Goodnough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/jaguars-are-next-test-for-the-giants-offense.html | Jaguars Are Next Test For the Giants' Offense | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/IHT-before-primary-colors-unknown-mondrian.html | Before Primary Colors;Unknown Mondrian | False | By Souren Melikian, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/brazil-s-violent-police.html | Brazil's Violent Police | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/company-says-halt-in-trading-is-unjustified.html | Company Says Halt in Trading Is Unjustified | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-hong-kong-possessing-your-small-piece-of-the-big-city.html | Hong Kong : Possessing Your Small Piece of the Big City | False | By Barbara Wall, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/despite-indictment-hikind-is-supported-by-a-party-chief.html | Despite Indictment, Hikind Is Supported by a Party Chief | False | By Joseph P. Fried | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-ruddy-gerald.html | Paid Notice: Deaths RUDDY, GERALD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-new-york-possessing-your-small-piece-of-the-big-city-folo.html | New York : Possessing Your Small Piece of the Big City (folo) | False | By Barbara Wall, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/magic-planning-not-mega-planning.html | Magic-Planning, Not Mega-Planning | False | By Fred I. Kent 3d and Shirley Secunda | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/minister-is-found-stabbed-to-death.html | Minister Is Found Stabbed to Death | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/selloff-on-wall-st-stocks-bonds-and-dollar-all-drop.html | Selloff on Wall St.: Stocks, Bonds and Dollar All Drop | False | By Jonathan Fuerbringer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-another-foreign-duel-for-china-and-taiwan-542067.html | Another Foreign Duel For China and Taiwan | False | | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-gilbert-harris.html | Paid Notice: Deaths GILBERT, HARRIS | False | | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/usf-g-in-agreement-to-buy-titan-holdings.html | USF&G IN AGREEMENT TO BUY TITAN HOLDINGS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-affirmative-action-isn-t-issue-in-piscataway-case-552674.html | Affirmative Action Isn't Issue in Piscataway Case | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/disrupting-sales-at-greyhound-disabled-protest-bus-access.html | Disrupting Sales at Greyhound, Disabled Protest Bus Access | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/the-brain-drain.html | The Brain Drain | False | By Maureen Dowd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-memorials-garcia-jerry.html | Paid Notice: Memorials GARCIA, JERRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-memorials-chenkin-beatrice-g.html | Paid Notice: Memorials CHENKIN, BEATRICE G. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-hall-robin-eisenberg.html | Paid Notice: Deaths HALL, ROBIN (EISENBERG) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-prager-david-a.html | Paid Notice: Deaths PRAGER, DAVID A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/rangers-get-backup-goalie.html | Rangers Get Backup Goalie | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/drug-makers-get-leeway-on-tv-ads.html | Drug Makers Get Leeway On TV Ads | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/business-digest-551325.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/starwood-lodging-to-buy-15-hotels-for-470-million.html | STARWOOD LODGING TO BUY 15 HOTELS FOR $470 MILLION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/purple-in-the-oval-office-you-can-t-make-this-up.html | Purple in the Oval Office: You Can't Make This Up | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/inside-552909.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-pohl-barbara.html | Paid Notice: Deaths POHL, BARBARA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-babies-and-methadone-541710.html | Babies and Methadone | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/your-money/IHT-going-going-gonecheap-homes-at-auction.html | Going, Going, Gone:Cheap Homes at Auction | False | By Conrad De Aenlle, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/IHT-1922-prohibition-poll-in-our-pages100-75-and-50-years-ago.html | 1922: Prohibition Poll : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/company-briefs-552682.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/l-race-wasn-t-relevant-552690.html | Race Wasn't Relevant | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/everett-fails-to-get-custody.html | Everett Fails to Get Custody | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/beliefs-547778.html | Beliefs | False | By Peter Steinfels | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/us/sex-abuse-victims-angered-by-a-monsignor-s-remarks.html | Sex-Abuse Victims Angered By a Monsignor's Remarks | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/classified/paid-notice-deaths-singer-edwin-mcmahon.html | Paid Notice: Deaths SINGER, EDWIN MCMAHON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/key-rates-545627.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/world/nato-plans-to-disarm-paramilitary-forces-in-bosnia.html | NATO Plans to Disarm Paramilitary Forces in Bosnia | False | By Mike O'Connor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/c-corrections-553093.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/opinion/the-land-of-stories-and-memories.html | The Land of Stories and Memories | False | By Steve Zeitlin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/free-use-of-bikes-is-offered.html | Free Use of Bikes Is Offered | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/sports/els-who-refuses-to-be-unnerved-shoots-a-63.html | Els, Who Refuses to Be Unnerved, Shoots a 63 | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/world/80000-children-dying-in-north-korea-un-says.html | 80,000 Children Dying in North Korea, U.N. Says | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/helicopter-company-loses-bankruptcy-plea-clearing-way-for-city-eviction-move.html | Helicopter Company Loses Bankruptcy Plea, Clearing Way for City Eviction Move | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/arts/as-slopes-warm-up-the-sound-of-festivals.html | As Slopes Warm Up, the Sound of Festivals | False | By James Brooke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/business/omnicare-plans-acquisition-of-american-medserve.html | OMNICARE PLANS ACQUISITION OF AMERICAN MEDSERVE | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/in-quitting-scientists-say-beach-repair-is-foolhardy.html | In Quitting, Scientists Say Beach Repair Is Foolhardy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-09 | 1997-08-09 | https://www.nytimes.com/1997/08/09/nyregion/no-headline-550515.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/still-haunted-by-the-spirit-of-woodstock.html | Still Haunted By the Spirit Of Woodstock | False | By Evelyn Nieves | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/da-still-looking-into-everett-abuse.html | D.A. Still Looking Into Everett Abuse Case | False | By Mirta Ojito | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-lipsay-alan-w.html | Paid Notice: Deaths LIPSAY, ALAN W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/ms-schowalter-and-mr-de-janosi.html | Ms. Schowalter and Mr. de Janosi | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/this-penal-colony-learned-a-lesson.html | This Penal Colony Learned a Lesson | False | By Clyde H. Farnsworth | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/marlboro-psychiatric-hospital-stops-admitting-local-patients.html | Marlboro Psychiatric Hospital Stops Admitting Local Patients | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/also-inside-541460.html | ALSO INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/a-third-pyramid-closes-for-repairs.html | A Third Pyramid Closes for Repairs | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/the-real-estate-royals-end-of-the-line.html | The Real-Estate Royals. End of the Line? | False | By David Samuels | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/earnhardt-s-protege-park-proves-he-can-handle-the-pressure.html | Earnhardt's Protege Park Proves He Can Handle the Pressure | False | By Joseph Siano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/gotham-golf-the-pga-in-new-york.html | Gotham Golf: The P.G.A. In New York | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/westchester-guide-506710.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/ups-image-of-labor-peace-is-being-fractured-by-strike.html | U.P.S. Image of Labor Peace Is Being Fractured by Strike | False | By Allen R. Myerson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/whom-to-call-if-the-neighbor-never-cuts-the-grass.html | Whom to Call if the Neighbor Never Cuts the Grass | False | By Andy Newman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/what-touches-the-heart-can-puzzle-the-mind.html | What Touches the Heart Can Puzzle the Mind | False | By Jack Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/the-dvd-a-cd-with-tailfins.html | The DVD: A CD With Tailfins? | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/all-eyes-await-a-major-statement.html | All Eyes Await A Major Statement | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/wisconsin-wal-mart-workers-say-no-to-union.html | Wisconsin Wal-Mart Workers Say No to Union | False | By Bill Dedman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/l-brittany-souvenir-517275.html | Brittany Souvenir | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/world/in-the-wars-of-central-africa-an-ethnic-hot-zone.html | In the Wars of Central Africa, an Ethnic Hot Zone | False | By James C. McKinley Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-save-sigmund-freud-439835.html | Save Sigmund Freud | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-pets-pampering-depends-on-readers-perspectives-552194.html | Pets' Pampering Depends On Readers' Perspectives | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/inside-559652.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/luise-king-rey-is-dead-at-83-big-band-singer-in-king-sisters.html | Luise King Rey Is Dead at 83; Big-Band Singer in King Sisters | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-memorials-abramson-sol.html | Paid Notice: Memorials ABRAMSON, SOL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/for-most-people-selling-a-house-will-be-less-taxing.html | For Most People, Selling a House Will Be Less Taxing | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/young-performers-offer-caramoor-finale.html | Young Performers Offer Caramoor Finale | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/again-a-quest-for-the-great-american-symphony.html | Again, a Quest for the Great American Symphony | False | By Anthony Tommasini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-public-housing-another-view-507059.html | Public Housing, Another View | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/deeper-shade-of-blue-collar.html | Deeper Shade of Blue Collar | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/strong-economy-leads-to-land-sales-boom.html | Strong Economy Leads to Land-Sales Boom | False | By Penny Singer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/gretchen-eisele-thomas-h-eaton.html | Gretchen Eisele, Thomas H. Eaton | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/l-brittany-souvenir-517283.html | Brittany Souvenir | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/after-15-years-is-it-time-to-sell.html | After 15 Years, Is It Time To Sell? | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/history-in-peril.html | History in Peril | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/benedict-arnold-hometown-bad-boy.html | Benedict Arnold, Hometown Bad Boy | False | By Bill Ryan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/sky-wars.html | Sky Wars | False | By Philip Taubman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-for-cleaner-air-try-electric-trucks-542679.html | For Cleaner Air, Try Electric Trucks | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-justice-blind-or-blindfolded-is-no-surprise-to-some-552232.html | Justice, Blind or Blindfolded, Is No Surprise to Some | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/from-prestigious-parkway-to-advertising-anarchy.html | From Prestigious Parkway to Advertising Anarchy | False | By Christopher Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/taking-flight-together.html | Taking Flight Together | False | By Andre Aciman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/barbara-labrecque-and-john-corbin.html | Barbara Labrecque and John Corbin | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/protecting-special-education.html | Protecting Special Education | False | By Ellenmorris Tiegerman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/bats-for-breakfast.html | BATS FOR BREAKFAST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-genauer-rabbi-sam.html | Paid Notice: Deaths GENAUER, RABBI SAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/l-brittany-souvenir-517291.html | Brittany Souvenir | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/straying-into-temptation-in-prime-time.html | Straying Into Temptation in Prime Time | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/pension-concerns-move-to-the-picket-line.html | Pension Concerns Move to the Picket Line | False | By David Cay Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/dim-dome-will-get-more-than-a-touchup.html | Dim Dome Will Get More Than A Touch-up | False | By Jeannine Defoe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-how-can-we-save-the-next-victim-439851.html | How Can We Save the Next Victim? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-test-of-anxiety.html | A Test of Anxiety | False | By Andrew Jacobs | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/best-sellers-august-10-1997.html | BEST SELLERS: August 10, 1997 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/perfect-match.html | Perfect Match! | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/picture-this.html | Picture This! | False | By Sarah Ferguson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/bra-straps-as-fashion-don-t-tell-your-mom.html | Bra Straps As Fashion. Don't Tell Your Mom. | False | By Constance C. R. White | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-masin-beatrice.html | Paid Notice: Deaths MASIN, BEATRICE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/wells-stays-on-a-roll-as-yanks-end-radke-s.html | Wells Stays on a Roll As Yanks End Radke's | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/flogging-freud.html | Flogging Freud | False | By Sarah Boxer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/sweet-for-your-feet.html | Sweet for Your Feet | False | By N. R. Kleinfield | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/no-relief-for-sardines-of-the-no-6.html | No Relief for Sardines of the No. 6 | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/struggle-over-sallie-mae-sends-message-to-boards.html | Struggle Over Sallie Mae Sends Message to Boards | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/l-dh-and-payroll-565962.html | D.H. and Payroll | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/edward-koch.html | Edward Koch | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/paperback-best-sellers-august-10-1997.html | PAPERBACK BEST SELLERS: August 10, 1997 | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/a-fisher-miscellany.html | A Fisher Miscellany | False | By Michael Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/don-palmer-and-beth-fredrick.html | Don Palmer and Beth Fredrick | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/world/in-us-deportation-policy-a-pandora-s-box.html | In U.S. Deportation Policy, a Pandora's Box | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/robert-mcnamara-and-the-ghosts-of-vietnam.html | Robert McNamara and the Ghosts of Vietnam | False | By David K. Shipler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-one-less-customer-at-dover-flea-market-535389.html | One Less Customer At Dover Flea Market | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-woznay-marion-c.html | Paid Notice: Deaths WOZNAY, MARION C. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/fresh-air-or-windfall.html | Fresh Air or Windfall? | False | By Richard J. Mahoney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/renaissance-man.html | Renaissance Man | False | By Hugh Thomas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/why-phone-numbers-don-t-add-up.html | Why Phone Numbers Don't Add Up | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/plane-crash-on-guam-after-problem-on-approach.html | Plane Crash on Guam After Problem on Approach | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/world/as-us-mediator-arrives-arafat-calls-for-confrontation.html | As U.S. Mediator Arrives, Arafat Calls for Confrontation | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/us-gains-a-sizable-cup-lead.html | U.S. Gains A Sizable Cup Lead | False | By Tim Rosaforte | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/missing-worker-mysteries.html | Missing Worker Mysteries | False | By Nick Ravo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/zoe-adler-and-joshua-resnik.html | Zoe Adler and Joshua Resnik | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/miss-wise-mr-meglaughlin.html | Miss Wise, Mr. Meglaughlin | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-mapping-ulcer-genome-was-a-joint-effort-539813.html | Mapping Ulcer Genome Was a Joint Effort | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/berlin.html | Berlin | False | By Alan Cowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/residents-of-two-hotels-share-an-owner-and-a-lot-of-gripes.html | Residents of Two Hotels Share an Owner and a Lot of Gripes | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/in-southpark-the-adventures-of-foulmouthed-tots.html | In 'Southpark,' the Adventures of Foulmouthed Tots | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-fiction-438138.html | Books in Brief: Fiction | False | By Julie Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/man-with-a-van.html | Man With a Van | False | By John Tierney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/residential-resales-465518.html | Residential Resales | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-simon-sidney.html | Paid Notice: Deaths SIMON, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-from-the-times.html | Books From The Times | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/what-albany-achieved.html | What Albany Achieved | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/pleasures-of-a-summer-night.html | Pleasures of a Summer Night | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/referendums-die-for-lack-of-consensus.html | Referendums Die for Lack Of Consensus | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/the-class-clown-of-commentary.html | The Class Clown of Commentary | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/india-northrop-and-phillip-pratt.html | India Northrop And Phillip Pratt | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/not-on-board-but-at-the-helm.html | Not on Board, but at the Helm | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/world/balkans-solution-eludes-us-envoy-in-4-days-of-talks.html | BALKANS SOLUTION ELUDES U.S. ENVOY IN 4 DAYS OF TALKS | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/hackers-for-hire.html | Hackers for Hire | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/3-leaders-aim-for-spot-on-the-senior-tour.html | 3 Leaders Aim for Spot on the Senior Tour | False | By Steve Popper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/theater/a-new-young-playwright-full-of-old-irish-voices.html | A New Young Playwright Full of Old Irish Voices | False | By Benedict Nightingale | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/elvis-forever.html | ELVIS FOREVER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/in-the-suburbs-steel-rises-again.html | In the Suburbs, Steel Rises Again | False | By John Holusha | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/from-an-icon-to-a-consumer-brand.html | From an Icon to a Consumer Brand | False | By Saul Hansell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/giacometti-haiti-in-norwalk.html | Giacometti, Haiti in Norwalk | False | By William Zimmer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/in-fair-august-work-is-but-a-midsummer-day-dream.html | In Fair August, Work Is but a Midsummer Daydream | False | By Nick Ravo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/new-yorkers-co-537985.html | NEW YORKERS & CO. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/l-spam-a-la-basque-517330.html | Spam a la Basque | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/fyi-538442.html | F.Y.I. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/eez-hyper.html | EEZ HYPER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-trio-of-quartets-in-chamber-recitals.html | A Trio of Quartets In Chamber Recitals | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/how-can-we-save-the-next-victim-439860.html | How Can We Save the Next Victim? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/crime-419370.html | Crime | False | By Marilyn Stasio | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-real-writers-don-t-fear-the-praise-of-others-542008.html | Real Writers Don't Fear The Praise of Others | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/e-tickets-begin-to-catch-on.html | E-Tickets Begin To Catch On | False | By Betsy Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/shelters-for-women-disclosing-their-locations-in-spite-of-risk.html | Shelters for Women Disclosing Their Locations, in Spite of Risk | False | By Pam Belluck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/archives/urban-obstacle-of-a-different-sort.html | Urban Obstacle Of a Different Sort | True | By Katherine Ann Samon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/delicate-spiky-unloved-by-deer.html | Delicate, Spiky, Unloved by Deer | False | By Cass Peterson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/choice-bargains-in-the-east-village.html | Choice Bargains In the East Village | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/labor-a-sleeping-giant-awakes-to-back-mcgreevey.html | Labor, a Sleeping Giant, Awakes to Back McGreevey | False | By Jennifer Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-gilbert-harris.html | Paid Notice: Deaths GILBERT, HARRIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/automobiles/olds-survives-to-start-its-second-hundred-years.html | Olds Survives to Start Its Second Hundred Years | False | By Charles McEwen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/c-corrections-565601.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/new-noteworthy-paperbacks-437913.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/in-darien-filling-a-need-for-families.html | In Darien, Filling a Need for Families | False | By Patricia Brooks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/alexander-cordell-82-novelist.html | Alexander Cordell, 82, Novelist | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/l-not-a-love-story-438502.html | Not a Love Story | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/mentor-with-a-taste-for-squirrel-meat.html | Mentor With a Taste for Squirrel Meat | False | By James Lomuscio | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/.html | | False | By Jeannine Defoe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/roy-steinberg-a-specialist-in-eyes-was-61.html | Roy Steinberg, A Specialist In Eyes, Was 61 | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/editors-note-558150.html | Editors' Note | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/the-game-is-golf-the-accent-catalan.html | The Game Is Golf, the Accent Catalan | False | By Robert Sidorsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/l-smoking-aloft-517348.html | Smoking Aloft | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/newfangled-approaches-to-traditional-crafts.html | Newfangled Approaches to Traditional Crafts | False | By William Zimmer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/q-a-500526.html | Q. & A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/i-know-it-s-broke-why-fix-it.html | I Know It's Broke, Why Fix It? | False | By David Bouchier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/summary-of-major-actions-in-the-220th-session-of-the-legislature.html | Summary of Major Actions in the 220th Session of the Legislature | False | By James Dao | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-fiction-438200.html | Books in Brief: Fiction | False | By Laura Winters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/helping-victims-of-schemes.html | Helping Victims Of Schemes | False | By Felice Buckvar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/beethoven-eases-his-grip-on-yankee-morals.html | Beethoven Eases His Grip on Yankee Morals | False | By Joseph Horowitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/pajamas-for-shanghai-s-street-wise.html | Pajamas for Shanghai's Street Wise | False | By Seth Faison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/c-correction-547301.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/planning-your-estate-around-the-new-exemptions.html | Planning Your Estate Around the New Exemptions | False | By Jan M. Rosen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-save-sigmund-freud-439843.html | Save Sigmund Freud | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/market-timing.html | MARKET TIMING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/theater/l-melodramatic-or-poignant-515817.html | Melodramatic Or Poignant? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/from-dreidel-to-dylan-and-all-on-the-internet.html | From Dreidel to Dylan, and All on the Internet | False | By Linda Tagliaferro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/clinton-to-back-a-law-on-patient-privacy.html | Clinton to Back a Law on Patient Privacy | False | By Robert Pear | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/taking-a-new-tack-against-lyme-disease.html | Taking A New Tack Against Lyme Disease | False | By Peggy McCarthy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/socking-it-away-for-college-with-uncle-sam-s-help.html | Socking It Away for College, With Uncle Sam's Help | False | By Richard W. Stevenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/sarah-o-brien-john-mackey.html | Sarah O'Brien, John Mackey | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/well-it-sounds-like-a-viola.html | Well, It Sounds Like a Viola | False | By Margalit Fox | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/if-elvis-could-hear-him-now.html | If Elvis Could Hear Him Now | False | By Bruce Feiler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/blurry-boundaries-lead-to-confusion-on-long-island.html | Blurry Boundaries Lead to Confusion on Long Island | False | By Bruce Lambert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438294.html | Books in Brief: Nonfiction | False | By Gardner McFall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/l-the-last-party-438499.html | 'The Last Party' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/hairy-neddy-and-the-mad-mad-mitchells.html | Hairy Neddy and the Mad Mad Mitchells | False | By James Wilcox | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/when-the-going-gets-tough-some-go-to-the-gavel.html | When the Going Gets Tough, Some Go to the Gavel | False | By Tracie Rozhon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/in-sicily-exotic-pungent-tastes-of-the-sea.html | In Sicily, Exotic, Pungent Tastes of The Sea | False | By Maureen B. Fant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/for-childless-orthodox-jews-fertility-treatment-is-no-simple-solution.html | For Childless Orthodox Jews, Fertility Treatment Is No Simple Solution | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/jo-koliski-and-jun-sochi.html | Jo Koliski and Jun Sochi | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/who-is-he.html | Who Is He? | False | By Edward Lewine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-backer-frances.html | Paid Notice: Deaths BACKER, FRANCES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/opart.html | Op-Art | False | By Tibor Kalman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/serbian-media-is-a-one-man-show.html | Serbian Media Is a One-Man Show | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/rap-or-rock-for-dorm-mates-that-is-no-easy-negotiation.html | Rap or Rock? For Dorm Mates That Is No Easy Negotiation | False | By Ingrid Abramovitch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/tobacco-s-secrets.html | Tobacco's Secrets | False | By Bob Herbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-no-increase-in-uninsured-565482.html | No Increase in Uninsured | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-universal-fear-565466.html | Universal Fear | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/automobiles/at-age-100-bearing-a-promising-offspring.html | At Age 100, Bearing A Promising Offspring | False | By Michelle Krebs | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/welcome-incorrigibles.html | Welcome, Incorrigibles | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/woman-is-raped-in-bathroom-at-arcade-near-times-square.html | Woman Is Raped in Bathroom At Arcade Near Times Square | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/no-headline-558109.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/l-ben-s-mystique-565954.html | Ben's Mystique | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/here-a-winner-there-a-pathetic-wannabe.html | Here a Winner, There a Pathetic Wannabe | False | By Joan Lee Faust | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/b-b-opens-where-bawdy-once-reigned.html | B & B Opens Where Bawdy Once Reigned | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/prayer-group-in-patterson-follows-rituals-of-indian-purifying.html | Prayer Group in Patterson Follows Rituals of Indian Purifying | False | By Anne C. Fullam | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-gioia-sandy.html | Paid Notice: Deaths GIOIA, SANDY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/on-125th-street-a-90-s-version-of-flirtation-walk.html | On 125th Street, a 90's Version of Flirtation Walk | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/rescuing-a-relative-who-won-t-accept-help.html | Rescuing A Relative Who Won't Accept Help | False | By Roy Furchgott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/a-couple-s-shifting-tides-on-the-connecticut-shore.html | A Couple's Shifting Tides On the Connecticut Shore | False | By Tracie Rozhon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438286.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/blood-supply-is-low-even-for-summer.html | Blood Supply Is Low, Even for Summer | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/despite-a-poor-round-els-retains-buick-lead.html | Despite a Poor Round, Els Retains Buick Lead | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-furniture-show-of-more-than-wood.html | A Furniture Show of More Than Wood | False | By Patricia Malarcher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-memorials-berk-ted.html | Paid Notice: Memorials BERK, TED | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/the-city-that-worships-ice-cream-in-all-flavors.html | The City That Worships Ice Cream in All Flavors | False | By Sara Rimer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/these-birds-house-is-no-art-project.html | These Birds' House Is No Art Project | False | By Karen Demasters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/in-the-service-of-their-country-men-and-women-in-battle.html | In the Service of Their Country: Men and Women in Battle | False | By Lorraine Kreahling | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-pets-pampering-depends-on-readers-perspectives-552216.html | Pets' Pampering Depends On Readers' Perspectives | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/miss-mahoney-mr-scancarella.html | Miss Mahoney, Mr. Scancarella | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/still-ethnic-in-any-language.html | Still Ethnic, in Any Language | False | By Richard F. Shepard | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/what-goes-up-must-usually-well-stop-going-up.html | What Goes Up Must Usually, Well, Stop Going Up | False | By Louis Uchitelle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/stallone-seeks-a-serious-turn-for-the-better.html | Stallone Seeks a Serious Turn for the Better | False | By Trip Gabriel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/glori-r-holzman-david-f-graziano.html | Glori R. Holzman, David F. Graziano | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/they-re-reading-the-letterland-way.html | They're Reading the Letterland Way | False | By Alix Boyle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/tv/torts-and-retorts-a-lawyer-and-quiz-kid.html | Torts and Retorts, a Lawyer and Quiz Kid | False | By Caitlin Lovinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/a-congenial-pooch-and-he-can-hit-the-three-pointer.html | A Congenial Pooch, And He Can Hit The Three-Pointer | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-montclair-resident-wants-voluntary-preservation-535362.html | Montclair Resident Wants Voluntary Preservation | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/bird-shoots-for-coaching-greatness-with-the-pacers.html | Bird Shoots for Coaching Greatness With the Pacers | False | By Ira Berkow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-handmade-boat-meant-for-everyone.html | A Handmade Boat Meant for Everyone | False | By Richard Weizel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/naked-lunches-and-reality-sandwiches-how-the-beats-beat-the-first-amendment.html | Naked Lunches and Reality Sandwiches: How the Beats Beat the First Amendment | False | By George Judson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/americans-buy-books-foreigners-buy-publishers.html | Americans Buy Books. Foreigners Buy Publishers. | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/a-museum-plays-the-host-for-a-japanese-tea-ceremony.html | A Museum Plays the Host For a Japanese Tea Ceremony | False | By Paula Deitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/university-forced-to-pay-1.6-million-to-researcher.html | University Forced to Pay $1.6 Million To Researcher | False | By Philip J. Hilts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/blacks-seeing-economic-growth.html | Blacks Seeing Economic Growth | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-health-care-law-shows-big-government-lives-565440.html | Health Care Law Shows Big Government Lives | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/fire-is-a-new-blow-for-an-old-bank.html | Fire Is a New Blow For an Old Bank | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/echoes-of-the-past.html | Echoes of the Past | False | By Karen Demasters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-hamptons-shopping-setting-things-straight-534315.html | Hamptons Shopping: Setting Things Straight | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/connecticut-guide-506982.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/he-planned-a-simple-but-memorable-ride-at-least-it-was-memorable.html | He Planned a Simple but Memorable Ride. At Least It Was Memorable. | False | By Carl Sommers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/hasidic-pioneers-set-forth-from-williamsburg-to-seek-space-across-a-new-frontier.html | Hasidic Pioneers Set Forth From Williamsburg to Seek Space Across a New Frontier | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/book-for-women-who-want-to-buy-from-other-women.html | Book for Women Who Want To Buy From Other Women | False | By Anne C. Fullam | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/c-correction-487856.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-wertheim-edith.html | Paid Notice: Deaths WERTHEIM, EDITH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-bailout-of-apple-won-t-increase-competition-542016.html | Bailout of Apple Won't Increase Competition | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-ruderman-stanley.html | Paid Notice: Deaths RUDERMAN, STANLEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-austern-sylvia-h.html | Paid Notice: Deaths AUSTERN, SYLVIA H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/bad-blood-once-again-over-italian-american-festival.html | Bad Blood Once Again Over Italian-American Festival | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438359.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/ian-b-sears-kristina-a-kaczmarski.html | Ian B. Sears, Kristina A. Kaczmarski | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/theater/a-broadway-elder-with-the-spirit-of-76.html | A Broadway Elder With the Spirit of '76 | False | By Alex Witchel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/claude-harmon-s-teaching-legacy.html | Claude Harmon's Teaching Legacy | False | By Bill Brink | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/inside-540811.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/stymied-by-a-slaying-case-boulder-reopens-a-second.html | Stymied by a Slaying Case, Boulder Reopens a Second | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/travel-advisory-464414.html | TRAVEL ADVISORY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-legislation-would-ban-beach-badge-fees-535370.html | Legislation Would Ban Beach-Badge Fees | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/at-kiawah-an-inn-is-retired-at-21.html | At Kiawah, an Inn Is Retired at 21 | False | By Janet Piorko | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/steps-to-installing-pedestal-sinks.html | Steps to Installing Pedestal Sinks | False | By Edward R. Lipinski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-diamond-charles.html | Paid Notice: Deaths DIAMOND, CHARLES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/barbara-walters-s-foursome.html | Barbara Walters's Foursome | False | By Phoebe Hoban | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/it-s-wrong-to-demonize-china.html | It's Wrong to Demonize China | False | By Jimmy Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/tv/movies-this-week-379182.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/the-sympathy-vote.html | The Sympathy Vote | False | By Holly Brubach | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/world/adams-discusses-his-agenda-for-ulster-talks.html | Adams Discusses His Agenda for Ulster Talks | False | By James F. Clarity | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/mistakes-plague-giants-in-loss.html | Mistakes Plague Giants In Loss | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/miranda-barrows-matthew-siano.html | Miranda Barrows, Matthew Siano | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/amy-b-pascal-bernard-weinraub.html | Amy B. Pascal, Bernard Weinraub | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/alice-c-guttentag-k-r-kendall-3d.html | Alice C. Guttentag, K. R. Kendall 3d | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/restaurateur-lives-the-american-dream.html | Restaurateur Lives the American Dream | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/final-front-in-crusade-for-corporate-reform.html | Final Front in Crusade For Corporate Reform | False | By Albert J. Dunlap | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/pairing-state-and-us-aid-for-low-income-housing.html | Pairing State and U.S. Aid for Low-Income Housing | False | By Rachelle Garbarine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/now-prescribing-just-what-the-patient-ordered.html | Now, Prescribing Just What the Patient Ordered | False | By Sheryl Gay Stolberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/l-pickpockets-517364.html | Pickpockets | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/not-the-most-distinguished-feature.html | 'Not the Most Distinguished Feature' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-roth-henry-b.html | Paid Notice: Deaths ROTH, HENRY B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/new-frenzy-a-split-a-beep-and-an-option.html | New Frenzy: A Split, a Beep and an Option | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-fiction-438120.html | Books in Brief: Fiction | False | By Charles Salzberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/smiles-of-a-summer-audience-italian-style.html | Smiles of a Summer Audience, Italian Style | False | By Jocelyn Craugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-living-with-medical-marijuana-439797.html | Living With Medical Marijuana | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/l-expert-witness-565970.html | Expert Witness | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/no-new-deal-for-dealers.html | No New Deal for Dealers | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/salvaging-the-ins.html | Salvaging the I.N.S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/transactions-565873.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/laura-kirkman-john-mcc-evans.html | Laura Kirkman, John McC. Evans | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/world/washington-envoy-meets-cambodia-s-new-premier.html | Washington Envoy Meets Cambodia's New Premier | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-rabon-jay-l.html | Paid Notice: Deaths RABON, JAY L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/diary-549789.html | DIARY | False | By David Rampe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-yes-to-new-entitlement-565490.html | Yes to New Entitlement | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/to-shop-to-eat-to-mingle-downtown.html | To Shop, to Eat, to Mingle Downtown | False | By Barbara W. Carlson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/after-the-handshake.html | After the Handshake | False | By Judith Miller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/trails-for-hikers-skiers-in-vermont-land-swap.html | Trails for Hikers, Skiers In Vermont Land Swap | False | By Sally Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/patient-burroughs-rolls-home-in-stretch.html | Patient Burroughs Rolls Home In Stretch | False | By Jenny Kellner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/mischief-on-the-net.html | Mischief on the Net | False | By Ian Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-taking-barbie-lessons-542687.html | Taking Barbie Lessons | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/taking-the-children-516546.html | TAKING THE CHILDREN | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/staying-too-close-to-home.html | Staying Too Close to Home | False | By Carole Gould | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/before-an-election-prisons-are-good-the-bills-come-later.html | Before an Election, Prisons Are Good. The Bills Come Later. | False | By Melody Petersen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/cheaper-air-fares-for-older-travelers.html | Cheaper Air Fares For Older Travelers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/for-younger-people-the-benefits-are-mostly-indirect.html | For Younger People, the Benefits Are Mostly Indirect | False | By Richard W. Stevenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/if-the-holes-could-talk.html | If the Holes Could Talk... | False | By Dave Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/l-the-media-are-the-muddle-551430.html | The Media Are the Muddle | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/c-correction-551015.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/bomb-trial-judge-tries-to-put-the-jury-at-ease.html | Bomb Trial Judge Tries To Put the Jury at Ease | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/a-summer-fling-becomes-serios.html | A Summer Fling Becomes Serios | False | By Chris Hodenfield | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/youths-learn-of-holocaust-s-horrors.html | Youths Learn of Holocaust's Horrors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/c-corrections-516929.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-ramp-debate-is-on-a-slippery-slope.html | A Ramp Debate Is on a Slippery Slope | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/bobby-the-bully-meets-rigoletto.html | Bobby the Bully Meets Rigoletto | False | By Lindsley Cameron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/doing-something-about-sexual-abuse.html | Doing Something About Sexual Abuse | False | By Gitta Morris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Martha E. Stone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/l-not-a-love-story-438510.html | Not a Love Story | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/a-man-who-s-true-to-his-convictions.html | A Man Who's True To His Convictions | False | By Alan Riding | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/english-in-india-still-all-the-raj.html | English in India: Still All the Raj | False | By Pico Iyer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-benvenuto-nicholas.html | Paid Notice: Deaths BENVENUTO, NICHOLAS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/the-interior-diaspora.html | The Interior Diaspora | False | By Richard A. Epstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-living-with-medical-marijuana-439789.html | Living With Medical Marijuana | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-more-information-on-circuit-interrupters-534307.html | More Information On Circuit Interrupters | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/playing-in-the-neighborhood-537438.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/the-big-one-that-got-away.html | The Big One That Got Away | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/contradicting-robert-frost.html | Contradicting Robert Frost | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/father-and-three-children-killed-in-fire.html | Father and Three Children Killed in Fire | False | By David Rohde | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/no-relief-after-all-rojas-yields-a-5-run-9th.html | No Relief After All: Rojas Yields A 5-Run 9th | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/pampered-pets-it-all-depends.html | Pampered Pets? It All Depends | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/world/slave-trade-in-africa-highlighted-by-arrests.html | Slave Trade In Africa Highlighted By Arrests | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/it-s-the-government-way.html | It's the Government Way | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-congress-should-act-565504.html | Congress Should Act | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/123-rental-apartments-going-up-in-tribeca.html | 123 Rental Apartments Going Up in TriBeCa | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/for-the-blue-jays-the-search-for-relief-ends-at-home.html | For the Blue Jays, the Search for Relief Ends at Home | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-characterization-of-block-needed-residents-opinions-552224.html | Characterization of Block Needed Residents' Opinions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/mall-site-receives-approval.html | Mall Site Receives Approval | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-elliott-john-b.html | Paid Notice: Deaths ELLIOTT, JOHN B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/foot-doctors-try-to-ease-pain-of-hmo-s.html | Foot Doctors Try to Ease Pain of H.M.O.'s | False | By Stewart Ain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/theater/l-bad-period-515825.html | Bad, Period | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/is-jp-morgan-living-up-to-its-namesake.html | Is J.P. Morgan Living Up To Its Namesake? | False | By Saul Hansell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/two-guys-from-jersey-on-same-road-again.html | Two Guys From Jersey On Same Road Again | False | By Steve Popper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438251.html | Books in Brief: Nonfiction | False | By Abbott Combes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/long-island-journal-501972.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/antonia-moos-and-evan-dipaolo.html | Antonia Moos and Evan DiPaolo | False | By Lois Smith Brady | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-pets-pampering-depends-on-readers-perspectives-552208.html | Pets' Pampering Depends On Readers' Perspectives | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/before-the-play-the-insult-s-the-thing.html | Before the Play, the Insult's the Thing | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/fatal-dispute-resolved-block-shows-new-life.html | Fatal Dispute Resolved, Block Shows New Life | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-shea-peter-lane.html | Paid Notice: Deaths SHEA, PETER LANE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/in-mahopac-where-view-is-spectacular.html | In Mahopac, Where View Is Spectacular | False | By M. H. Reed | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-pets-pampering-depends-on-readers-perspectives-552178.html | Pets' Pampering Depends On Readers' Perspectives | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/joyce-s-lawson-thaddeus-l-noto.html | Joyce S. Lawson, Thaddeus L. Noto | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/news-summary-559369.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/patricia-gibbons-paul-h-kafka.html | Patricia Gibbons, Paul H. Kafka | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/swaying-to-the-rhythm-of-a-blues-club.html | Swaying to the Rhythm of a Blues Club | False | By Roberta Hershenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/fair-housing-settlement.html | Fair Housing Settlement | False | By Pam Belluck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/terrence-buechner-maryanne-murray.html | Terrence Buechner, Maryanne Murray | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/thigh-deep-in-atlantic-salmon-in-the-rivers-of-canada.html | Thigh Deep in Atlantic Salmon in the Rivers of Canada | False | By Nelson Bryant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/addenda.html | Addenda | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-fischer-pauline.html | Paid Notice: Deaths FISCHER, PAULINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-spanierman-jonathan.html | Paid Notice: Deaths SPANIERMAN, JONATHAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-symphony-for-the-eye-souvenirs-of-75-years.html | A Symphony for the Eye: Souvenirs of 75 Years | False | By Diane Nottle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/estefania-bustamante-david-weseley.html | Estefania Bustamante, David Weseley | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/bid-for-parole-stirs-ghosts-of-bakery-massacre.html | Bid for Parole Stirs Ghosts of Bakery Massacre | False | By Carole Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-abstinence-for-boys-542652.html | Abstinence for Boys | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/thomas-van-straaten-nadine-asin.html | Thomas van Straaten, Nadine Asin | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/a-fair-and-straightforward-test-of-golf.html | A Fair and Straightforward Test of Golf | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/landscapes-that-celebrate-their-makers.html | Landscapes That Celebrate Their Makers | False | By Vivien Raynor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/l-alice-springs-517313.html | Alice Springs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/for-teachers-classes-in-summer.html | For Teachers, Classes in Summer | False | By Merri Rosenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/ups-and-union-break-off-negotiations.html | U.P.S. and Union Break Off Negotiations | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/l-stress-the-positive-515795.html | Stress the Positive | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/taking-puppetry-seriously-indeed.html | Taking Puppetry Seriously Indeed | False | By Susan M. Vaughn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-masia-judith.html | Paid Notice: Deaths MASIA, JUDITH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/tasha-cornell-and-brian-lansbury.html | Tasha Cornell and Brian Lansbury | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/it-s-wet-it-s-bottled-it-sort-of-tastes-like-water.html | It's Wet. It's Bottled. It Sort of Tastes Like Water. | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/beyond-medicare-new-choices-in-health-insurance.html | Beyond Medicare: New Choices in Health Insurance | False | By Robert Pear | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/elizabeth-conroy-joseph-redington.html | Elizabeth Conroy, Joseph Redington | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/talking-heads.html | Talking Heads | False | By William H. Calvin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/a-train-derails-in-arizona-on-a-rain-damaged-bridge.html | A Train Derails In Arizona On a Rain-Damaged Bridge | False | By Robert D. McFadden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/books-in-brief-nonfiction-438332.html | Books in Brief: Nonfiction | False | By Judith Newman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/senator-tries-a-trade-deal-his-briefcases-for-a-laptop.html | Senator Tries a Trade Deal: His Briefcases For a Laptop | False | By Eric Schmitt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/when-a-lottery-s-prize-is-a-house.html | When a Lottery's Prize Is a House | False | By Stewart Ain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/an-industry-and-its-founders-grow-up.html | An Industry and Its Founders Grow Up | False | By Steve Lohr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/ms-st-martin-and-mr-green.html | Ms. St. Martin And Mr. Green | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/barneys-sweetie.html | Barneys, Sweetie | False | By Jennifer Steinhauer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/science-is-play-at-amsterdam-museum.html | Science Is Play At Amsterdam Museum | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/top-tennis-players-at-work.html | Top Tennis Players at Work | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/end-of-greed-or-doing-good.html | End of Greed or Doing Good? | False | By Charlie Leduff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/karen-mckeever-paul-stamoulis.html | Karen McKeever, Paul Stamoulis | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/l-a-marketing-idea-515841.html | A Marketing Idea | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/key-battleground-joined-to-civil-war-park.html | Key Battleground Joined To Civil War Park | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/don-t-call-us.html | Don't Call Us . . . | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/british-eccentricity-on-four-wheels.html | British Eccentricity On Four Wheels | False | By Kirk Kraeutler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/american-men-blunder-but-women-salvage-a-relay-gold.html | American Men Blunder, but Women Salvage a Relay Gold | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/l-unwieldy-comparison-515850.html | Unwieldy Comparison | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-a-holiday-in-bali-439800.html | A Holiday in Bali | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-riot-1988-what-riot.html | A Riot? 1988? What Riot? | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/elizabeth-davis-kenneth-hoexter.html | Elizabeth Davis, Kenneth Hoexter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/french-translation.html | French Translation | False | By Fran Schumer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/awad-wins-at-saratoga-in-smashing-fashion.html | Awad Wins at Saratoga In Smashing Fashion | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/mimi-nguyen-carter-r-ahl.html | Mimi Nguyen, Carter R. Ahl | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-weisfeldt-sophia-p.html | Paid Notice: Deaths WEISFELDT, SOPHIA P. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/jill-heitler-jeffrey-blomberg.html | Jill Heitler, Jeffrey Blomberg | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/standouts-in-the-cash-flow-sweepstakes.html | Standouts in the Cash-Flow Sweepstakes | False | By Edward Wyatt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/li-vines-502898.html | L.I. Vines | False | By Howard G. Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/l-tuscany-517356.html | Tuscany | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/bringing-out-the-zap-child-in-the-kaboom-executive.html | Bringing Out the (Zap!) Child In the (Kaboom!) Executive | False | By Bruce Weber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-conservation-tradition-565300.html | Conservation Tradition | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/where-it-s-sit-up-and-take-notice-fare.html | Where It's Sit-Up-and-Take-Notice Fare | False | By Joanne Starkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/hallie-eisner-mark-wachen.html | Hallie Eisner, Mark Wachen | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/wigstock-s-resurrected-but-bring-money-with-the-mascara.html | Wigstock's Resurrected, but Bring Money With the Mascara | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/preserving-the-past-in-the-presence-of-the-new.html | Preserving the Past in the Presence of the New | False | By Diana Shaman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-ruddy-gerald.html | Paid Notice: Deaths RUDDY, GERALD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/a-mere-50-years-of-freedom.html | A Mere 50 Years of Freedom | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-malozemoff-plato.html | Paid Notice: Deaths MALOZEMOFF, PLATO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/in-footsteps-of-history-it-s-suzuki-in-marathon.html | In Footsteps of History, It's Suzuki in Marathon | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/christo-would-be-jealous-how-to-hide-a-140-foot-cellular-tower.html | Christo Would Be Jealous: How to Hide a 140-Foot Cellular Tower | False | By Karen Demasters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-hoffman-sally-linitz.html | Paid Notice: Deaths HOFFMAN, SALLY (LINITZ) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-pets-pampering-depends-on-readers-perspectives-552186.html | Pets' Pampering Depends On Readers' Perspectives | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/use-of-antidepression-medicine-for-young-patients-has-soared.html | Use of Antidepression Medicine For Young Patients Has Soared | False | By Barbara Strauch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/artists-birds-and-the-need-for-a-nest-to-call-home.html | Artists, Birds and the Need for a Nest to Call Home | False | By Diane Nottle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/praised-but-also-criticized-murrell-must-make-amends.html | Praised but Also Criticized, Murrell Must Make Amends | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/l-tanglewood-tale-517321.html | Tanglewood Tale | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/soft-news.html | Soft News | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/l-preserve-the-adirondacks-with-tax-incentives-565296.html | Preserve the Adirondacks With Tax Incentives | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/herbert-katzki-89-relief-official.html | Herbert Katzki, 89, Relief Official | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/l-the-last-party-438472.html | 'The Last Party' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/it-s-a-dog-s-life.html | It's a Dog's Life | False | By Timothy Foote | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/connors-edges-doubles-expert.html | Connors Edges Doubles Expert | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/l-cd-costs-are-disputed-551449.html | CD Costs Are Disputed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/invention-is-the-mother-of-potato-salad-for-picnics.html | Invention Is the Mother of Potato Salad for Picnics | False | By Moira Hodgson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/ms-silverstein-mr-migdon.html | Ms. Silverstein, Mr. Migdon | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-living-with-medical-marijuana-439762.html | Living With Medical Marijuana | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/movies/not-just-the-guy-next-door-looking-for-the-next-laugh.html | Not Just the Guy Next Door Looking for the Next Laugh | False | By Christopher Reardon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/kathryn-baldwin-brian-edwards.html | Kathryn Baldwin, Brian Edwards | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/don-t-like-it-hit-another.html | Don't Like It? Hit Another | False | By Al Barkow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/in-the-united-states-exhibitions-of-treasures-and-photographs.html | In the United States, exhibitions of treasures and photographs | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/results-plus-565288.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-living-with-medical-marijuana-439770.html | Living With Medical Marijuana | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/l-the-scourge-of-second-city-565946.html | The Scourge Of Second City | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-save-sigmund-freud-439819.html | Save Sigmund Freud | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/l-covering-tiles-with-stucco-464503.html | Covering Tiles With Stucco | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/a-month-in-shaker-country.html | A Month in Shaker Country | False | By Kay Larson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/man-of-many-strings.html | Man of Many Strings | False | By Karen Demasters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/alone-in-the-dark.html | Alone in the Dark | False | By Michel Marriott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/l-mall-threatens-beauty-of-pine-barrens-534285.html | Mall Threatens Beauty Of Pine Barrens | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/hotel-developer-to-operate-college-dorm.html | Hotel Developer to Operate College Dorm | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/l-save-sigmund-freud-439827.html | Save Sigmund Freud | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/opening-day-jitters.html | Opening-Day Jitters | False | By John J. Byrne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/dense-complex-calcutta.html | Dense, Complex Calcutta | False | By Kate Wheeler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/exile-reviled-by-haitians-is-allowed-to-stay-in-us.html | Exile, Reviled By Haitians, Is Allowed To Stay in U.S. | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/mud-from-clogged-harbor-may-be-a-resource-in-the-rough.html | Mud From Clogged Harbor May Be a Resource in the Rough | False | By Andrew C. Revkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/parcells-and-young-start-the-new-season-with-something-to-prove.html | Parcells and Young Start the New Season With Something to Prove | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/man-charged-in-assault-after-infant-son-dies.html | Man Charged in Assault After Infant Son Dies | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-plaza-dies-and-plaques-are-homeless.html | A Plaza Dies, And Plaques Are Homeless | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/call-me-the-big-boss-of-sports.html | Call Me The Big Boss Of Sports | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/summering-colonial-style.html | Summering, Colonial Style | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-memorials-bayer-marshall-paul.html | Paid Notice: Memorials BAYER, MARSHALL PAUL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/lower-capital-gains-rates-but-the-devil-is-in-the-detail.html | Lower Capital Gains Rates, but the Devil Is in the Detail | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/hilary-ann-stout-and-peter-truell.html | Hilary Ann Stout And Peter Truell | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/q-a-466085.html | Q. & A. | False | By Paul Freireich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/it-takes-one-to-start-a-war-but-four-to-make-peace.html | It Takes One to Start a War, but Four to Make Peace | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/from-karaoke-to-a-courtroom.html | From Karaoke to a Courtroom | False | By Joe Sharkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/when-best-friend-becomes-a-partner.html | When Best Friend Becomes a Partner | False | By Lynne Ames | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/alien-nations.html | Alien Nations | False | By David Haward Bain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/smoltz-is-sharp-but-braves-struggle-to-hold-off-marlins.html | Smoltz Is Sharp, but Braves Struggle to Hold Off Marlins | False | By Jerry Schwartz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/lisette-mcsoud-j-n-mondello-jr.html | Lisette McSoud, J. N. Mondello Jr. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/the-bloopie-awards.html | The Bloopie Awards! | False | By William Safire | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/stores-and-traffic-are-both-growing-at-roosevelt-field.html | Stores and Traffic Are Both Growing At Roosevelt Field | False | By Stewart Ain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-evans-gerard-e-dr.html | Paid Notice: Deaths EVANS, GERARD E., DR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/us/365-steps-to-the-top-of-capitol-hill.html | 365 Steps to the Top of Capitol Hill | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/c-corrections-565628.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/richard-buery-jr-deborah-archer.html | Richard Buery Jr., Deborah Archer | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-williams-paul-w.html | Paid Notice: Deaths WILLIAMS, PAUL W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/works-that-suggest-asian-art-influence.html | Works That Suggest Asian Art Influence | False | By Phyllis Braff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/jennifer-diamond-and-brett-haber.html | Jennifer Diamond And Brett Haber | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/1-breaking-point-438529.html | Breaking Point | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/retrofitting-the-ruble.html | Retrofitting the Ruble | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/at-home-on-the-range-mcnair-leads-the-oilers.html | At Home on the Range: McNair Leads the Oilers | False | By Thomas George | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/gentlemans-guide-to-the-womans-game.html | Gentleman's Guide to the Woman's Game | False | By James F. Signorile | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/shock-jock-sinks-his-teeth-into-a-small-village.html | Shock Jock Sinks His Teeth Into a Small Village | False | By Frank Bruni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/a-landscape-of-hyperbole.html | A Landscape of Hyperbole | False | By Michael Parfit | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/tv/a-sailor-s-murder-and-a-mother-s-crusade.html | A Sailor's Murder and a Mother's Crusade | False | By Charles Strum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/getting-there-and-getting-around.html | Getting There and Getting Around | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-bluestone-max-d.html | Paid Notice: Deaths BLUESTONE, MAX D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/the-players-to-watch.html | The Players to Watch | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/charitable-giving-taps-new-donors.html | Charitable Giving Taps New Donors | False | By Gitta Morris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/on-the-towns-520012.html | ON THE TOWNS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/snug-harbor-parks-and-a-fine-zoo-too.html | Snug Harbor, Parks and a Fine Zoo, Too | False | By Janice Fioravante | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/pennies-from-heaven.html | Pennies From Heaven | False | By Cynthia Kaplan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/quest-for-the-spirit-of-li-sound.html | Quest for the Spirit of L.I. Sound | False | By Marjorie Kauffman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/a-garden-that-needs-little-water.html | A Garden That Needs Little Water | False | By Rahel Musleah | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/cori-hyman-and-roger-anscher.html | Cori Hyman and Roger Anscher | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/where-the-uninsured-find-medical-care.html | Where the Uninsured Find Medical Care | False | By Yvonne Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/hyphenates.html | Hyphenates | False | By Philip Gambone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/c-correction-537942.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/a-bigger-tax-break-on-sales.html | A Bigger Tax Break On Sales | False | By Jay Romano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/reinventing-the-wheel-back-to-bikes.html | Reinventing The Wheel: Back to Bikes | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/kimberly-doggett-james-formisano.html | Kimberly Doggett, James Formisano | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/two-for-the-road.html | Two for The Road | False | By Molly O'Neill | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/opinion/cloud-town.html | Cloud Town | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/business/expanded-options-for-salting-away-money-to-retire.html | Expanded Options for Salting Away Money to Retire | False | By Richard W. Stevenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/mary-ohnuma-zachary-margulis.html | Mary Ohnuma, Zachary Margulis | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/club-pros-golf-s-working-class.html | Club Pros: Golf's Working Class | False | By Alex Yannis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/above-the-38th-parallel.html | Above the 38th Parallel | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/meeting-set-to-determine-brookhaven-reactor-future.html | Meeting Set to Determine Brookhaven Reactor Future | False | By John Rather | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/arts/dora-maar-s-surreal-art.html | Dora Maar's Surreal Art | False | By Michael Kimmelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/taking-pains-to-be-perfectly-flip.html | Taking Pains To Be Perfectly Flip | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/magazine/the-fall-and-rise-of-kilmer-mccully.html | The Fall and Rise Of Kilmer McCully | False | By Michelle Stacey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/medical-specialists-views-are-mixed-on-extent-of-elway-s-arm-troubles.html | Medical Specialists' Views Are Mixed on Extent of Elway's Arm Troubles | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/the-maigret-machine.html | The Maigret Machine | False | By Deirdre Bair | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/style/miss-neimann-and-mr-porteous.html | Miss Neimann and Mr. Porteous | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/weekinreview/mideast-meltdown.html | Mideast Meltdown | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/c-corrections-565610.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/pga-scrapbook-surprising-starts-startling-finishes.html | P.G.A. Scrapbook: Surprising Starts, Startling Finishes | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/turkish-delights-for-the-budget-minded.html | Turkish Delights for the Budget Minded | False | By Richard Jay Scholem | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/sports/court-papers-contain-vincent-s-view-of-steinbrenner.html | Court Papers Contain Vincent's View of Steinbrenner | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/realestate/white-plains-to-get-a-third-new-shopping-center.html | White Plains to Get a Third New Shopping Center | False | By Mary McAleer Vizard | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/wanted-now-in-new-york-3000-or-9000-teachers.html | Wanted Now in New York: 3,000 (or 9,000) Teachers | False | By Jacques Steinberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/books/virtual-bedlam.html | Virtual Bedlam | False | By J. D. Biersdorfer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/classified/paid-notice-deaths-spiewak-shirley.html | Paid Notice: Deaths SPIEWAK, SHIRLEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/1-com-or-cookies-by-mail-is-a-family-tradition-535346.html | Com (or Cookies) by Mail is a Family Tradition | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/travel/c-corrections-517569.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-10 | 1997-08-10 | https://www.nytimes.com/1997/08/10/nyregion/2d-generation-in-a-family-shares-summertimes-joy.html | 2d Generation in a Family Shares Summertime's Joy | False | By Stacey Hirsh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/theater/now-new-york-too-has-a-fringe-festival-no-chandeliers-need-apply.html | Now New York, Too, Has a Fringe Festival (No Chandeliers Need Apply) | False | By Mel Gussow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-davis-margaret.html | Paid Notice: Deaths DAVIS, MARGARET | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/economic-calendar.html | Economic Calendar | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/another-plan-to-save-racing.html | Another Plan to Save Racing | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/last-round-proves-best-for-singh-at-buick.html | Last Round Proves Best For Singh At Buick | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/once-again-basic-skills-fall-prey-to-a-fad.html | Once Again, Basic Skills Fall Prey To a Fad | False | By Lynne Cheney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/making-music-something-close-new-ways-new-places-with-entirely-new-instruments.html | Making music (or something close) in new ways, new places or with entirely new instruments. | False | By Sabra Chartrand | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-cohn-theodore.html | Paid Notice: Deaths COHN, THEODORE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-shea-peter-lane.html | Paid Notice: Deaths SHEA, PETER LANE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/before-hitting-the-trail-surf-the-net.html | Before Hitting the Trail, Surf the Net | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/IHT-political-notes-senator-says-helms-has-killed-weld-bid.html | POLITICAL NOTES : Senator Says Helms Has Killed Weld Bid | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/world/subway-burrows-past-eggshells-of-grecian-glory.html | Subway Burrows Past Eggshells of Grecian Glory | False | By Celestine Bohlen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/c-corrections-575640.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/for-quigley-the-triumph-of-a-lifetime-a-moment-late.html | For Quigley , The Triumph Of a Lifetime, A Moment Late | False | By Steve Popper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/palmer-shows-his-old-form.html | Palmer Shows His Old Form | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/inside-574570.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/e-mail-s-personal-impact-makes-it-a-fertile-medium-for-perpetrating-hoaxes.html | E-mail's personal impact makes it a fertile medium for perpetrating hoaxes. | False | By Denise Caruso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/joanne-winship-ex-actress-73-did-charity-work.html | Joanne Winship; Ex-Actress, 73, Did Charity Work | False | By Enid Nemy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/IHT-1897-spanish-tenacity-in-our-pages-100-75-and-50-years-ago.html | 1897: Spanish Tenacity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-cuny-s-bad-example-575119.html | CUNY's Bad Example | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/mayor-extols-the-benefits-of-tax-free-shopping-week.html | Mayor Extols the Benefits Of Tax-Free Shopping Week | False | By Lynette Holloway | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-mond-lilian.html | Paid Notice: Deaths MOND, LILIAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/apple-sending-clone-makers-mixed-signals.html | Apple Sending Clone Makers Mixed Signals | False | By Laurie J. Flynn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/william-lincer-90-a-violist-played-in-philharmonic-29-years.html | William Lincer, 90, a Violist; Played in Philharmonic 29 Years | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/i-island-was-no-fort-542970.html | Island Was No Fort | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/us/walter-i-farmer-86-architect-protected-german-art-after-war.html | Walter I. Farmer, 86 Architect; Protected German Art After War | False | By Eric Pace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/new-petersen-owners-take-aggressive-stance-in-magazine-world.html | New Petersen Owners Take Aggressive Stance in Magazine World | False | By Andrea Adelson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-witkin-daniel-w.html | Paid Notice: Deaths WITKIN, DANIEL W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/news-summary-575429.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/us/an-official-apology-is-sought-from-us.html | An Official Apology Is Sought From U.S. | False | By James Brooke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/wrong-place-for-a-prison.html | Wrong Place for a Prison | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/behind-a-bronx-council-primary-a-1998-congressional-primary-warms-up.html | Behind a Bronx Council Primary, a 1998 Congressional Primary Warms Up | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/results-plus-575682.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/no-headline-574651.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/arts/slain-sailor-s-mother-as-a-profile-in-courage.html | Slain Sailor's Mother As a Profile in Courage | False | By Will Joyner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/IHT-1922-peace-in-italy-in-our-pages100-75-and-50-years-ago.html | 1922: 'Peace' in Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/answers-and-solution-techniques.html | Answers and 'Solution Techniques' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/the-makeover-at-columbia-hca.html | The Makeover at Columbia/HCA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/IHT-some-want-to-grant-it-membership-soon-the-pressures-within-asean-over.html | Some Want to Grant It Membership Soon : The Pressures Within ASEAN Over Cambodia | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/dividend-meetings-570966.html | Dividend Meetings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-memorials-chesin-cecil-steuer.html | Paid Notice: Memorials CHESIN, CECIL STEUER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/us/ups-urges-vote-by-rank-and-file.html | U.P.S. Urges Vote by Rank and File | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/rotation-manipulation-begins-again-even-before-rogers-comes-up-ailing.html | Rotation Manipulation Begins Again, Even Before Rogers Comes Up Ailing | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/IHT-bubka-earns-place-in-athens-pantheon.html | Bubka Earns Place In Athens Pantheon | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/IHT-dollar-marks-a-pause-in-its-summer-climb.html | Dollar Marks A Pause in Its Summer Climb | False | By Carl Gewirtz, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/worldbusiness/IHT-cyberscape-way-to-promote-email-adspay-those-who.html | CYBERSCAPE : Way to Promote E-Mail Ads:Pay Those Who Read Them | False | By Paul Floran, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/for-jets-rookies-real-test-is-coming.html | For Jets' Rookies, Real Test Is Coming | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/ad-group-bolsters-recruitment-effort.html | Ad Group Bolsters Recruitment Effort | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/two-gunmen-on-bicycles-fire-on-crowd-and-kill-1.html | Two Gunmen on Bicycles Fire on Crowd and Kill 1 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/harris-again-insures-a-walker-cup-victory.html | Harris Again Insures A Walker Cup Victory | False | By Tim Rosaforte | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/exhibit-hall-added-to-plan-for-coliseum.html | Exhibit Hall Added to Plan For Coliseum | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/world/after-crime-she-made-a-new-life-but-now-faces-deportation.html | After Crime, She Made a New Life, but Now Faces Deportation | False | By Celia W. Dugger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/world/militias-fight-in-brazzaville-for-a-3d-day.html | Militias Fight in Brazzaville for a 3d Day | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/world/us-deports-felons-but-can-t-keep-them-out.html | U.S. Deports Felons but Can't Keep Them Out | False | By Deborah Sontag | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/philosophies-differ-on-future-of-socrates-sculpture-park.html | Philosophies Differ on Future of Socrates Sculpture Park | False | By Douglas Martin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/us/united-parcel-asks-clinton-to-intervene-in-walkout.html | United Parcel Asks Clinton To Intervene In Walkout | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/books/the-man-who-invented-american-efficiency.html | The Man Who Invented American Efficiency | False | By Christopher Lehmann-Haupt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/retro-final-borg-to-face-connors.html | Retro Final: Borg to Face Connors | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/IHT-rivals-for-olympics-feel-effect-in-athens-stockholm-bombs-shock-travels.html | Rivals for Olympics Feel Effect in Athens : Stockholm Bomb's Shock Travels Far | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-berman-esther-nee-richman.html | Paid Notice: Deaths BERMAN, ESTHER (NEE RICHMAN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/single-minded-in-seeking-a-constitution.html | Single-Minded In Seeking A Constitution | False | By Elizabeth Kolbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/for-athletes-with-guns-there-are-few-controls.html | For Athletes With Guns, There Are Few Controls | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/maddux-s-deal-heads-salary-list.html | Maddux's Deal Heads Salary List | False | By Jerry Schwartz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-states-apathy-to-blame-for-woeful-teachers-566462.html | States' Apathy to Blame For Woeful Teachers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/c-corrections-575631.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/world/2-global-lenders-use-leverage-to-combat-corruption.html | 2 Global Lenders Use Leverage to Combat Corruption | False | By Paul Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/a-newspaper-for-half-a-hemisphere.html | A Newspaper for Half a Hemisphere? | False | By Calvin Sims | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/assurance-that-harpercollins-isn-t-for-sale-still-leaves-agents-authors-wary.html | An assurance that HarperCollins isn't for sale still leaves agents and authors wary. | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/bullpen-s-failures-underscore-need-for-rojas.html | Bullpen's Failures Underscore Need for Rojas | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/arts/4-shoes-and-then-2-concerts.html | 4 Shoes And Then 2 Concerts | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-up-s-as-middleman-575089.html | U.P. S as Middleman | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-haidas-constantine-v.html | Paid Notice: Deaths HAIDAS, CONSTANTINE V. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/missing-toddler-s-mother-16-charged-with-endangerment.html | Missing Toddler's Mother, 16, Charged With Endangerment | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/a-south-african-killer-goes-free.html | A South African Killer Goes Free | False | By Tina Rosenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-north-korea-s-plight-540404.html | North Korea's Plight | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-workers-shouldn-t-pay-price-for-needing-2-jobs-575070.html | Workers Shouldn't Pay Price for Needing 2 Jobs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-india-s-diversity-is-dissolving-into-unity-566470.html | India's Diversity Is Dissolving Into Unity | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/prosecutor-s-home-auctioned.html | Prosecutor's Home Auctioned | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/world/fears-of-shadowy-force-return-to-south-africa.html | Fears of Shadowy Force Return to South Africa | False | By Suzanne Daley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-corporate-greed-575100.html | Corporate Greed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/style/chronicle-575356.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-weinblatt-ira.html | Paid Notice: Deaths WEINBLATT, IRA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-involuntary-part-timers-575097.html | Involuntary Part-Timers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/hfs-selects-grey-advertising.html | HFS Selects Grey Advertising | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/arts/neil-young-proves-himself-to-himself.html | Neil Young Proves Himself to Himself | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/IHT-american-topics-california-group-seeks-to-outlaw-slaughtering-of-horses.html | AMERICAN TOPICS : California Group Seeks to Outlaw Slaughtering of Horses for Food | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-to-hollywood-britain-is-a-land-of-villains-575208.html | To Hollywood, Britain Is a Land of Villains | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/auto-insurance-proposal.html | Auto Insurance Proposal | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/blame-and-reality.html | Blame and Reality | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/world/herbert-jose-de-souza-60-champion-of-brazil-s-poor.html | Herbert Jose de Souza, 60, Champion of Brazil's Poor | False | By Diana Jean Schemo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/IHT-american-topics-91492696486.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/us/vacant-federal-judgeships.html | Vacant Federal Judgeships | False | By Neil A. Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/can-museums-put-art-on-virtual-walls.html | Can Museums Put Art On Virtual Walls? | False | By Geanne Rosenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/preseason-or-not-fassel-rips-two-giants.html | Preseason Or Not, Fassel Rips Two Giants | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-memorials-baglien-tom.html | Paid Notice: Memorials BAGLIEN, TOM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/transactions-574910.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-caspian-oil-rush-543071.html | Caspian Oil Rush | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-seemann-joel.html | Paid Notice: Deaths SEEMANN, JOEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-besso-david-v.html | Paid Notice: Deaths BESSO, DAVID V. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-pervin-murray.html | Paid Notice: Deaths PERVIN, MURRAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/what-galls-a-hacker-most-the-metrocard.html | What Galls a Hacker Most? The Metrocard | False | By Amy Harmon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-weber-sylvia.html | Paid Notice: Deaths WEBER, SYLVIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/tbwa-chiat-day-gets-apple-account.html | TBWA Chiat/Day Gets Apple Account | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-wolpert-betty.html | Paid Notice: Deaths WOLPERT, BETTY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/rethinking-privacy-vs-teamwork-in-today-s-workplace.html | Rethinking Privacy vs. Teamwork in Today's Workplace | False | By Steve Lohr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/planners-foresee-beaches-on-banks-of-a-clean-hudson.html | Planners Foresee Beaches On Banks of a Clean Hudson | False | By Douglas Martin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/governor-to-urge-cuts-in-automobile-insurance.html | Governor to Urge Cuts In Automobile Insurance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/world/us-mideast-envoy-hits-snag-in-talks-on-security-issues.html | U.S. MIDEAST ENVOY HITS SNAG IN TALKS ON SECURITY ISSUES | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-memorials-marshak-ben.html | Paid Notice: Memorials MARSHAK, BEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/business-digest-574899.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/soundscan-makes-business-of-counting-hits.html | Soundscan Makes Business of Counting Hits | False | By Andrew Ross Sorkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/r-e-pike-92-author-of-spiked-boots-dies.html | R. E. Pike, 92, Author of 'Spiked Boots,' Dies | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/offerings-scheduled-in-equity-and-debt-offerings-this-week.html | Offerings Scheduled in Equity And Debt Offerings This Week | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/us/us-to-put-a-civilian-reactor-to-military-use.html | U.S. to Put a Civilian Reactor to Military Use | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/news/american-topics-california-group-seeks-to-outlaw-slaughtering-of-horses.html | AMERICAN TOPICS : California Group Seeks to Outlaw Slaughtering of Horses for Food | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-schorr-morris.html | Paid Notice: Deaths SCHORR, MORRIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-kubie-elsa-f.html | Paid Notice: Deaths KUBIE, ELSA F. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/style/chronicle-575348.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/needle-exchange-ruling.html | Needle-Exchange Ruling | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/us/arab-americans-protest-profiling-at-airports.html | Arab-Americans Protest 'Profiling' at Airports | False | By Neil A. Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-pearlman-jessie-nee-rosen.html | Paid Notice: Deaths PEARLMAN, JESSIE (NEE ROSEN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/parking-for-the-pga-championship.html | Parking for the P.G.A. Championship | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-nolan-james-b-jr.html | Paid Notice: Deaths NOLAN, JAMES B. JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/us/through-senate-alchemy-tobacco-is-turned-into-gold-for-children-s-health.html | Through Senate Alchemy, Tobacco Is Turned Into Gold for Children's Health | False | By Jerry Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/IHT-new-policy-for-africadont-rely-on-troops-from-france.html | New Policy for Africa:Don't Rely on Troops From France | False | By Joseph Fitchett, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-to-hollywood-britain-is-a-land-of-villains-575194.html | To Hollywood, Britain Is a Land of Villains | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/star-light-not-too-bright.html | Star Light Not Too Bright | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-peet-margaret-sherman.html | Paid Notice: Deaths PEET, MARGARET SHERMAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-rethink-the-sportsplex-566535.html | Rethink the Sportsplex | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/digital-age-wiretapping-plan-by-fbi-draws-opposition.html | Digital-Age Wiretapping Plan By F.B.I. Draws Opposition | False | By John Markoff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/us-increasing-its-dependence-on-oil-imports.html | U.S. Increasing Its Dependence On Oil Imports | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/world/jittery-volcano-is-transforming-caribbean-gem-into-isle-of-ash.html | Jittery Volcano Is Transforming Caribbean Gem Into Isle of Ash | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/medicine-is-altering-tie-to-government.html | Medicine Is Altering Tie To Government | False | By Kirk Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-lopata-frances.html | Paid Notice: Deaths LOPATA, FRANCES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/betty-crocker-sets-up-house-in-cyberspace.html | Betty Crocker Sets Up House In Cyberspace | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/peter-braestrup-68-war-reporter-and-library-of-congress-editor.html | Peter Braestrup, 68, War Reporter And Library of Congress Editor | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-cassidy-brother-peter-eustace.html | Paid Notice: Deaths CASSIDY, BROTHER PETER EUSTACE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/bubka-captures-sixth-world-title-in-the-pole-vault.html | Bubka Captures Sixth World Title in the Pole Vault | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/us/clinton-planning-to-kill-some-items-in-new-legislation.html | CLINTON PLANNING TO KILL SOME ITEMS IN NEW LEGISLATION | False | By Alison Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/bill-sale-today-by-treasury-is-all-for-week.html | Bill Sale Today By Treasury Is All for Week | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/cable-chief-tries-to-bring-cool-into-disney-children-s-tv.html | Cable Chief Tries to Bring Cool Into Disney Children's TV | False | By Lawrie Mifflin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/news/rivals-for-olympics-feel-effect-in-athens-stockholm-bombs-shock-travels.html | Rivals for Olympics Feel Effect in Athens : Stockholm Bomb's Shock Travels Far | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/IHT-american-topics-91188819986.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/immigrants-thrive-as-tour-guides-for-a-surge-of-visitors.html | Immigrants Thrive as Tour Guides for a Surge of Visitors | False | By Mirta Ojito | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/c-corrections-575623.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/arts/playful-dance-staged-in-a-park.html | Playful Dance, Staged In a Park | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/bridge-566616.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/nyregion/school-official-in-limbo.html | School Official in Limbo | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/mediocre-is-not-good-enough.html | Mediocre Is Not Good Enough | False | By Thomas Romberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/l-don-t-dismantle-ins-540544.html | Don't Dismantle I.N.S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/worldbusiness/IHT-analysts-askwas-last-weeks-reversal-a-mere.html | Analysts Ask:Was Last Week's Reversal a Mere Correction?: Setback Poses Uneasy Questions | False | By Carl Gewirtz, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/business/woes-of-eds-top-and-bottom-line.html | Woes of E.D.S., Top and Bottom Line | False | By Allen R. Myerson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/IHT-at-34-cuban-is-still-fastest-in-800-meters.html | At 34, Cuban Is Still Fastest In 800 Meters | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/classified/paid-notice-deaths-goldberg-samuel-j.html | Paid Notice: Deaths GOLDBERG, SAMUEL J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/opinion/IHT-1947-jewish-goal-in-our-pages100-75-and-50-years-ago.html | 1947: Jewish Goal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-11 | 1997-08-11 | https://www.nytimes.com/1997/08/11/sports/the-sky-s-not-falling-on-the-mets-just-yet.html | The Sky's Not Falling On the Mets Just Yet | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/the-clean-air-war.html | The Clean-Air War | False | By George V. Voinovich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/mexico-s-recovery-just-bypasses-the-poor.html | Mexico's Recovery Just Bypasses the Poor | False | By Anthony Depalma | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/transactions-582182.html | Transactions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/state-s-private-investing-is-up.html | State's Private Investing is Up | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-lopata-frances.html | Paid Notice: Deaths LOPATA, FRANCES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/major-says-top-enlisted-man-propositioned-her.html | Major Says Top Enlisted Man Propositioned Her | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/IHT-on-military-secrets-letters-to-the-editor.html | On Military Secrets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/banishing-land-mines.html | Banishing Land Mines | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/c-corrections-589233.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/a-delicate-creature-yields-its-secrets.html | A Delicate Creature Yields Its Secrets | False | By Jane E. Brody | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/inside-587621.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-katz-gertrude-kahn.html | Paid Notice: Deaths KATZ, GERTRUDE KAHN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/louis-blaise-inturrisi-travel-and-food-writer-54.html | Louis Blaise Inturrisi, Travel and Food Writer, 54 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/spirits-soar-as-shuttle-prepares-for-new-era.html | Spirits Soar As Shuttle Prepares For New Era | False | By William J. Broad | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-no-firebugs-at-yale-589195.html | No Firebugs at Yale | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/new-campaign-for-bmw-america-fallon-mcelligott-plays-up-performance-its-cars.html | A new campaign for BMW of America by Fallon McElligott plays up the performance of its cars. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/new-york-stripped-of-tax-setup-that-aided-health-care-services.html | New York Stripped of Tax Setup That Aided Health-Care Services | False | By James Dao | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-russell-lois-robinson-happy.html | Paid Notice: Deaths RUSSELL, LOIS ROBINSON (HAPPY) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-diversity-in-schools-577871.html | Diversity in Schools | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/martinez-clouts-38th-to-support-pettitte.html | Martinez Clouts 38th To Support Pettitte | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/beauty-tops-the-list.html | Beauty Tops the List | False | By Cornelia Dean | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-short-c-eric.html | Paid Notice: Deaths SHORT, C. ERIC | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-wasting-time-on-a-wild-goose-579785.html | Wasting Time on a Wild Goose Chase | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/imf-with-the-help-of-asians-offers-thais-16-billion-bailout.html | I.M.F., With the Help of Asians, Offers Thais $16 Billion Bailout | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-hoffman-nettie-steinberg.html | Paid Notice: Deaths HOFFMAN, NETTIE (STEINBERG) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/labor-secretary-s-efforts-fail-to-budge-negotiators-in-ups-dispute.html | Labor Secretary's Efforts Fail to Budge Negotiators in U.P.S. Dispute | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-shea-peter-lane.html | Paid Notice: Deaths SHEA, PETER LANE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-kubie-elsa-f.html | Paid Notice: Deaths KUBIE, ELSA F. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/swedish-dancers-out-of-step-with-tradition.html | Swedish Dancers Out of Step With Tradition | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-laptops-in-congress-it-sure-couldn-t-hurt-589284.html | Laptops in Congress? It Sure Couldn't Hurt | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-bertino-frank-j.html | Paid Notice: Deaths BERTINO, FRANK J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-memorials-poliak-saul.html | Paid Notice: Memorials POLIAK, SAUL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/company-briefs-588440.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-aldridge-edwin-patrick-kevin.html | Paid Notice: Deaths ALDRIDGE, EDWIN PATRICK KEVIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/IHT-asean-opts-for-continued-mediation-in-cambodia.html | ASEAN Opts For Continued Mediation In Cambodia | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-wolpert-betty.html | Paid Notice: Deaths WOLPERT, BETTY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/woman-falls-from-a-ride.html | Woman Falls From a Ride | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/29-held-in-ring-s-drug-smuggling-from-mexico-to-new-york.html | 29 Held in Ring's Drug Smuggling From Mexico to New York | False | By Christopher S. Wren | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-williams-paul-w.html | Paid Notice: Deaths WILLIAMS, PAUL W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/summer-of-97-frolics-on-hardly-breaking-a-sweat.html | Summer of '97 Frolics On, Hardly Breaking a Sweat | False | By Anemona Hartocollis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-memorials-creash-ethel.html | Paid Notice: Memorials CREASH, ETHEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/IHT-3-provisions-of-budget-bill-struck-out-in-historic-shift-clinton.html | 3 Provisions of Budget Bill Struck Out in Historic Shift : Clinton Exercises New Veto Powers | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/hikind-enters-not-guilty-plea-to-charges-of-taking-payoffs.html | Hikind Enters Not Guilty Plea To Charges of Taking Payoffs | False | By John Sullivan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/paw-tapping-music.html | Paw-Tapping Music | False | By Carol Kaesuk Yoon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-memorials-sklover-charles.html | Paid Notice: Memorials SKLOVER, CHARLES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/style/chronicle-589578.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-desapio-william-j-billy.html | Paid Notice: Deaths DESAPIO, WILLIAM J. (BILLY) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://23-nytimes.com/1997/08/12/arts/tracing-mozart-in-prague-escaping-from-viennese-politics.html | Tracing Mozart in Prague, Escaping From Viennese Politics | False | By Bernard Holland | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/IHT-1922-living-150-years-in-our-pages100-75-and-50-years-ago.html | 1922: Living 150 Years : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-herling-albert.html | Paid Notice: Deaths HERLING, ALBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/c-corrections-589241.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/checketts-won-t-organize-2002-games.html | Checketts Won't Organize 2002 Games | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-jacobs-selma.html | Paid Notice: Deaths JACOBS, SELMA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/billionaire-feels-sting-of-line-item-veto.html | Billionaire Feels Sting of Line Item Veto | False | By Allen R. Myerson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-apfel-sadye.html | Paid Notice: Deaths APFEL, SADYE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-abel-reuben.html | Paid Notice: Deaths ABEL, REUBEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/giuliani-s-metrocard-ad-challenged-by-messinger.html | Giuliani's Metrocard Ad Challenged by Messinger | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/tobacco-ads-don-t-open-cash-registers.html | Tobacco Ads Don't Open Cash Registers | False | By Clyde Haberman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-no-firebugs-at-yale-589187.html | No Firebugs at Yale | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/plans-for-old-navy-store-scuttled-by-cost-of-taxes.html | Plans for Old Navy Store Scuttled by Cost of Taxes | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/conlon-nancarrow-dies-at-84-composed-for-the-player-piano.html | Conlon Nancarrow Dies at 84; Composed for the Player Piano | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-glue-of-hinduism-589365.html | Glue of Hinduism | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/raytheon-in-military-deal.html | Raytheon in Military Deal | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/IHT-shopping-freedom-letters-to-the-editor.html | Shopping Freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/nicholas-j-hoff-91-developer-of-an-aluminum-skin-for-jets.html | Nicholas J. Hoff, 91, Developer Of an Aluminum Skin for Jets | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/big-gas-disk-may-form-a-new-planet-system.html | Big Gas Disk May Form A New Planet System | False | By John Noble Wilford | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-moore-peter-r.html | Paid Notice: Deaths MOORE, PETER R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/young-fillies-perform-for-new-connections.html | Young Fillies Perform For New Connections | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/jimmy-carter-turns.html | Jimmy Carter Turns | False | By A. M. Rosenthal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-wertheim-edith.html | Paid Notice: Deaths WERTHEIM, EDITH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/unions-plan-to-borrow-business-tool-ad-campaign.html | Unions Plan To Borrow Business Tool: Ad Campaign | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/switzerland-a-cult-magnet-attracts-aliens-and-cloning-offers.html | Switzerland, a Cult Magnet, Attracts Aliens and Cloning Offers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-granata-frank-a.html | Paid Notice: Deaths GRANATA, FRANK, A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/australians-enjoy-a-bullish-market-in-wild-camels.html | Australians Enjoy a Bullish Market in Wild Camels | False | By Clyde H. Farnsworth | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/in-society-of-female-chimps-subtle-signs-of-vital-status.html | In Society of Female Chimps, Subtle Signs of Vital Status | False | By Natalie Angier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/us-and-japan-key-to-outcome-in-climate-talks.html | U.S. and Japan Key to Outcome In Climate Talks | False | By William K. Stevens | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/business-digest-587303.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/peter-braestrup-68-library-of-congress-editor.html | Peter Braestrup, 68, Library of Congress Editor | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/a-settlement-with-plo-over-terror-on-a-cruise.html | A Settlement With P.L.O. Over Terror On a Cruise | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/2d-and-wider-chance-to-see-brooks-on-tv.html | 2d, and Wider, Chance to See Brooks on TV | False | By Bill Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/naked-kennedy-truth.html | Naked Kennedy Truth | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/fire-destroys-an-84-year-old-ymca-in-perth-amboy.html | Fire Destroys an 84-Year-Old Y.M.C.A. in Perth Amboy | False | By Robert Hanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-posner-marjorie.html | Paid Notice: Deaths POSNER, MARJORIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/results-plus-589004.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/man-guilty-in-1974-killings-is-barred-from-seeking-parole.html | Man Guilty in 1974 Killings Is Barred From Seeking Parole | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/rudolf-l-baer-87-dermatology-professor.html | Rudolf L. Baer, 87, Dermatology Professor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-brooks-concert-blues-579300.html | Brooks Concert Blues | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/c-corrections-589268.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/israeli-melee-as-women-pray-with-men-at-the-western-wall.html | Israeli Melee as Women Pray With Men at the Western Wall | False | By Joel Greenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-prison-over-wolves-579335.html | Prison Over Wolves | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/metrocall-to-buy-pronet-for-73.8-million-plus-debt.html | METROCALL TO BUY PRONET FOR $73.8 MILLION PLUS DEBT | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/tele-communications-in-asset-sale-to-csg-systems.html | TELE-COMMUNICATIONS IN ASSET SALE TO CSG SYSTEMS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/news-summary-589217.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/reader-s-digest-chief-resigns-as-expansion-ideas-falter.html | Reader's Digest Chief Resigns as Expansion Ideas Falter | False | By Geraldine Fabrikant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-salb-malvina.html | Paid Notice: Deaths SALB, MALVINA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-novak-edna.html | Paid Notice: Deaths NOVAK, EDNA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/retired-torturer-now-lives-a-tortured-existence.html | Retired Torturer Now Lives a Tortured Existence | False | By Calvin Sims | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/cable-networks-back-nielsen-rival.html | Cable Networks Back Nielsen Rival | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/boat-here-needs-an-enemy.html | Boat Here Needs an Enemy | False | By Russell Baker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/everett-girl-said-to-be-against-move-home.html | Everett Girl Said to Be Against Move Home | False | By Rachel Swarns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-bael-robert-l.html | Paid Notice: Deaths BAEL, ROBERT L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-case-for-english-only-589373.html | Case for English Only | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-clinton-health-plan-577901.html | Clinton Health Plan | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-abbell-dora.html | Paid Notice: Deaths ABBELL, DORA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/2-agencies-revamp-interactive-activities.html | 2 Agencies Revamp Interactive Activities | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/style/playing-peekaboo-with-skirts.html | Playing Peekaboo With Skirts | False | By Anne-Marie Schiro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/giuliani-opposes-bill-to-deny-benefits-to-new-immigrants.html | Giuliani Opposes Bill to Deny Benefits to New Immigrants | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-kramer-sonia.html | Paid Notice: Deaths KRAMER, SONIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/inquiry-takes-up-killing-of-mandela-aide.html | Inquiry Takes Up Killing of Mandela Aide | False | By Suzanne Daley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/news/asean-opts-for-continued-mediation-in-cambodia.html | ASEAN Opts For Continued Mediation In Cambodia | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/connors-as-intense-as-ever-is-now-getting-best-of-borg.html | Connors, as Intense as Ever, Is Now Getting Best of Borg | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/cambodia-ruler-seeks-king-s-approval-in-beijing.html | Cambodia Ruler Seeks King's Approval in Beijing | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/neighbor-held-in-killing-of-woman-81.html | Neighbor Held In Killing Of Woman, 81 | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/maddux-s-arm-and-a-fly-lift-braves.html | Maddux's Arm, and a Fly, Lift Braves | False | By Jerry Schwartz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-hahn-peter.html | Paid Notice: Deaths HAHN, PETER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-weber-sylvia.html | Paid Notice: Deaths WEBER, SYLVIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/no-headline-587745.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/with-prices-on-the-rise-private-advisers-help-collectors-decide-what-to-buy.html | With Prices on the Rise, Private Advisers Help Collectors Decide What to Buy | False | By Carol Vogel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/chess-576093.html | Chess | False | By Robert Byrne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-cross-deming-stedman-jr.html | Paid Notice: Deaths CROSS, DEMING STEDMAN, JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/style/chronicle-589560.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/style/the-cut-of-one-seam-coiling.html | The Cut of One Seam Coiling | False | By Amy M. Spindler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/line-item-mischief.html | Line Item Mischief | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/jones-aims-to-be-fastest-of-all-female-runners.html | Jones Aims to Be Fastest Of All Female Runners | False | By Jere Longman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/key-rates-579769.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/coming-attractions-three-yankee-reruns.html | Coming Attractions: Three Yankee Reruns | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/IHT-1897-bulgarian-visit-in-our-pages100-75-and-50-years-ago.html | 1897: Bulgarian Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/prices-flat-for-treasury-securities.html | Prices Flat For Treasury Securities | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-lee-hai-quoon-kay.html | Paid Notice: Deaths LEE, HAI QUOON "KAY" | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/hutu-families-pay-price-in-burundi-s-crackdown-against-guerrillas.html | Hutu Families Pay Price in Burundi's Crackdown Against Guerrillas | False | By James C. McKinley Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/c-corrections-589250.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/style/patterns-579432.html | Patterns | False | By Constance C. R. White | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/honors.html | Honors | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/rebates-by-brokers-under-sec-review.html | Rebates by Brokers Under S.E.C. Review | False | By Peter Truell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/IHT-asia-not-to-be-feared-letters-to-the-editor.html | Asia Not to Be Feared : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-nedorostek-albert-j.html | Paid Notice: Deaths NEDOROSTEK, ALBERT J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-swaim-j-carter-phd.html | Paid Notice: Deaths SWAIM, J. CARTER, PH.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/chrysler-wins-incentives-from-toledo.html | Chrysler Wins Incentives From Toledo | False | By Robyn Meredith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/president-makes-first-use-of-new-veto.html | President Makes First Use of New Veto | False | By Alison Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/q-a-576140.html | Q&A | False | By C. Claiborne Ray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/the-barber-brothers-stay-in-touch-as-rookie-rivals-with-the-giants-and-bucs.html | The Barber Brothers Stay in Touch as Rookie Rivals With the Giants and Bucs | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/parcells-tries-to-play-down-jets-giants.html | Parcells Tries to Play Down Jets-Giants | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/amscan-is-acquired.html | Amscan Is Acquired | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/offers-disclosed-in-pennzoil-bid.html | Offers Disclosed In Pennzoil Bid | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/shoney-s-averts-a-proxy-fight-with-settlement.html | Shoney's Averts A Proxy Fight With Settlement | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/books/the-mystical-and-the-damned-on-the-lost-coast.html | The Mystical and the Damned on the Lost Coast | False | By Michiko Kakutani | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/whitman-offers-proposal-on-auto-insurance-reform.html | Whitman Offers Proposal On Auto Insurance Reform | False | By Brett Pulley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/mother-guilty-in-infant-death.html | Mother Guilty in Infant Death | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/IHT-letters-to-the-editor-91483429207.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/doctor-finds-that-working-too-long-costs-him-social-security-payments.html | Doctor Finds That Working Too Long Costs Him Social Security Payments | False | By Esther B. Fein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-nationalism-isn-t-rare-589357.html | Nationalism Isn't 'Rare' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/some-medical-puzzles-lead-to-dark-and-criminal-minds.html | Some Medical Puzzles Lead to Dark, and Criminal, Minds | False | By Lawrence K. Altman, M.d. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/world/us-urges-arabs-and-israelis-to-cooperate.html | U.S. Urges Arabs and Israelis to Cooperate | False | By Neil MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/catcher-cam-gives-reasons-to-yell-action.html | Catcher-Cam Gives Reasons to Yell 'Action' | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/budget-deal-creates-heat-for-district-of-columbia-s-delegate.html | Budget Deal Creates Heat for District of Columbia's Delegate | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-blacker-natalie.html | Paid Notice: Deaths BLACKER, NATALIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/science/a-word-of-caution-for-babes-in-disney-s-woods.html | A Word of Caution for Babes in Disney's Woods | False | By Stephen Manes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-holtzman-joan.html | Paid Notice: Deaths HOLTZMAN, JOAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/steinbrenner-expects-irabu-to-make-impact-in-1998.html | Steinbrenner Expects Irabu To Make Impact, in 1998 | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/for-brooks-life-at-top-no-confidence-builder.html | For Brooks, Life at Top No Confidence Builder | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/police-to-be-sued-over-melee.html | Police to Be Sued Over Melee | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/report-says-errors-not-fraud-are-biggest-reason-new-york-city-cuts-off-welfare.html | Report Says Errors, Not Fraud, Are the Biggest Reason New York City Cuts Off Welfare | False | By Lynette Holloway | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-rems-sarah.html | Paid Notice: Deaths REMS, SARAH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-rudolph-paul.html | Paid Notice: Deaths RUDOLPH, PAUL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-india-s-founders-didn-t-celebrate-a-patchwork-589349.html | India's Founders Didn't Celebrate a Patchwork | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-memorials-hirschhorn-bernard.html | Paid Notice: Memorials HIRSCHHORN, BERNARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/part-time-workers-at-ups-see-cause-for-full-scale-fight.html | Part-Time Workers at U.P.S. See Cause for Full-Scale Fight | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/books/is-destiny-just-a-divine-word-game.html | Is Destiny Just a Divine Word Game? | False | By Edward Rothstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/l-laptops-in-congress-it-sure-couldn-t-hurt-589276.html | Laptops in Congress? It Sure Couldn't Hurt | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-sirota-roslynne.html | Paid Notice: Deaths SIROTA, ROSLYNNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/order-bars-ward-raids-by-sears.html | Order Bars Ward Raids by Sears | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-field-edward-sr.html | Paid Notice: Deaths FIELD, EDWARD, SR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/where-tribe-saw-promise-democrats-saw-pledge.html | Where Tribe Saw Promise, Democrats Saw Pledge | False | By Don van Natta Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/performers-keep-going-despite-pain.html | Performers Keep Going Despite Pain | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/arts/debating-union-power-drifting-from-the-point.html | Debating Union Power, Drifting From the Point | False | By Walter Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-memorials-schechter-noah-morowitz.html | Paid Notice: Memorials SCHECHTER, NOAH MOROWITZ | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/book-chains-new-role-soothsayers-for-publishers.html | Book Chains' New Role: Soothsayers for Publishers | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/bicyclist-in-queens-shot-to-death-by-bike-thief.html | Bicyclist in Queens Shot To Death by Bike Thief | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/classified/paid-notice-deaths-deutscher-bernard.html | Paid Notice: Deaths DEUTSCHER, BERNARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/camden-payments-approved.html | Camden Payments Approved | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/giants-go-back-to-square-1.html | Giants Go Back to Square 1 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/us/epa-is-pressing-plan-to-publicize-pollution-data.html | E.P.A. IS PRESSING PLAN TO PUBLICIZE POLLUTION DATA | False | By John H. Cushman Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/venture-capitalists-aim-at-new-media.html | Venture Capitalists Aim at New Media | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/IHT-1947-irans-princess-in-our-pages100-75-and-50-years-ago.html | 1947: Iran's Princess : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/from-warm-and-fuzzy-to-shellshocked.html | From Warm and Fuzzy To Shellshocked | False | By Selena Roberts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/sports/IHT-world-athletics-a-few-new-faces-emerge-in-the-most-ancient-of.html | World Athletics : A Few New Faces Emerge in the Most Ancient of Sports | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/nyregion/pataki-signs-new-bill-allowing-hasidic-public-school-district.html | Pataki Signs New Bill Allowing Hasidic Public School District | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/business/a-mixed-day-as-stocks-try-to-rebound.html | A Mixed Day As Stocks Try To Rebound | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-12 | 1997-08-12 | https://www.nytimes.com/1997/08/12/opinion/IHT-thailands-incompetent-government-cries-out-for-reforms.html | Thailand's Incompetent Government Cries Out for Reforms | False | By Thitinan Pongsudhirak, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/yankees-and-cone-let-one-slip-away.html | Yankees And Cone Let One Slip Away | False | By Selena Roberts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/a-rockefeller-plaza-lease.html | A Rockefeller Plaza Lease | False | By Mervyn Rothstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-vostal-joseph.html | Paid Notice: Deaths VOSTAL, JOSEPH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/mr-pataki-s-veto-list.html | Mr. Pataki's Veto List | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/world-criminal-court-having-a-painful-birth.html | World Criminal Court Having a Painful Birth | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/brookfield-properties-plans-to-buy-gentra-from-trilon.html | BROOKFIELD PROPERTIES PLANS TO BUY GENTRA FROM TRILON | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/IHT-a-pioneer-of-african-music-letters-to-the-editor.html | A Pioneer of African Music : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/transactions-604879.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/i-interned-italians-showed-fascist-leanings-602965.html | Interned Italians Showed Fascist Leanings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/it-s-kickoff-time-and-talk-already-turns-to-heisman.html | It's Kickoff Time and Talk Already Turns to Heisman | False | By Malcolm Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-sheinker-myra-r.html | Paid Notice: Deaths SHEINKER, MYRA R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/accounts.html | Accounts | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/us-security-aide-meets-with-leaders-in-beijing.html | U.S. Security Aide Meets With Leaders in Beijing | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/dow-jones-markets-to-open-new-office.html | Dow Jones Markets To Open New Office | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-schacher-etta.html | Paid Notice: Deaths SCHACHER, ETTA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-davidson-vivian.html | Paid Notice: Deaths DAVIDSON, VIVIAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/arcade-meant-for-public-is-parking-lot-for-a-hotel.html | Arcade Meant for Public Is Parking Lot for a Hotel | False | By David W. Dunlap | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-gundlach-johanna-hill.html | Paid Notice: Deaths GUNDLACH, JOHANNA HILL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/tons-of-hamburger-may-have-deadly-bacteria-us-warns.html | Tons of Hamburger May Have Deadly Bacteria, U.S. Warns | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-stone-leo-md.html | Paid Notice: Deaths STONE, LEO, M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/books/balkan-voice-of-reason-and-despair.html | Balkan Voice Of Reason And Despair | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/bond-prices-record-fifth-loss-in-a-row.html | Bond Prices Record Fifth Loss in a Row | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/midtown-midblock-walkway-nears-completion.html | Midtown, Midblock Walkway Nears Completion | False | By David W. Dunlap | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/theater/the-joyce-theater-has-become-a-catalyst-for-choreography-and-for-chelsea.html | The Joyce Theater Has Become a Catalyst for Choreography and for Chelsea | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/labor-unions-plan-a-teamsters-loan-to-sustain-strike.html | LABOR UNIONS PLAN A TEAMSTERS LOAN TO SUSTAIN STRIKE | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/woods-is-facing-his-toughest-test-yet.html | Woods Is Facing His Toughest Test Yet | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-onyango-okello.html | Paid Notice: Deaths ONYANGO, OKELLO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/candidate-for-governor-says-environmental-chief-is-too-easy-on-polluters.html | Candidate for Governor Says Environmental Chief Is Too Easy on Polluters | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/IHT-jospins-cuts-take-aim-at-dassaults-combat-plane.html | Jospin's Cuts Take Aim at Dassault's Combat Plane | False | By Joseph Fitchett, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-ganchoff-moshe-hazzan.html | Paid Notice: Deaths GANCHOFF, MOSHE HAZZAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/inside-601772.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/john-daly-finds-a-dry-19th-hole.html | John Daly Finds a Dry 19th Hole | False | By Dave Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/IHT-bundesbank-leaves-benchmark-rate-at-longstanding-3-germans-delay-move-on.html | Bundesbank Leaves Benchmark Rate at Long-Standing 3% : Germans Delay Move On Interest | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/business-digest-601780.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/for-hockey-in-trenton.html | For Hockey in Trenton | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/company-briefs-604712.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/obstacle-to-unifying-bosnia-politicians-who-have-their-hands-in-the-till.html | Obstacle to Unifying Bosnia: Politicians Who Have Their Hands in the Till | False | By Mike O'Connor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/students-from-fierce-to-formal.html | Students, From Fierce To Formal | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/safety-alarms-may-prevent-jet-crashes-into-mountains.html | Safety Alarms May Prevent Jet Crashes Into Mountains | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-shea-peter-lane.html | Paid Notice: Deaths SHEA, PETER LANE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/no-access-to-care-602876.html | No Access to Care | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-garrick-blanche-nee-samek.html | Paid Notice: Deaths GARRICK, BLANCHE (NEE SAMEK) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-appleton-charles-w.html | Paid Notice: Deaths APPLETON, CHARLES W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/cooking-to-win-it-s-more-than-prizes.html | Cooking To Win: It's More Than Prizes | False | By Molly O'Neill | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/IHT-1922-griffith-dies-in-our-pages100-75-and-50-years-ago.html | 1922: Griffith Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/again-farrakhan-rallies-faithful.html | Again, Farrakhan Rallies Faithful | False | By Norimitsu Onishi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/style/where-homemade-looks-and-taste-are-not-pie-in-the-sky.html | Where Homemade Looks and Taste Are Not Pie in the Sky | False | By Judith Zimmer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/signs-point-to-avalanche-keeping-sakic.html | Signs Point To Avalanche Keeping Sakic | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/personal-health-593915.html | Personal Health | False | By Jane E. Brody | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-inturrisi-louis.html | Paid Notice: Deaths INTURRISI, LOUIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-rapid-mood-swings-602906.html | Rapid Mood Swings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/9-members-of-drug-gang-are-charged-in-a-killing.html | 9 Members of Drug Gang Are Charged in a Killing | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/bronx-shelter-inquiry-finds-no-evidence-of-sex-offenses.html | Bronx Shelter Inquiry Finds No Evidence of Sex Offenses | False | By Rachel L. Swarns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-nason-sadye.html | Paid Notice: Deaths NASON, SADYE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/the-view-of-the-capitol-from-so-far-a-distance.html | The View of the Capitol, From So Far a Distance | False | By Francis X. Clines | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-mahon-thomas-francis.html | Paid Notice: Deaths MAHON, THOMAS FRANCIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/hilliard-does-not-act-or-catch-like-a-rookie.html | Hilliard Does Not Act, Or Catch, Like a Rookie | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/IHT-1897-resisting-bullets-in-our-pages100-75-and-50-years-ago.html | 1897: Resisting Bullets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-aldridge-edwin-patrick-kevin.html | Paid Notice: Deaths ALDRIDGE, EDWIN PATRICK KEVIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/eating-well.html | Eating Well | False | By Marian Burros | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-france-joan-l.html | Paid Notice: Deaths FRANCE, JOAN L | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-spagnoli-gene.html | Paid Notice: Deaths SPAGNOLI, GENE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/IHT-the-simple-truth-hun-sen-and-cronies-are-brutal-outlaws.html | The Simple Truth: Hun Sen and Cronies Are Brutal Outlaws | False | By Stephen J. Morris, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-balley-arthur.html | Paid Notice: Deaths BALLEY, ARTHUR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/mexico-s-opposition-parties-plan-control-of-congress.html | Mexico's Opposition Parties Plan Control of Congress | False | By Sam Dillon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/hamas-leader-urges-palestinian-action.html | Hamas Leader Urges Palestinian Action | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/soft-shell-crabs-with-corn-decor.html | Soft-Shell Crabs With Corn Decor | False | By Marian Burros | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-katsoris-nafsika.html | Paid Notice: Deaths KATSORIS, NAFSIKA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/style/chipotle-where-theres-smoke-and-fire.html | Chipotle: Where There's Smoke and Fire | False | By Mike Moore | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/bank-s-print-policy-protested.html | Bank's Print Policy Protested | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/movies/jobless-broke-men-you-can-always-strip.html | Jobless? Broke? Men, You Can Always Strip | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-budget-bill-s-downfall-594024.html | Budget Bill's Downfall | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/us-says-rate-of-productivity-is-up-only-a-bit.html | U.S. Says Rate Of Productivity Is Up Only a Bit | False | By Louis Uchitelle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-moore-roy-w-jr.html | Paid Notice: Deaths MOORE, ROY W., JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-collins-mary-katherine.html | Paid Notice: Deaths COLLINS, MARY KATHERINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-peterman-dr-richard-lee.html | Paid Notice: Deaths PETERMAN, DR. RICHARD LEE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/metropolitan-diary-590053.html | Metropolitan Diary | False | By Ron Alexander | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/injured-man-says-brooklyn-officers-tortured-him-in-custody.html | Injured Man Says Brooklyn Officers Tortured Him in Custody | False | By David Kocieniewski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-disregard-anecdotes-602884.html | Disregard Anecdotes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-bernstein-sol.html | Paid Notice: Deaths BERNSTEIN, SOL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/style/IHT-return-of-butley-in-life-support.html | Return of Butley In 'Life Support' | False | By Sheridan Morley, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/pinelands-towers-opposed.html | Pinelands Towers Opposed | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/c-correction-594792.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/IHT-school-text-glorifies-slovakias-role-as-a-nazi-puppet.html | School Text Glorifies Slovakia's Role as a Nazi Puppet | False | By Peter S. Green, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/no-headline-600741.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/results-plus-603210.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-shear-marcia-topper.html | Paid Notice: Deaths SHEAR, MARCIA TOPPER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-young-africans-don-t-qualify-as-slave-labor-593923.html | Young Africans Don't Qualify as 'Slave' Labor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/IHT-a-pioneer-of-african-music-letters-to-the-editor-93545004408.html | A Pioneer of African Music : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/IHT-on-sweden-and-refugees-letters-to-the-editor.html | On Sweden and Refugees : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/officers-investigated-in-a-suspect-s-injuries.html | Officers Investigated In a Suspect's Injuries | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/finance-briefs-595632.html | FINANCE BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/muriel-siebert-buys-the-stock-mart-retail-brokerage.html | MURIEL SIEBERT BUYS THE STOCK MART RETAIL BROKERAGE | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/roy-gerrard-62-an-illustrator-and-author-of-children-s-books.html | Roy Gerrard, 62, an Illustrator And Author of Children's Books | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/food-notes-590398.html | Food Notes | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/santa-fe-energy-plans-to-buy-oil-interests-in-argentina.html | SANTA FE ENERGY PLANS TO BUY OIL INTERESTS IN ARGENTINA | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/in-idaho-anger-over-1950-s-nuclear-tests.html | In Idaho, Anger Over 1950's Nuclear Tests | False | By James Brooke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/12-mob-figures-indicted.html | 12 Mob Figures Indicted | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-siegel-irving-michael-md.html | Paid Notice: Deaths SIEGEL, IRVING MICHAEL, MD. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/people.html | People | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/israelis-and-palestinians-agree-to-us-role-in-attack-inquiry.html | Israelis and Palestinians Agree To U.S. Role in Attack Inquiry | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/IHT-against-olympics-in-athens-letters-to-the-editor.html | Against Olympics in Athens : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-moore-peter-r.html | Paid Notice: Deaths MOORE, PETER R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/gilkey-can-t-roll-tape-back-to-1996.html | Gilkey Can't Roll Tape Back to 1996 | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/key-rates-594580.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/wine-talk-591300.html | Wine Talk | False | By Frank J. Prial | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/a-continuous-role.html | A Continuous Role | False | By Steven Erlanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/federal-inquiry-widens-in-testing-scheme.html | Federal Inquiry Widens in Testing Scheme | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/parcells-rules-washington-is-released.html | Parcells Rules: Washington Is Released | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/mild-mannered-sakic-is-a-small-town-guy.html | Mild-Mannered Sakic Is a Small-Town Guy | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-short-c-eric.html | Paid Notice: Deaths SHORT, C. ERIC | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/transactions-521671.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/excerpts-from-the-report-on-abuses-at-city-shelter.html | Excerpts From the Report On Abuses at City Shelter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/2-brothers-at-harlem-shelter-wounded-by-siblings-gun.html | 2 Brothers at Harlem Shelter Wounded by Sibling's Gun | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-duncan-thelma-a.html | Paid Notice: Deaths DUNCAN, THELMA A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-telephone-trauma-592056.html | Telephone Trauma | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/for-men-with-breast-cancer-loneliness-follows-surprise.html | For Men With Breast Cancer, Loneliness Follows Surprise | False | By Karen Hsu | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/affluent-turning-to-public-colleges.html | Affluent Turning to Public Colleges | False | By Peter Passell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/IHT-1947-great-leader-in-our-pages100-75-and-50-years-ago.html | 1947: 'Great Leader' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-magnano-angiolina.html | Paid Notice: Deaths MAGNANO, ANGIOLINA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/taiwan-youths-so-versatile.html | Taiwan Youths, So Versatile | False | By Paul Griffiths | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/rex-barney-72-dodger-pitcher-threw-a-no-hitter-for-brooklyn.html | Rex Barney, 72, Dodger Pitcher; Threw a No-Hitter for Brooklyn | False | By Ray Corio | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-oremland-gustave-dds.html | Paid Notice: Deaths OREMLAND, GUSTAVE, D.D.S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-newborn-abe.html | Paid Notice: Deaths NEWBORN, ABE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/style/chronicle-595802.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/marriage-with-no-easy-outs.html | Marriage With No Easy Outs | False | By Amitai Etzioni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/two-cable-networks-sign-with-agencies.html | Two Cable Networks Sign With Agencies | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/crown-cork-and-seal-to-revamp-its-constar-unit.html | CROWN CORK AND SEAL TO REVAMP ITS CONSTAR UNIT | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/cartoons-about-children-feature-grown-up-jokes.html | Cartoons About Children Feature Grown-Up Jokes | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/suffolk-legislators-vote-to-put-lilco-takeover-plan-on-ballot.html | Suffolk Legislators Vote to Put Lilco Takeover Plan on Ballot | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-are-too-many-children-given-psychiatric-drugs-602841.html | Are Too Many Children Given Psychiatric Drugs? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/books/fiction-or-not-some-rules-remain-the-same.html | Fiction or Not, Some Rules Remain the Same | False | By Richard Bernstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/style/giving-in-to-rich-temptation.html | Giving In to Rich Temptation | False | By Fran McCullough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/environmental-projects-to-share-in-fines-paid-by-pipeline-company.html | Environmental Projects to Share in Fines Paid by Pipeline Company | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/letter-from-the-hunk.html | Letter From the Hunk | False | BY Maureen Dowd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/mutual-fund-manager-abruptly-leaves-janus.html | Mutual Fund Manager Abruptly Leaves Janus | False | By Edward Wyatt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/style/IHT-berlin-giovanni-cool-but-tasteless.html | Berlin 'Giovanni': Cool, but Tasteless | False | By Paul Moor, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/yeltsin-s-old-confidant-spills-all-in-a-book.html | Yeltsin's Old Confidant Spills All in a Book | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/home-buyers-find-the-bidding-wars-are-back.html | Home Buyers Find the Bidding Wars are Back | False | By Charles V Bagli | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/hundreds-die-in-new-strife-in-burundi.html | Hundreds Die In New Strife In Burundi | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/money-gains-access-so-what.html | Money Gains Access. So What? | False | By Nelson W. Polsby | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/t-ties-that-bind-603635.html | Ties That Bind | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-andrei-jean.html | Paid Notice: Deaths ANDREI, JEAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/sweet-songs-with-a-bounce-and-a-grin.html | Sweet Songs, With a Bounce and a Grin | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/yes-irabu-is-back-to-stay-for-better-and-for-worse.html | Yes, Irabu Is Back to Stay, For Better and for Worse | False | By Selena Roberts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/amgen-shares-fall-on-projections-of-slow-drug-sales.html | AMGEN SHARES FALL ON PROJECTIONS OF SLOW DRUG SALES | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/on-the-web-where-eros-wears-glasses.html | On the Web, Where Eros Wears Glasses | False | By Ian Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/mayor-opens-new-city-ad-then-says-it-s-the-last.html | Mayor Opens New City Ad, Then Says It's the Last | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/breast-surgeons-turn-to-a-gentler-biopsy.html | Breast Surgeons Turn To a Gentler Biopsy | False | By Abigail Zuger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/intel-files-a-counterclaim-against-digital-equipment.html | Intel Files a Counterclaim Against Digital Equipment | False | By Laurence Zuckerman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/executive-changes-599956.html | Executive Changes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/settling-hispanic-suit-mt-kisco-agrees-not-to-enforce-overcrowding-law.html | Settling Hispanic Suit, Mt. Kisco Agrees Not to Enforce Overcrowding Law | False | By Celia W. Dugger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-against-their-will-602892.html | Against Their Will | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/a-lapsed-law-strips-plo-of-us-office.html | A Lapsed Law Strips P.L.O. Of U.S. Office | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-cawley-john.html | Paid Notice: Deaths CAWLEY, JOHN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-rosenberg-jack-a.html | Paid Notice: Deaths ROSENBERG, JACK A | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-memorials-baer-rudolf-l.html | Paid Notice: Memorials BAER, RUDOLF L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/style/chronicle-604534.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/corn-prices-rise-as-dryness-cuts-crops-in-us-and-china.html | Corn Prices Rise as Dryness Cuts Crops in U.S. and China | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-hulley-roger.html | Paid Notice: Deaths HULLEY, ROGER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/ama-to-endorse-line-of-products.html | A.M.A. TO ENDORSE LINE OF PRODUCTS | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/news-summary-603830.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-lapkin-nathan.html | Paid Notice: Deaths LAPKIN, NATHAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/man-accused-of-forcing-four-girls-to-be-prostitutes.html | Man Accused of Forcing Four Girls to Be Prostitutes | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-rich-gloria.html | Paid Notice: Deaths RICH, GLORIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-epstein-leah.html | Paid Notice: Deaths EPSTEIN, LEAH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-barrett-herman.html | Paid Notice: Deaths BARRETT, HERMAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/sara-lee-ends-tobacco-ads-in-us.html | Sara Lee Ends Tobacco Ads in U.S. | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/northwest-s-new-luggage-system-uses-17-identifiers-try-reunite-bag-owner.html | Northwest's new luggage system uses 17 identifiers to try to reunite bag and owner. | False | By Edwin McDowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/now-it-s-time-to-focus-on-yanks-who-count.html | Now It's Time to Focus On Yanks Who Count | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/deal-delays-a-private-sale-of-land-in-adirondacks.html | Deal Delays a Private Sale of Land in Adirondacks | False | By Andrew C. Revkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-marcus-carl.html | Paid Notice: Deaths MARCUS, CARL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-for-a-skyline-in-neon-593940.html | For a Skyline in Neon | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/news/bundesbank-leaves-benchmark-rate-at-longstanding-3-germans-delay-move.html | Bundesbank Leaves Benchmark Rate at Long-Standing 3% : Germans Delay Move On Interest | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-shapiro-edith-geraldine.html | Paid Notice: Deaths SHAPIRO, EDITH GERALDINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/deaf-immigrant-once-classified-as-a-victim-is-now-a-suspect.html | Deaf Immigrant, Once Classified As a Victim, Is Now a Suspect | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/gingrich-in-98-money-gushing-both-in-and-out.html | Gingrich in '98: Money Gushing Both In and Out | False | By Leslie Wayne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/stocks-continue-slide-as-dow-falls-101.27.html | Stocks Continue Slide as Dow Falls 101.27 | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-lives-interrupted-602868.html | Lives, Interrupted | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/hicks-muse-in-1.4-billion-tv-purchase.html | Hicks, Muse In $1.4 Billion TV Purchase | False | By Allen R. Myerson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/partial-justice-for-the-klinghoffers.html | Partial Justice for the Klinghoffers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-holbrook-john.html | Paid Notice: Deaths HOLBROOK, JOHN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/only-news-that-makes-for-smiles-and-warmth.html | Only News That Makes For Smiles and Warmth | False | By Walter Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/white-house-talks-likely-with-albany-on-medicaid.html | White House Talks Likely With Albany on Medicaid | False | By James Dao | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/arts/haydn-offstage-till-now-steps-into-the-spotlight.html | Haydn, Offstage Till Now, Steps Into the Spotlight | False | By James R. Oestreich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/a-chef-tells-all-with-sorbet-in-hand.html | A Chef Tells All, With Sorbet In Hand | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/ymca-resident-turns-up.html | Y.M.C.A. Resident Turns Up | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/world/art-that-condemned-apartheid-will-end-its-exile.html | Art That Condemned Apartheid Will End Its Exile | False | By Donald G. McNeil Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/deutsche-leasing-in-120-million-pact.html | Deutsche Leasing in $120 Million Pact | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/president-to-order-drug-makers-to-conduct-pediatric-studies.html | President to Order Drug Makers to Conduct Pediatric Studies | False | By Robert Pear | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/l-interned-italians-showed-fascist-leanings-602949.html | Interned Italians Showed Fascist Leanings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/class-notes.html | Class Notes | False | By William H. Honan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/b-garthwaite-lowerre-lung-specialist-82.html | B. Garthwaite Lowerre, Lung Specialist, 82 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/IHT-in-an-era-of-corruption-cleaning-up-is-everyones-business.html | In an Era of Corruption, Cleaning Up Is Everyone's Business | False | By Antonio Garrigues Walker, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-sherman-harold.html | Paid Notice: Deaths SHERMAN, HAROLD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/the-mets-rotation-is-starting-to-splinter.html | The Mets' Rotation Is Starting To Splinter | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/family-describes-a-readily-friendly-man.html | Family Describes a Readily Friendly Man | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-slocum-john-j.html | Paid Notice: Deaths SLOCUM, JOHN J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-memorials-fishman-michael-alan.html | Paid Notice: Memorials FISHMAN, MICHAEL ALAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-folb-jay.html | Paid Notice: Deaths FOLB, JAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/discoverer-of-cunanan-gains-reward.html | Discoverer Of Cunanan Gains Reward | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/cell-phones-make-nokia-a-world-player.html | Cell Phones Make Nokia a World Player | False | By Youssef M. Ibrahim | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/huizenga-toyota-and-the-perils-of-lawsuits.html | Huizenga, Toyota and the Perils of Lawsuits | False | By Robyn Meredith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/a-tribal-shakedown.html | A Tribal Shakedown | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-ginsberg-richard-d.html | Paid Notice: Deaths GINSBERG, RICHARD D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/from-japan-a-big-wave-of-seaweed.html | From Japan, A Big Wave Of Seaweed | False | By Suzanne Hamlin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/garden/t-omatoes-never-603643.html | Tomatoes, Never! | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/norman-b-ture-architect-of-the-1981-tax-cut-dies-at-74.html | Norman B. Ture, Architect of the 1981 Tax Cut, Dies at 74 | False | By Irvin Molotsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-haley-daniel-a.html | Paid Notice: Deaths HALEY, DANIEL A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/classified/paid-notice-deaths-nelson-william.html | Paid Notice: Deaths NELSON, WILLIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/sports/at-21-she-has-discovered-a-comfort-zone-on-the-court-and-at-home.html | At 21, She Has Discovered a Comfort Zone on the Court and at Home | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/business/lsb-acquires-a-north-carolina-bank-for-31.2-million.html | LSB ACQUIRES A NORTH CAROLINA BANK FOR $31.2 MILLION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/nyregion/woman-is-slain-in-her-car.html | Woman Is Slain in Her Car | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/opinion/i-interned-italians-showed-fascist-leanings-602973.html | Interned Italians Showed Fascist Leanings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-13 | 1997-08-13 | https://www.nytimes.com/1997/08/13/us/clinton-and-gephardt-find-common-ground-at-fund-raiser.html | Clinton and Gephardt Find Common Ground at Fund-Raiser | False | By Alison Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/IHT-clearing-up-superstition-letters-to-the-editor.html | Clearing Up Superstition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/across-us-brush-fires-over-money-for-the-arts.html | Across U.S., Brush Fires Over Money for the Arts | False | By Judith H. Dobrzynski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-roche-henry-j.html | Paid Notice: Deaths ROCHE, HENRY J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/one-sector-two-directions.html | One Sector, Two Directions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/city-opera-s-workers-vote-to-authorize-strike.html | City Opera's Workers Vote to Authorize Strike | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/no-headline-615510.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/freelancers-lose-test-case-on-electronic-publishing.html | Freelancers Lose Test Case On Electronic Publishing | False | By Steve Lohr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-hemlock-rose.html | Paid Notice: Deaths HEMLOCK, ROSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/evangelist-will-pay-penalty-for-assault.html | Evangelist Will Pay Penalty for Assault | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/in-murder-of-firefighter-an-arrest-but-no-motive.html | In Murder Of Firefighter, An Arrest But No Motive | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-memorials-unger-freda.html | Paid Notice: Memorials UNGER, FREDA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/investment-firm-questor-partners-to-acquire-schwinn.html | INVESTMENT FIRM, QUESTOR PARTNERS, TO ACQUIRE SCHWINN | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-educated-patients-create-demand-for-smarter-breed-of-doctors-617830.html | Educated Patients Create Demand for Smarter Breed of Doctors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-founding-fathers-deceived-the-people-too-608572.html | Founding Fathers Deceived the People, Too | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-goldstein-lester-b.html | Paid Notice: Deaths GOLDSTEIN, LESTER B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/in-2-extraditions-drug-officials-sense-a-shift-in-dominican-policy.html | In 2 Extraditions, Drug Officials Sense a Shift in Dominican Policy | False | By Christopher S. Wren | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-landon-dorothy-dodge.html | Paid Notice: Deaths LANDON, DOROTHY DODGE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/news-summary-618519.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/a-few-rays-of-sunlight-for-irabu.html | A Few Rays Of Sunlight For Irabu | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/despite-a-positive-report-on-inflation-stocks-falter.html | Despite a Positive Report On Inflation, Stocks Falter | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/rewriting-burundi-s-brutal-past.html | Rewriting Burundi's Brutal Past | False | By James C. McKinley Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-memorials-cohen-gerry.html | Paid Notice: Memorials COHEN, GERRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/cable-wires-are-tangled-as-avalanche-receives-aid.html | Cable Wires Are Tangled As Avalanche Receives Aid | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-eisner-benjamin.html | Paid Notice: Deaths EISNER, BENJAMIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/events-estate-harbor-and-cemetery-tours.html | Events: Estate, Harbor and Cemetery Tours | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-educated-patients-create-demand-for-smarter-breed-of-doctors-617865.html | Educated Patients Create Demand for Smarter Breed of Doctors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/pension-plan-puts-teamsters-chief-in-tight-spot.html | Pension Plan Puts Teamsters' Chief in Tight Spot | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/IHT-imperial-balance-sheet-epic-partition-and-colossal-carnage.html | Imperial Balance Sheet: Epic Partition and Colossal Carnage | False | By Denis Judd, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/still-ready-to-belt-it-out.html | Still Ready to Belt It Out | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/IHT-on-indias-social-values-letters-to-the-editor.html | On India's Social Values : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/mayor-to-veto-alcohol-plan.html | Mayor to Veto Alcohol Plan | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/promedco-coventry-deal.html | Promedco-Coventry Deal | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/vindication-not-vengeance.html | Vindication, Not Vengeance | False | By Olivia Goldsmith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/oh-for-stars-mosquitoes-and-popcorn.html | Oh! For Stars, Mosquitoes And Popcorn | False | By Evelyn Nieves | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-marx-richard-h-dick.html | Paid Notice: Deaths MARX, RICHARD H. "DICK" | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/one-more-police-victim.html | One More Police Victim | False | By Bob Herbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-memorials-hosten-dr-kevin-b.html | Paid Notice: Memorials HOSTEN, DR. KEVIN B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-posner-marjorie.html | Paid Notice: Deaths POSNER, MARJORIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/albany-to-hire-private-agency-to-collect-on-student-loans.html | Albany to Hire Private Agency To Collect on Student Loans | False | By Karen W. Arenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/new-everett-hearing-set-for-october.html | New Everett Hearing Set for October | False | By Mirta Ojito | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/relatives-not-officers-were-first-to-complain.html | Relatives, Not Officers, Were First To Complain | False | By David Kocieniewski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/camps-learn-to-tone-down-the-competition.html | Camps Learn to Tone Down the Competition | False | By Karen Baar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-demonizing-china-beijing-can-blame-itself-617920.html | Demonizing China? Beijing Can Blame Itself | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/a-course-with-a-sense-of-nobility.html | A Course With a Sense of Nobility | False | By Bradley S. Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-beaman-ann.html | Paid Notice: Deaths BEAMAN, ANN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/IHT-good-inflation-news-is-tempered-by-wild-currency-gyrations-confusion.html | Good Inflation News Is Tempered by Wild Currency Gyrations : Confusion Abounds in U.S. Markets | False | By Erik Ipsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/child-support-payments-to-rise-automatically-with-inflation.html | Child-Support Payments to Rise Automatically With Inflation | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-aldridge-edwin.html | Paid Notice: Deaths ALDRIDGE, EDWIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/stripping-away-layers-of-a-wistful-anti-nazi-myth.html | Stripping Away Layers of a Wistful Anti-Nazi Myth | False | By Alan Cowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-garrick-blanche-nee-samek.html | Paid Notice: Deaths GARRICK, BLANCHE (NEE SAMEK) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/books/biography-of-a-real-drinker-by-a-friend-but-still-at-a-distance.html | Biography of a Real Drinker, by a Friend but Still at a Distance | False | By Christopher Lehmann-Haupt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/south-african-rightist-tells-panel-of-plot-to-kill-mandela-ally.html | South African Rightist Tells Panel of Plot to Kill Mandela Ally | False | By Suzanne Daley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/the-ama-s-appliance-sale.html | The A.M.A.'s Appliance Sale | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-beyer-haim-sonny.html | Paid Notice: Deaths BEYER, HAIM "SONNY." | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/the-irish-way-with-flying-feet-and-a-champion-or-two.html | The Irish Way, With Flying Feet and a Champion or Two | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/c-corrections-618497.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/the-precocious-thai-economy-receives-its-comeuppance.html | The precocious Thai economy receives its comeuppance. | False | By Peter Passell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/aps-holding-to-close-15-stores-and-eliminate-some-jobs.html | APS HOLDING TO CLOSE 15 STORES AND ELIMINATE SOME JOBS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/jets-rookie-running-back-changs-parcells-s-mind-set.html | Jets Rookie Running Back Changes Parcells's Mind-Set | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/IHT-veiled-threat-to-prop-currency-undercuts-highflying-dollar-bundesbank.html | Veiled Threat to Prop Currency Undercuts High-Flying Dollar : Bundesbank Keeps Eye on the Mark | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/news/veiled-threat-to-prop-currency-undercuts-highflying-dollar-bundesbank.html | Veiled Threat to Prop Currency Undercuts High-Flying Dollar : Bundesbank Keeps Eye on the Mark | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/execution-to-be-sought-in-pizza-killings.html | Execution to Be Sought in Pizza Killings | False | By Robert Hanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-the-new-ugly-american-617989.html | The New Ugly American | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/if-there-s-heaven-it-should-expect-changes.html | If There's Heaven, It Should Expect Changes | False | By Joseph Giovannini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/c-corrections-618489.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/supporters-of-tobacco-settlement-meet-to-renegotiate-parts-of-plan.html | Supporters of Tobacco Settlement Meet to Renegotiate Parts of Plan | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/teacher-contract-talks.html | Teacher Contract Talks | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-lifson-jeanette-w.html | Paid Notice: Deaths LIFSON, JEANETTE W. | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/visa-reduces-liability-on-lost-or-stolen-debit-cards.html | Visa Reduces Liability on Lost or Stolen Debit Cards | False | By Saul Hansell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/biomatrix-shares-soar-after-drug-is-cleared-for-sale.html | BIOMATRIX SHARES SOAR AFTER DRUG IS CLEARED FOR SALE | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/settlement-in-baseball-suit.html | Settlement in Baseball Suit | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/transactions-619353.html | TRANSACTIONS | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/accomplices-in-killing-of-policeman-are-sentenced.html | Accomplices In Killing Of Policeman Are Sentenced | False | By John Sullivan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/irabu-throws-in-90-s-but-champagne-still-corked.html | Irabu Throws in 90's, but Champagne Still Corked | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/big-nj-property-owner-in-1-billion-deals.html | Big N.J. Property Owner in $1 Billion Deals | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/us-envoy-leaves-mideast-without-sign-of-progress.html | U.S. Envoy Leaves Mideast Without Sign of Progress | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/india-s-5-decades-of-progress-and-pain.html | India's 5 Decades of Progress and Pain | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-educated-patients-create-demand-for-smarter-breed-of-doctors-617873.html | Educated Patients Create Demand for Smarter Breed of Doctors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-jenkinson-william-h.html | Paid Notice: Deaths JENKINSON, WILLIAM H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/brand-new-recipe-for-healthy-bones-adds-more-calcium.html | Brand-New Recipe For Healthy Bones Adds More Calcium | False | By Sheryl Gay Stolberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-family-planning-stunt-618012.html | Family Planning Stunt | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/yankees-bring-back-stanley.html | Yankees Bring Back Stanley | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/key-rates-608947.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/bit-of-this-bit-of-that-add-light.html | Bit of This, Bit of That: Add Light | False | By Timothy Jack Ward | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/IHT-american-topics-new-york-harbor-muck-finds-new-use-as-a-plug.html | AMERICAN TOPICS : New York Harbor Muck Finds New Use as a Plug | False | , International Herald Tribune | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/a-young-troupe-strives-at-a-new-center-s-festival.html | A Young Troupe Strives at A New Center's Festival | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/failed-bid-for-sakic-won-t-deter-rangers.html | Failed Bid for Sakic Won't Deter Rangers | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/struggling-to-wake-up-a-lethargic-tour-crowd.html | Struggling To Wake Up A Lethargic Tour Crowd | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/style/chronicle-619299.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-jacobi-erna.html | Paid Notice: Deaths JACOBI, ERNA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/abc-laying-off-almost-200-before-disney-budget-review.html | ABC Laying Off Almost 200 Before Disney Budget Review | False | By Bill Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/margaret-peet-90-ex-advertising-executive.html | Margaret Peet, 90, Ex-Advertising Executive | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/officer-charged-in-man-s-torture-at-station-house.html | OFFICER CHARGED IN MAN'S TORTURE AT STATION HOUSE | False | By Dan Barry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-green-gary-mark.html | Paid Notice: Deaths GREEN, GARY MARK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-tarr-jane-m.html | Paid Notice: Deaths TARR, JANE M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/injuries-safety-first-is-the-motto.html | Injuries? Safety First Is the Motto | False | By Thomas George | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/parking-rules-610828.html | Parking Rules | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/religion-and-federal-worker-what-thou-shalt-and-shalt-not-do.html | Religion and Federal Worker: What Thou Shalt and Shalt Not Do | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-educated-patients-create-demand-for-smarter-breed-of-doctors-617857.html | Educated Patients Create Demand for Smarter Breed of Doctors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/bringing-the-rain-forest-indoors-and-in-stores.html | Bringing the Rain Forest Indoors and in Stores | False | By Timothy Jack Ward | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/company-briefs-619124.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/for-1998-new-car-prices-barely-budge.html | For 1998, New-Car Prices Barely Budge | False | By Robyn Meredith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/free-agent-is-at-center-of-dispute.html | Free Agent Is at Center of Dispute | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/station-house-horror.html | Station House Horror | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/india-at-50.html | India at 50 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-fein-lillian.html | Paid Notice: Deaths FEIN, LILLIAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/early-gains-in-treasury-prices-wane.html | Early Gains In Treasury Prices Wane | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/panel-faults-caseworkers-in-child-abuse.html | Panel Faults Caseworkers In Child Abuse | False | By Rachel L. Swarns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-chait-arnold.html | Paid Notice: Deaths CHAIT, ARNOLD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/hefty-penalties-against-a-broker-in-initial-issues.html | Hefty Penalties Against a Broker In Initial Issues | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-shea-peter-l.html | Paid Notice: Deaths SHEA, PETER L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/top-soldier-accused-of-harassment-threatens-to-name-others.html | Top Soldier Accused of Harassment Threatens to Name Others | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/midcom-in-75-million-stock-deal-for-phoenix-network.html | MIDCOM IN $75 MILLION STOCK DEAL FOR PHOENIX NETWORK | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-rudolph-paul.html | Paid Notice: Deaths RUDOLPH, PAUL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-spedalle-joseph-w.html | Paid Notice: Deaths SPEDALLE, JOSEPH W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/mccann-erickson-picked-by-motorola.html | McCann-Erickson Picked by Motorola | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-freedman-nita-nee-nita-greenberg.html | Paid Notice: Deaths FREEDMAN, NITA, (NEE NITA GREENBERG) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-suppressing-religion-618047.html | Suppressing Religion | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-berrafati-lillian.html | Paid Notice: Deaths BERRAFATI, LILLIAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/clinton-s-great-and-timid-step.html | Clinton's Great and Timid Step | False | By Dan Coats | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/pataki-expresses-doubts-about-a-measure-for-early-retirement-of-teachers.html | Pataki Expresses Doubts About a Measure for Early Retirement of Teachers | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/2-ira-members-freed-early-from-prison.html | 2 I.R.A. Members Freed Early From Prison | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/IHT-southeast-asia-collects-a-hodgepodge-of-arms.html | Southeast Asia Collects a Hodgepodge of Arms | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/c-corrections-615501.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/nissan-exults-over-offbeat-campaign-despite-flat-sales-debate-ads-that-entertain.html | Nissan exults over an offbeat campaign, despite flat sales and a debate on ads that 'entertain.' | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-wattenberg-marna-hade.html | Paid Notice: Deaths WATTENBERG, MARNA HADE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/talks-on-a-surrender-in-bosnia-war-crimes.html | Talks on a Surrender In Bosnia War Crimes | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-jacobs-berenice.html | Paid Notice: Deaths JACOBS, BERENICE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-sullivan-roger-w.html | Paid Notice: Deaths SULLIVAN, ROGER W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-genite-bobby-s.html | Paid Notice: Deaths GENITE, BOBBY S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/running-away-girls-were-lured-into-prostitution-authorities-say.html | Running Away, Girls Were Lured Into Prostitution, Authorities Say | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/ozawa-orders-a-shake-up-in-the-venerable-program-for-student-musicians.html | Ozawa Orders a Shake-Up in the Venerable Program for Student Musicians | False | By Anthony Tommasini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-flattery-rev-james-m.html | Paid Notice: Deaths FLATTERY, REV. JAMES M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/end-of-stanley-s-exile-provides-sign-of-relief.html | End of Stanley's Exile Provides Sign of Relief | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-perkin-john-thorne.html | Paid Notice: Deaths PERKIN, JOHN THORNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/dr-reuben-abel-85-professor-of-philosophy-at-the-new-school.html | Dr. Reuben Abel, 85, Professor Of Philosophy at the New School | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-davis-carolyn-betty-hament.html | Paid Notice: Deaths DAVIS, CAROLYN BETTY HAMENT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/evan-j-kemp-jr-60-champion-of-disabled.html | Evan J. Kemp Jr., 60, Champion of Disabled | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-sonenfeld-sol.html | Paid Notice: Deaths SONENFELD, SOL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/inside-616745.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/money-manager-for-colleges-is-told-to-return-2.6-million.html | Money Manager for Colleges Is Told to Return $2.6 Million | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/cd-pioneers-decide-to-form-2d-standard-for-next-disks.html | CD Pioneers Decide to Form 2d Standard For Next Disks | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/megan-s-law-request.html | 'Megan's Law' Request | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/in-prime-minister-s-life-a-parable-of-his-country.html | In Prime Minister's Life, A Parable of His Country | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/pigeon-forge-tenn-attracts-tourists-and-money-as-well-as-traffic-jams.html | Pigeon Forge, Tenn., Attracts Tourists And Money, as Well as Traffic Jams | False | By Edwin McDowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-braestrup-peter.html | Paid Notice: Deaths BRAESTRUP, PETER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/the-new-mikey-is-named-marli.html | The New Mikey Is Named Marli | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/advocacy-groups-set-to-resist-subpoenas-from-senate-inquiry.html | Advocacy Groups Set to Resist Subpoenas From Senate Inquiry | False | By Katharine Q. Seelye | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/trying-target-for-size.html | Trying Target For Size | False | By Marianne Rohrlich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/favorite-trick-proves-to-be-most-special.html | Favorite Trick Proves to Be Most Special | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-shapiro-edith-geraldine.html | Paid Notice: Deaths SHAPIRO, EDITH GERALDINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-france-joan-l.html | Paid Notice: Deaths FRANCE, JOAN L | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/competitors-say-strike-is-no-blessing.html | Competitors Say Strike Is No Blessing | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/mets-offset-mcgwire-s-blasts.html | Mets Offset McGwire's Blasts | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/ontario-to-shut-7-border-nuclear-reactors.html | Ontario to Shut 7 Border Nuclear Reactors | False | By Anthony Depalma | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/toughest-foe-at-the-pga-is-winged-foot.html | Toughest Foe At the P.G.A. Is Winged Foot | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/IHT-for-pakistan-and-india-reconciliation-is-long-overdue.html | For Pakistan and India, Reconciliation Is Long Overdue | False | By Zafar Masud, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-selig-donald-joseph-don-md-phd.html | Paid Notice: Deaths SELIG, DONALD JOSEPH (DON), M.D., PH.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/lawyers-seek-to-disqualify-us-attorney-in-bomb-trial.html | Lawyers Seek To Disqualify U.S. Attorney in Bomb Trial | False | By Jo Thomas | 1997-09-29 | TX 4-548-085 | | | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/IHT-1947-india-celebrates-in-our-pages100-75-and-50-years-ago.html | 1947: India Celebrates : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-bael-robert.html | Paid Notice: Deaths BAEL, ROBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/embattled-helicopter-service-evicted-from-heliport.html | Embattled Helicopter Service Evicted From Heliport | False | By Randy Kennedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/IHT-1897-anarchists-day-in-our-pages100-75-and-50-years-ago.html | 1897: Anarchists' Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/IHT-1922-white-dictator-in-our-pages100-75-and-50-years-ago.html | 1922: 'White Dictator' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/gasoline-and-oil-prices-rise-after-problems-at-a-refinery.html | Gasoline and Oil Prices Rise After Problems at a Refinery | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/victim-of-central-park-rape-asks-judge-to-apply-new-law.html | Victim of Central Park Rape Asks Judge to Apply New Law | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/but-no-80-s-excess-at-law-students-summer-programs.html | But No 80's Excess at Law Students' Summer Programs | False | By Lisa W. Foderaro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-moore-peter-r.html | Paid Notice: Deaths MOORE, PETER R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/whose-life-is-it.html | Whose Life Is It? | False | By George McGovern | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/how-about-a-sofa-in-a-42-long.html | How About a Sofa in a 42 Long? | False | By Timothy Jack Ward | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/suspended-players-to-be-paid.html | Suspended Players to Be Paid | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/IHT-yes-celebrate-fifty-years-of-indian-democracy.html | Yes, Celebrate Fifty Years of Indian Democracy | False | By Ramesh Thakur, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/alaska-revels-in-frontier-image-though-frontier-slips-away.html | Alaska Revels in Frontier Image Though Frontier Slips Away | False | By Carey Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/guilty-pleas-in-heroin-case.html | Guilty Pleas in Heroin Case | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/deputy-mayor-sworn-in.html | Deputy Mayor Sworn In | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/satellites-of-a-prague-superstar.html | Satellites Of a Prague Superstar | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/business-digest-613886.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/IHT-american-topics-91737987616.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-memorials-kaplan-daniel-m.html | Paid Notice: Memorials KAPLAN, DANIEL M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/c-corrections-618527.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-educated-patients-create-demand-for-smarter-breed-of-doctors-617849.html | Educated Patients Create Demand for Smarter Breed of Doctors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-ziolkowski-angus-cynthia.html | Paid Notice: Deaths ZIOLKOWSKI, ANGUS, CYNTHIA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/movies/film-festival-reflects-hong-kong-that-was.html | Film Festival Reflects Hong Kong That Was | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/family-albums-a-pro-s-take-with-tips.html | Family Albums: A Pro's Take (With Tips) | False | By Timothy Jack Ward | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/bridge-608130.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/business/sales-are-robust-inflation-remains-feeble.html | Sales Are Robust; Inflation Remains Feeble | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-slocum-john-jermain.html | Paid Notice: Deaths SLOCUM, JOHN JERMAIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-collins-mary.html | Paid Notice: Deaths COLLINS, MARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/course-s-putts-fall-toward-new-york-city.html | Course's Putts 'Fall Toward New York City' | False | By Dave Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/us-housing-department-to-cut-3000-workers-over-five-years.html | U.S. Housing Department to Cut 3,000 Workers Over Five Years | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/12-hikers-are-swept-away-by-flash-flood-in-a-canyon.html | 12 Hikers Are Swept Away By Flash Flood in a Canyon | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/liberty-slips-from-pedestal.html | Liberty Slips From Pedestal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/whitman-irked-on-sewage-spill-notification.html | Whitman Irked on Sewage Spill Notification | False | By Brett Pulley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/white-house-again-signals-compromise-on-medicaid.html | White House Again Signals Compromise On Medicaid | False | By Richard W. Stevenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/world/4-in-brazil-cleared-of-murder-in-burning-of-indian.html | 4 in Brazil Cleared of Murder in Burning of Indian | False | By Diana Jean Schemo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/emil-mosbacher-dies-at-75-yachtsman-and-nixon-official.html | Emil Mosbacher Dies at 75; Yachtsman and Nixon Official | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-questionable-legacy-618039.html | Questionable Legacy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-skills-not-abstinence-607770.html | Skills, Not Abstinence | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/arts/tumult-at-tanglewood.html | Tumult at Tanglewood | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/results-plus-617750.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/brown-gets-shot-to-get-offense-in-end-zone.html | Brown Gets Shot to Get Offense in End Zone | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/style/chronicle-619280.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/opinion/l-no-frolicsome-summer-606847.html | No Frolicsome Summer | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/us/united-parcel-and-teamsters-to-resume-talks.html | United Parcel and Teamsters to Resume Talks | False | By David Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/protest-call-something-has-to-be-done.html | Protest Call: 'Something Has to Be Done' | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/garden/garden-q-a.html | Garden Q&A. | False | By Leslie Land | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/sports/spano-is-indicted-in-texas.html | Spano Is Indicted in Texas | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/classified/paid-notice-deaths-hulley-roger-m-bloom.html | Paid Notice: Deaths HULLEY, ROGER M. BLOOM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/plan-would-ban-ads-during-mayoral-race.html | Plan Would Ban Ads During Mayoral Race | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-14 | 1997-08-14 | https://www.nytimes.com/1997/08/14/nyregion/differing-views-of-policeman-accused-of-assaulting-man-in-custody.html | Differing Views of Policeman Accused of Assaulting Man in Custody | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/books/from-inside-and-outside-a-portrait-of-india-at-50.html | From Inside and Outside, A Portrait of India at 50 | False | By Richard Bernstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-inturrisi-louis-blaze.html | Paid Notice: Deaths INTURRISI, LOUIS BLAZE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/positive-news-on-inflation-lifts-bonds.html | Positive News On Inflation Lifts Bonds | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-cosmic-rays-do-hit-earth-letters-to-the-editor.html | Cosmic Rays Do Hit Earth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/comforce-and-uniforce-services-in-135-million-deal.html | COMFORCE AND UNIFORCE SERVICES IN $135 MILLION DEAL | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-rubin-celia-nee-gerbitz.html | Paid Notice: Deaths RUBIN, CELIA (NEE GERBITZ) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-zeisel-laura-nee-loeb.html | Paid Notice: Deaths ZEISEL, LAURA (NEE LOEB) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/dreams-and-disabilities.html | Dreams and Disabilities | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-quahog-ice-cream-625981.html | Quahog Ice Cream? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-ups-strategy-reveals-a-lack-of-good-faith-636495.html | U.P.S. Strategy Reveals a Lack of Good Faith | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/raines-returns-to-rev-up-yankees.html | Raines Returns To Rev Up Yankees | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-jacobs-berenice.html | Paid Notice: Deaths JACOBS, BERENICE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-frick-robert-oliver.html | Paid Notice: Deaths FRICK, ROBERT OLIVER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/union-again-fails-to-win-over-workers-at-big-textile-plants.html | Union Again Fails to Win Over Workers at Big Textile Plants | False | By Kevin Sack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/IHT-china-hong-kong-taiwan-inc.html | CHINA, HONG KONG, TAIWAN, INC. | False | By Philip Bowring, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/world/turkey-grants-an-amnesty-for-imprisoned-editors.html | Turkey Grants an Amnesty for Imprisoned Editors | False | By Stephen Kinzer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/no-headline-632686.html | No Headline | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/islander-contract-ruling.html | Islander Contract Ruling | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/style/IHT-india-on-show.html | INDIA ON SHOW | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/victim-s-multiple-injuries-detailed.html | Victim's Multiple Injuries Detailed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/the-show-behind-the-cameras-at-winged-foot.html | The Show Behind the Cameras at Winged Foot | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/sojo-optimistic-on-return-despite-breaking-his-forearm.html | Sojo Optimistic on Return Despite Breaking His Forearm | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-flexibility-costs-more-636525.html | Flexibility Costs More | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/mets-games-fading-to-black.html | Mets Games Fading to Black? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/world/humans-earliest-footprints-discovered.html | Humans' Earliest Footprints Discovered | False | By John Noble Wilford | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-workplace-democracy-636517.html | Workplace Democracy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/officials-say-2-dominicans-may-not-face-death-penalty.html | Officials Say 2 Dominicans May Not Face Death Penalty | False | By Benjamin Weiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-uphold-line-item-veto-625361.html | Uphold Line Item Veto | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-mosbacher-emil-bus-jr.html | Paid Notice: Deaths MOSBACHER, EMIL "BUS", JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/giuliani-s-quandary.html | Giuliani's Quandary | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/amerus-life-agrees-to-buy-delta-life-for-163-million.html | AMERUS LIFE AGREES TO BUY DELTA LIFE FOR $163 MILLION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/mcveigh-s-remarks-are-brief-and-cryptic.html | McVeigh's Remarks Are Brief and Cryptic | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-memorials-greenberg-mollie.html | Paid Notice: Memorials GREENBERG, MOLLIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-maldonado-roger-william.html | Paid Notice: Deaths MALDONADO, ROGER WILLIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-rappaport-carl.html | Paid Notice: Deaths RAPPAPORT, CARL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/business-digest-632201.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/from-a-butterfly-film-to-a-debut-with-mozart.html | From a 'Butterfly' Film To a Debut With Mozart | False | By Anthony Tommasini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/for-a-few-top-giants-pacts-winding-down.html | For a Few Top Giants, Pacts Winding Down | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/been-gone-for-20-years-but-long-live-the-king.html | Been Gone for 20 Years, But Long Live the King | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/after-a-review-95180-children-will-lose-cash-disability-benefits.html | After a Review, 95,180 Children Will Lose Cash Disability Benefits | False | By Robert Pear | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/basf-says-earnings-were-hurt-by-dollar.html | BASF Says Earnings Were Hurt by Dollar | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-seidman-eva.html | Paid Notice: Deaths SEIDMAN, EVA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/jack-delano-83-depicted-the-depression.html | Jack Delano, 83; Depicted the Depression | False | By Margarett Loke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/c-corrections-074268.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/world/in-india-s-golden-moment-voices-from-past.html | In India's 'Golden Moment,' Voices From Past | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-1947-paraguay-rebels-in-our-pages-100-75-and-50-years-ago.html | 1947: Paraguay Rebels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/tobacco-chiefs-oppose-a-plan-on-death-penalty.html | Tobacco Chiefs Oppose a Plan For Big Penalty | False | By John M. Broder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/orthodox-prelate-creates-rift-over-college-move.html | Orthodox Prelate Creates Rift Over College Move | False | By Gustav Niebuhr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/now-more-stallone-for-your-money.html | Now More Stallone for Your Money | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/style/IHT-the-frequent-traveler-perils-and-joys-of-globetrotting.html | The Frequent Traveler : Perils and Joys of Globe-Trotting | False | By Roger Collis, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/metrostars-lose-in-bid-to-play-on-their-grass.html | MetroStars Lose in Bid To Play on Their Grass | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/crossing-into-a-circle-of-the-brutal.html | Crossing Into a Circle of the Brutal | False | By Clyde Haberman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/funds-to-hire-new-teachers-delayed-to-99.html | Funds to Hire New Teachers Delayed to '99 | False | By Jacques Steinberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/professor-faces-dismissal.html | Professor Faces Dismissal | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/wall-street-journal-to-print-tv-listings.html | Wall Street Journal To Print TV Listings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-sang-heng-kang.html | Paid Notice: Deaths SANG, HENG, KANG | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/just-get-it-down-there-for-a-wedge.html | 'Just Get It Down There For a Wedge' | False | By Dave Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/transit-and-housing-officers-charged-with-sex-offenses.html | Transit and Housing Officers Charged With Sex Offenses | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/world/hapless-crew-of-mir-station-back-on-earth.html | Hapless Crew Of Mir Station Back on Earth | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/world/pakistan-s-bitter-roots-and-modest-hopes.html | Pakistan's Bitter Roots, and Modest Hopes | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-schwartz-jean-ehrlich.html | Paid Notice: Deaths SCHWARTZ, JEAN EHRLICH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/hofmans-s-big-decision-to-come-after-workout.html | Hofmans's Big Decision To Come After Workout | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-askin-lucille-bunin.html | Paid Notice: Deaths ASKIN, LUCILLE BUNIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/catalogue-companies-turn-to-postal-service.html | Catalogue Companies Turn to Postal Service | False | By Jennifer Steinhauer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-good-sales-not-taste-636452.html | Good Sales, Not Taste | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/a-father-finds-the-charges-against-his-son-hard-to-believe.html | A Father Finds the Charges Against His Son Hard to Believe | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/world/israel-opens-door-a-crack-arafat-says-it-s-not-enough.html | Israel Opens Door a Crack; Arafat Says It's Not Enough | False | By Neil MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/theater/singing-the-course-of-human-events.html | Singing the Course Of Human Events | False | By Ben Brantley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/the-spoken-word.html | The Spoken Word | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/home-video-625329.html | Home Video | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/notre-dame-there-new-coach-spruced-up-stadium-but-old-expectation-win.html | At Notre Dame, There Is a New Coach, a Spruced-Up Stadium, but an Old Expectation: Win | False | By Malcolm Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/key-rates-626686.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/dow-in-an-up-and-down-day-ends-up.html | Dow, in an Up-and-Down Day, Ends Up | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/new-video-releases-636703.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/new-video-releases-636665.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/time-to-lead.html | Time to Lead | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/style/chronicle-626619.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/mactavish-returns-as-a-coach.html | MacTavish Returns as a Coach | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/safety-systems-for-trains.html | Safety Systems for Trains | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/pataki-s-counsel-to-resign-for-post-at-j-p-morgan.html | Pataki's Counsel to Resign For Post at J. P. Morgan | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-sivak-rebecca.html | Paid Notice: Deaths SIVAK, REBECCA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-balakian-anna.html | Paid Notice: Deaths BALAKIAN, ANNA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/unlikely-companions-fleeing-down-river.html | Unlikely Companions Fleeing Down River | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/steel-pier-rides-inspected.html | Steel Pier Rides Inspected | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/c-corrections-636886.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-wilson-martha.html | Paid Notice: Deaths WILSON, MARTHA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/art-review-exquisite-images-wrought-in-ivory.html | ART REVIEW; Exquisite Images Wrought in Ivory | False | By Michael Kimmelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/kite-has-decisions-for-ryder-cup-team.html | Kite Has Decisions For Ryder Cup Team | False | By Steve Popper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-publishers-have-long-danced-to-sellers-tune-636444.html | Publishers Have Long Danced to Sellers' Tune | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/more-companies-shorten-summer-vacation.html | More Companies Shorten Summer Vacation | False | By John Tagliabue | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/theater/newcomers-who-brighten-broadway.html | Newcomers Who Brighten Broadway | False | By Peter Marks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/a-jubilee-a-minute.html | A Jubilee a Minute | False | By Bill Geist | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/staten-island-bluegrass.html | Staten Island Bluegrass | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/kodak-in-retailing-push-to-open-up-to-500-co-branded-stores.html | Kodak, in Retailing Push, to Open Up to 500 Co-Branded Stores | False | By Claudia H. Deutsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/pepsico-to-get-4.5-billion-in-spinoff-of-restaurant-units.html | Pepsico to Get $4.5 Billion In Spinoff of Restaurant Units | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-full-monty-full-regalia-623695.html | Full Monty, Full Regalia | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/57-towns-get-131-million-for-tourism-on-erie-canal.html | 57 Towns Get $131 Million For Tourism On Erie Canal | False | By Monte Williams | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/2-utilities-try-to-sell-gas-and-electric-along-with-phones-and-alarms.html | 2 utilities try to sell gas and electric along with phones and alarms. | False | By Jane L. Levere | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-no-legal-lush-life-636380.html | No Legal Lush Life | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-memorials-enright-dr-joseph-e.html | Paid Notice: Memorials ENRIGHT, DR. JOSEPH E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-bunnell-naneen.html | Paid Notice: Deaths BUNNELL, NANEEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/met-life-to-acquire-annuity-unit-from-london-insurance.html | MET LIFE TO ACQUIRE ANNUITY UNIT FROM LONDON INSURANCE | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/executive-of-top-pension-fund-leaving-to-head-new-travelers-unit.html | Executive of Top Pension Fund Leaving to Head New Travelers Unit | False | By Reed Abelson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-letters-to-the-editor-93483891888.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-teamster-casualties-636533.html | Teamster Casualties | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/creating-a-monster-in-a-very-old-profession.html | Creating a Monster In a Very Old Profession | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/style/chronicle-636991.html | CHRONICLE | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-china-cracks-down-on-religious-freedom-626627.html | China Cracks Down On Religious Freedom | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/results-plus-636045.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/a-charge-on-mayoral-ads-is-dismissed-by-city-board.html | A Charge on Mayoral Ads Is Dismissed by City Board | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-1922-journalism-loss-in-our-pages100-75-and-50-years-ago.html | 1922: Journalism Loss : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-german-anthems-history-letters-to-the-editor.html | German Anthem's History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/c-corrections-636878.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/warner-music-names-a-new-top-executive.html | Warner Music Names a New Top Executive | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/wwwinternetanarchy.html | www.internet.anarchy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/c-corrections-636851.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-hall-susan.html | Paid Notice: Deaths HALL, SUSAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/housing-board-backs-down.html | Housing Board Backs Down | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/indian-and-pakistani-immigrants-honor-2-homelands.html | Indian and Pakistani Immigrants Honor 2 Homelands | False | By Celia W. Dugger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/sol-lewitt-making-waves-and-sending-a-message.html | Sol LeWitt Making Waves and Sending a Message | False | By Grace Glueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/new-video-releases-625884.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/bullish-on-free-agency.html | Bullish on Free Agency | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-malton-s-donald-md.html | Paid Notice: Deaths MALTON, S. DONALD, M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/a-tip-but-figure-in-inquiry-got-away.html | A Tip, but Figure in Inquiry Got Away | False | By Don van Natta Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/to-the-least-trap-and-tee-westchester-welcomes-golf.html | To the Least Trap and Tee, Westchester Welcomes Golf | False | By Jane Gross | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/keep-in-mind.html | Keep in Mind | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/IHT-bundesbank-bares-teeth-at-kohl-on-budget.html | Bundesbank Bares Teeth At Kohl On Budget | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-memorials-friedman-fred.html | Paid Notice: Memorials FRIEDMAN, FRED | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/leaders-of-precinct-are-swept-out-in-torture-inquiry.html | Leaders of Precinct Are Swept Out in Torture Inquiry | False | By Dan Barry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-al-jundi-akil.html | Paid Notice: Deaths AL, JUNDI, AKIL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/access-to-the-river.html | Access to the River | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/sounds-around-town-625043.html | Sounds Around Town | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/exquisite-images-wrought-in-ivory.html | Exquisite Images Wrought in Ivory | False | By Michael Kimmelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/some-residents-wary-of-the-laws-of-flatbush.html | Some Residents Wary of the 'Laws of Flatbush' | False | By Ian Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-1897-imperial-visit-in-our-pages100-75-and-50-years-ago.html | 1897: Imperial Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/brady-is-latest-remake-for-the-jets-at-tight-end.html | Brady Is Latest Remake For the Jets at Tight End | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/no-slogan-no-glamour.html | No Slogan, No Glamour | False | By James R. Oestreich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/madison-dearborn-to-buy-tuesday-morning-corp.html | MADISON DEARBORN TO BUY TUESDAY MORNING CORP. | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-rosenstein-herbert.html | Paid Notice: Deaths ROSENSTEIN, HERBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/ups-hints-at-flexibility-in-talks-with-union.html | U.P.S. Hints at Flexibility in Talks With Union | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/punitive-actions-are-advised-in-discrimination-at-denny-s.html | Punitive Actions Are Advised In Discrimination at Denny's | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-sonenfeld-sol.html | Paid Notice: Deaths SONENFELD, SOL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/interpublic-buying-marketing-services.html | Interpublic Buying Marketing Services | False | By Jane L. Levere | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/8-states-in-east-criticize-pollution-from-midwest.html | 8 States in East Criticize Pollution From Midwest | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/a-larger-security-council.html | A Larger Security Council | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/c-corrections-636860.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-letters-to-the-editor-90881245325.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-ginsberg-erred-in-painting-all-nazis-as-gay-626414.html | Ginsberg Erred in Painting All Nazis as Gay | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/fedorov-is-on-ranger-wish-list.html | Fedorov Is on Ranger Wish List | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/world/premier-says-pakistan-is-at-last-on-track.html | Premier Says Pakistan Is at Last on Track | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/news-summary-636240.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/carlton-moss-88-who-filmed-the-black-experience-dies.html | Carlton Moss, 88, Who Filmed The Black Experience, Dies | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/in-5-billion-deal-grace-will-sell-packaging-business.html | In $5 Billion Deal, Grace Will Sell Packaging Business | False | By Claudia H. Deutsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/c-corrections-636894.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/co-worker-accused-in-death.html | Co-worker Accused in Death | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/a-boost-from-cadillac-for-radio-data-system.html | A Boost From Cadillac For Radio Data System | False | By Michelle Krebs | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/desperate-to-learn-english.html | Desperate to Learn English | False | By Alice Callaghan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/consumer-prices-rise-0.2-as-growth-stays-controlled.html | Consumer Prices Rise 0.2% As Growth Stays Controlled | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/columbia-hca-directors-sued-by-pension-fund.html | Columbia/HCA Directors Sued By Pension Fund | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/mcveigh-speaks-at-last-fleetingly-and-obscurely.html | McVeigh Speaks at Last, Fleetingly and Obscurely | False | By Jo Thomas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/parolee-population-grows.html | Parolee Population Grows | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/world/aborigine-enters-history-books-100-years-late.html | Aborigine Enters History Books, 100 Years Late | False | By Clyde H. Farnsworth | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/new-video-releases-636746.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-no-legal-lush-life-636401.html | No Legal Lush Life | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/joining-low-and-high-income-rentals-at-the-hip.html | Joining Low- and High-Income Rentals at the Hip | False | By Rachelle Garbarine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/daly-reaches-back-somewhere-over-the-rainbow.html | Daly Reaches Back, Somewhere Over the Rainbow | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/job-boom-in-new-york-city-excludes-city-residents.html | Job Boom in New York City Excludes City Residents | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/bell-atlantic-and-nynex-match-made-in-where.html | Bell Atlantic and Nynex Match Made in . . . Where? | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-on-weld-and-marijuana-letters-to-the-editor.html | On Weld and Marijuana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-stack-marie.html | Paid Notice: Deaths STACK, MARIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/cuc-to-acquire-hebdo-mag-for-440-million.html | CUC TO ACQUIRE HEBDO MAG FOR $440 MILLION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-goldstein-lester-b.html | Paid Notice: Deaths GOLDSTEIN, LESTER B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/anna-balakian-82-a-professor-of-comparative-literature.html | Anna Balakian, 82, a Professor of Comparative Literature | False | By Grace Glueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-subcontinent-needs-help-letters-to-the-editor.html | Subcontinent Needs Help : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/us-acts-to-open-minority-program-to-white-bidders.html | U.S. ACTS TO OPEN MINORITY PROGRAM TO WHITE BIDDERS | False | By Steven A. Holmes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-grunwald-ilona.html | Paid Notice: Deaths GRUNWALD, ILONA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/racism-accusations-and-award-is-delayed.html | Racism Accusations and Award Is Delayed | False | By Philip J. Hilts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/playing-to-whoever-in-distant-galaxies.html | Playing to Whoever In Distant Galaxies | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/l-even-office-team-players-need-quiet-623415.html | Even Office Team Players Need Quiet | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/movies/mind-bending-fiend-puts-the-warp-in-warp-speed.html | Mind-Bending Fiend Puts The Warp in Warp Speed | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-giovannetti-robert-j.html | Paid Notice: Deaths GIOVANNETTI, ROBERT J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-lebauer-lawrence-r.html | Paid Notice: Deaths LEBAUER, LAWRENCE R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/style/IHT-parking-in-patagonia.html | Parking in Patagonia | False | By Philip Benson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-polon-marjorie.html | Paid Notice: Deaths POLON, MARJORIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/c-corrections-636908.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/downtown-gears-up-for-immersion-in-jazz.html | Downtown Gears Up For Immersion in Jazz | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/world/congo-republic-unrest-stalls-un-refugee-plan.html | Congo Republic Unrest Stalls U.N. Refugee Plan | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/no-changes-against-marine-in-border-killing.html | No Charges Against Marine in Border Killing | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/company-briefs-636274.html | Company Briefs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/accounts.html | Accounts | False | By Jane L. Levere | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/us/tiny-worms-offer-lessons-on-life.html | Tiny Worms Offer Lessons on Life | False | By Nicholas Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/last-chance.html | Last Chance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/inside-631191.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/business/medpartners-to-acquire-talbert-medical-management.html | MEDPARTNERS TO ACQUIRE TALBERT MEDICAL MANAGEMENT | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/shake-up-at-a-precinct.html | Shake-up at a Precinct | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-to-help-indias-poor-focus-on-creating-wealth.html | To Help India's Poor, Focus on Creating Wealth | False | By Ramesh Thakur, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/india-mon-amour.html | India, Mon Amour | False | By A. M. Rosenthal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-barnett-pearl-phillipa-geiger.html | Paid Notice: Deaths BARNETT, PEARL PHILLIPA GEIGER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-haas-albert-b-md.html | Paid Notice: Deaths HAAS, ALBERT B., MD. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/dialectic-of-the-free-and-the-focused.html | Dialectic of the Free and the Focused | False | By Paul Griffiths | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/cali-to-acquire-mack-co.html | Cali to Acquire Mack Co. | False | By John Holusha | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/with-the-blessing-of-valentine-everett-takes-another-day-off.html | With the Blessing of Valentine, Everett Takes Another Day Off | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/episodes-from-a-transitory-world.html | Episodes From a Transitory World | False | By Will Joyner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/a-suspect-s-family-wonders-why.html | A Suspect's Family Wonders Why | False | By Clifford Krauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-teitelbaum-meyer-mike.html | Paid Notice: Deaths TEITELBAUM, MEYER (MIKE) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/opinion/IHT-stop-wasteful-fishing-and-save-marine-life.html | Stop Wasteful Fishing And Save Marine Life | False | By Joshua Reichert, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/transactions-637076.html | TRANSACTIONs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/classified/paid-notice-deaths-perkin-john-thorne.html | Paid Notice: Deaths PERKIN, JOHN THORNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/arts/restaurants-621870.html | Restaurants | False | By Ruth Reichl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/parking-rules-629936.html | Parking Rules | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/pataki-criticizes-giuliani-for-giving-welfare-to-new-immigrants.html | Pataki Criticizes Giuliani for Giving Welfare to New Immigrants | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/sports/alfonzo-shows-the-way-as-mets-beat-cardinals.html | Alfonzo Shows the Way As Mets Beat Cardinals | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/nyregion/company-lured-back.html | Company Lured Back | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-15 | 1997-08-15 | https://www.nytimes.com/1997/08/15/theater/from-poems-that-dance-the-bomba.html | From Poems That Dance the Bomba | False | By D. J. R. Bruckner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/worldbusiness/IHT-last-bastion-of-asian-strength-and-now-speculators.html | Last Bastion of Asian Strength : And Now, Speculators Turn on Hong Kong | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/elvis-forever.html | Elvis Forever | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/professionals-insurance-adding-physicians-protective.html | PROFESSIONALS INSURANCE ADDING PHYSICIANS PROTECTIVE | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-levinson-seymour-sye.html | Paid Notice: Deaths LEVINSON, SEYMOUR (SYE) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/c-corrections-655422.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/movies/fighting-forces-of-evil-with-endearing-smiles.html | Fighting Forces of Evil With Endearing Smiles | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/liberty-rolls-past-monarchs.html | Liberty Rolls Past Monarchs | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/ringmaster-of-power-lunches-duke-zeibert-is-dead-at-86.html | Ringmaster of Power Lunches, Duke Zeibert, Is Dead at 86 | False | By B. Drummond Ayres Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-greyhound-s-hypocrisy-641375.html | Greyhound's Hypocrisy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/your-money/IHT-pakistan.html | Pakistan | False | By Philip Segal, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/c-corrections-655368.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/IHT-1922-german-ruin-in-our-pages100-75-and-50-years-ago.html | 1922: German Ruin?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-those-extra-male-neurons-have-accomplished-quite-a-lot-654680.html | Those Extra Male Neurons Have Accomplished Quite a Lot | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/your-money/IHT-chile.html | Chile | False | By Judith Rehak, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/lessons-from-the-70th-precinct.html | Lessons From the 70th Precinct | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/whitmans-tax-returns.html | Whitman's' Tax Returns | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-abler-pearl.html | Paid Notice: Deaths ABLER, PEARL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-smarter-gray-cells-654698.html | Smarter Gray Cells? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/executive-changes-646091.html | EXECUTIVE CHANGES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-marriage-and-religion-654671.html | Marriage and Religion | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/stillborn-baby-found-and-doctor-is-charged.html | Stillborn Baby Found And Doctor Is Charged | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/c-corrections-655376.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/making-the-familiar-fresh.html | Making the Familiar Fresh | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/results-plus-654892.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/edmund-a-prentis-3d-engineer-73.html | Edmund A. Prentis 3d, Engineer, 73 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/rev-frederick-hill-episcopal-church-rector-67.html | Rev. Frederick Hill, Episcopal Church Rector, 67 | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/a-troubling-double-standard.html | A Troubling Double Standard | False | By Michelangelo Signorile | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/sometimes-one-parent-is-better-than-two.html | Sometimes, One Parent Is Better Than Two | False | By Melissa Ludtke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/c-corrections-655325.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/government-drops-a-fight-over-documents.html | Government Drops a Fight Over Documents | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/your-money/IHT-how-old-tigers-lost-their-roar-in-recent-asian-currency-crisis.html | How Old Tigers Lost Their Roar In Recent Asian Currency Crisis | False | By Conrad De Aenlle, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/IHT-1947-european-talks-in-our-pages100-75-and-50-years-ago.html | 1947: European Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-polon-marjorie.html | Paid Notice: Deaths POLON, MARJORIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/a-czech-quartet-revels-in-its-dark-compatriots.html | A Czech Quartet Revels In Its Dark Compatriots | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/giants-are-focusing-on-game-not-rivalry.html | Giants Are Focusing On Game, Not Rivalry | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/stocks-fall-3.11-the-most-since-91-as-economy-gains.html | STOCKS FALL 3.11%, THE MOST SINCE '91, AS ECONOMY GAINS | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/new-jersey-is-not-beyond-compare.html | New Jersey Is Not Beyond Compare | False | By Richard Grayson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-equal-narcissism-654701.html | Equal Narcissism | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/minority-police-recruits-sue-over-grading-changes.html | Minority Police Recruits Sue Over Grading Changes | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/columbia-hca-cites-talks-with-potential-buyers.html | Columbia/HCA Cites Talks With Potential Buyers | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/suitor-drops-1.9-billion-bid-for-utility.html | Suitor Drops $1.9 Billion Bid For Utility | False | By Dana Canedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/us-will-demand-stiffer-penalties-in-tobacco-pact.html | U.S. WILL DEMAND STIFFER PENALTIES IN TOBACCO PACT | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-levine-moses-h.html | Paid Notice: Deaths LEVINE, MOSES H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-levinsons-pauline.html | Paid Notice: Deaths LEVINSONS, PAULINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-mosbacher-emil-jr.html | Paid Notice: Deaths MOSBACHER, EMIL JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/a-mellower-megadeth-buffs-its-sharpest-metal-edges.html | A Mellower Megadeth Buffs Its Sharpest Metal Edges | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/numbers-and-reputation-are-both-edging-ahead.html | Numbers and Reputation Are Both Edging Ahead | False | By Jane Fritsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/wheaton-comes-up-short-against-korda.html | Wheaton Comes Up Short Against Korda | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-waters-john-h-sr.html | Paid Notice: Deaths WATERS, JOHN H., SR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-delay-will-limit-flexibility-on-greenhouse-gas-643920.html | Delay Will Limit Flexibility on Greenhouse Gas | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/arrest-in-dallas-widens-inquiry-into-immigrant-smuggling.html | Arrest in Dallas Widens Inquiry Into Immigrant Smuggling | False | By Allen R. Myerson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/everett-rejoins-the-mets-after-hearings-on-custody.html | Everett Rejoins the Mets After Hearings on Custody | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/what-if-color-were-a-choice.html | What If Color Were A Choice? | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/teachers-union-endorsement.html | Teachers Union Endorsement | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/mets-tv-broadcasts-stopped.html | Mets TV Broadcasts Stopped | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/credit-data-web-site-suspended.html | Credit-Data Web Site Suspended | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/couples-keeps-trying-and-stays-laughing.html | Couples Keeps Trying And Stays Laughing | False | By Dave Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/the-king-is-long-dead-but-long-live-the-king.html | The King Is Long Dead, But Long Live the King | False | By Rick Bragg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-nothing-can-spoil-coney-island-memories-654418.html | Nothing Can Spoil Coney Island Memories | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-balakian-anna.html | Paid Notice: Deaths BALAKIAN, ANNA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/baseball-sets-expansion-draft.html | Baseball Sets Expansion Draft | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/IHT-1897-princes-duel-in-our-pages100-75-and-50-years-ago.html | 1897: Princes Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-cerebrum-envy-654710.html | Cerebrum Envy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/jobless-rate-drops-slightly.html | Jobless Rate Drops Slightly | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/IHT-in-this-accidental-battle-of-beauty-and-the-beast-she-wins.html | In This Accidental Battle of Beauty and the Beast, She Wins | False | By Anna Husarska, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/the-best-catch-for-a-fly-fisher-self-restraint.html | The Best Catch for a Fly-Fisher: Self-Restraint | False | By Pete Bodo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-memorials-geldzahler-henry.html | Paid Notice: Memorials GELDZAHLER, HENRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/bridge-641774.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/world/as-gaza-stagnates-arafat-is-blamed-as-well-as-israel.html | As Gaza Stagnates, Arafat Is Blamed as Well as Israel | False | By Neil MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-lipkin-warren.html | Paid Notice: Deaths LIPKIN, WARREN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/world/a-baby-s-death-in-georgia-revives-a-fight-over-foreign-adoptions.html | A Baby's Death in Georgia Revives a Fight Over Foreign Adoptions | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-albums-full-of-sand-654434.html | Albums Full of Sand | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/taking-back-a-drug-plagued-tenement-step-one.html | Taking Back a Drug-Plagued Tenement, Step One | False | By John Sullivan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/great-outdoors-shrinks-at-summer-camps-for-urban-children.html | Great Outdoors Shrinks at Summer Camps for Urban Children | False | By Norimitsu Onishi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/concert-at-prudential-hall.html | Concert at Prudential Hall | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/solid-effort-by-gooden-keys-victory.html | Solid Effort By Gooden Keys Victory | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/sec-drops-insider-case.html | S.E.C. Drops Insider Case | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/border-town-is-angered-after-marine-is-cleared.html | Border Town Is Angered After Marine Is Cleared | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/ashland-sweetens-bid-for-melamine-chemicals.html | ASHLAND SWEETENS BID FOR MELAMINE CHEMICALS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/world/albania-s-auto-industry-dealing-in-stolen-cars.html | Albania's Auto Industry: Dealing in Stolen Cars | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/world/a-delicate-pacific-seaweed-is-now-a-monster-of-the-deep.html | A Delicate Pacific Seaweed Is Now a Monster of the Deep | False | By Marlise Simons | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/political-skirmishing-in-teheran.html | Political Skirmishing in Teheran | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-unaffordable-colleges-641456.html | Unaffordable Colleges | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-perkin-john-thorne.html | Paid Notice: Deaths PERKIN, JOHN THORNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/world/west-moves-to-back-bosnian-serb-leader-against-hard-liners.html | West Moves to Back Bosnian Serb Leader Against Hard-Liners | False | By Mike O'Connor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/inside-653098.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-schwartz-jean.html | Paid Notice: Deaths SCHWARTZ, JEAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/more-guinness-shares-are-shed-by-lvmh.html | More Guinness Shares Are Shed by LVMH | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/your-money/IHT-zimbabwe.html | Zimbabwe | | By Aline Sullivan, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/the-president-looks-forward-to-millennium-and-vacation.html | The President Looks Forward To Millennium, and Vacation | False | By Francis X. Clines | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/times-and-newspaper-guild-reach-a-tentative-agreement.html | Times and Newspaper Guild Reach a Tentative Agreement | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/poor-parish-fights-a-rule-a-term-limit-on-its-pastor.html | Poor Parish Fights a Rule: A Term Limit On Its Pastor | False | By Anemona Hartocollis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/c-corrections-655384.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/business-101-the-hard-way.html | Business 101, The Hard Way | False | By James A. Champy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/delta-hires-its-new-chief-from-outside-the-airlines.html | Delta Hires Its New Chief From Outside The Airlines | False | By Edwin McDowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/news-summary-654035.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/transactions-655589.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-scheff-samuel-edward.html | Paid Notice: Deaths SCHEFF, SAMUEL EDWARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/your-money/IHT-ireland.html | Ireland | False | By Aline Sullivan, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-montserrat-s-settlers-643858.html | Montserrat's 'Settlers' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-abeloff-abram-j-md.html | Paid Notice: Deaths ABELOFF, ABRAM J., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/a-low-key-david-byrne-amid-all-his-influences.html | A Low-Key David Byrne Amid All His Influences | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/good-news-bad-reaction-what-s-going-on-here.html | Good News, Bad Reaction. What's Going On Here? | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/strawberry-returns-to-roster.html | Strawberry Returns To Roster | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-breast-cancer-reversal-643912.html | Breast Cancer Reversal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/for-these-angry-jurors-the-judge-is-a-woman.html | For These Angry Jurors, The Judge Is a Woman | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/world/us-increases-its-lead-in-world-market-for-weapons.html | U.S. Increases Its Lead in World Market for Weapons | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/world/martin-diskin-62-mit-expert-on-latin-american-economies.html | Martin Diskin, 62, M.I.T. Expert On Latin American Economies | False | By Eric Pace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-pomerantz-sylvia-u-siegel.html | Paid Notice: Deaths POMERANTZ, SYLVIA U. SIEGEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/in-strike-battle-teamsters-borrow-a-page-from-politics.html | In Strike Battle, Teamsters Borrow a Page From Politics | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/world/yeltsin-vows-to-clean-up-privatization-in-russia.html | Yeltsin Vows To Clean Up Privatization In Russia | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/idyllic-setting-for-play-is-the-scene-of-intensive-work-on-the-jewish-liturgy.html | Idyllic Setting for Play Is the Scene of Intensive Work on the Jewish Liturgy | False | By Gustav Niebuhr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/company-briefs-655015.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/leave-it-to-hollywood.html | Leave It To Hollywood | False | By Maureen Dowd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-barnett-pearl-phillipa-geiger.html | Paid Notice: Deaths BARNETT, PEARL PHILLIPA GEIGER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/rape-suspect-surrenders.html | Rape Suspect Surrenders | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/with-giants-approaching-parcells-shrugs.html | With Giants Approaching, Parcells Shrugs | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/long-hours-fail-to-budge-ups-talks-carey-says.html | Long Hours Fail to Budge U.P.S. Talks, Carey Says | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/tainted-patties-are-estimated-in-the-millions.html | Tainted Patties Are Estimated In the Millions | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/janzen-leads-a-small-army-near-the-top.html | Janzen Leads A Small Army Near the Top | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/2d-police-officer-charged-in-attack-on-arrested-man.html | 2D POLICE OFFICER CHARGED IN ATTACK ON ARRESTED MAN | False | By Dan Barry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-gerowitz-charles.html | Paid Notice: Deaths GEROWITZ, CHARLES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/us-will-bring-no-more-criminal-charges-against-fbi-officials-in-ruby-ridge-siege.html | U.S. Will Bring No More Criminal Charges Against F.B.I. Officials in Ruby Ridge Siege | False | By Tim Weiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-memorials-westcarr-alexander.html | Paid Notice: Memorials WESTCARR, ALEXANDER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/donald-fine-75-publisher-of-suspenseful-best-sellers.html | Donald Fine, 75, Publisher Of Suspenseful Best Sellers | False | By Dinitia Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/no-headline-650293.html | [No Headline] | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/department-trial-found-officer-guilty-of-brutality.html | Department Trial Found Officer Guilty of Brutality | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/your-money/IHT-briefcase-dont-leave-your-audit-without-it.html | BRIEFCASE : Don't Leave Your Audit Without It | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/a-bump-in-the-thin-air-for-a-high-sailing-met.html | A Bump in the Thin Air For a High-Sailing Met | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/even-4-strokes-back-woods-feels-confident.html | Even 4 Strokes Back, Woods Feels Confident | False | By Steve Popper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-charet-william-a.html | Paid Notice: Deaths CHARET, WILLIAM A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-ban-all-land-mines-644170.html | Ban All Land Mines | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/tyson-holyfield-rating-not-the-best.html | Tyson-Holyfield Rating Not the Best | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/an-odd-romantic-duet-the-grass-gets-the-man.html | An Odd Romantic Duet: The Grass Gets the Man | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/a-first-test-for-the-labor-secretary.html | A First Test for the Labor Secretary | False | By Lizette Alvarez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/steel-pier-accident-explained.html | Steel Pier Accident Explained | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/but-us-solar-cell-makers-see-clouds-rolling-in-from-overseas.html | But U.S. Solar Cell Makers See Clouds Rolling In From Overseas | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/your-money/IHT-briefcase-competition-hits-offshore-fees.html | BRIEFCASE : Competition Hits Offshore Fees | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/IHT-once-again-refugees-in-danger.html | Once Again, Refugees in Danger | False | By Hiram A. Ruiz and Bill Frelick, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/opinion/l-all-jews-are-free-to-pray-at-western-wall-654663.html | All Jews Are Free to Pray at Western Wall | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/business/business-digest-651087.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/arts/cheerful-assault-as-a-song-form.html | Cheerful Assault as a Song Form | False | By Bernard Holland | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-colgate-florence-manuel.html | Paid Notice: Deaths COLGATE, FLORENCE MANUEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/classified/paid-notice-deaths-stone-leo-md.html | Paid Notice: Deaths STONE, LEO, M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/sports/hofmans-nominates-two-colts-for-travers.html | Hofmans Nominates Two Colts for Travers | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-16 | 1997-08-16 | https://www.nytimes.com/1997/08/16/us/this-time-the-president-is-just-another-visitor.html | This Time, the President Is Just Another Visitor | False | By Sara Rimer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/benefits-of-low-maintenance-homes.html | Benefits of Low-Maintenance Homes | False | By Edward R. Lipinski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/drive-in-shootout-on-pier-17.html | Drive-In Shootout On Pier 17 | False | By Phoebe Hoban | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/1-million-gift-for-needles-lifesaver-financier-says-not-ruse-legalize-drugs.html | $1 Million Gift for Needles Is a Lifesaver, Financier Says, Not a Ruse to Legalize Drugs | False | By Christopher S. Wren | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/bad-board.html | BAD BOARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/check-please-now-let-s-eat.html | Check, Please. Now Let's Eat. | False | By Molly O'Neill | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/from-ordinary-guy-to-a-hall-of-famer.html | From Ordinary Guy To a Hall of Famer | False | By Joseph Daniel McCool | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/tracy-moritz-and-gene-sykes.html | Tracy Moritz And Gene Sykes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/in-building-boats-sanding-is-the-word.html | In Building Boats, Sanding Is the Word | False | By Lynne Ames | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/anne-peracca-matthew-bijur.html | Anne Peracca, Matthew Bijur | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/chee-yun-kim-eugene-s-kim.html | Chee-Yun Kim, Eugene S. Kim | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/archives/racks-of-memories-none-of-them-for-sale.html | Racks Of Memories, None of Them For Sale | True | By Cynthia Heimel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/market-timing.html | MARKET TIMING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/newark-company-is-fined-after-worker-dies-from-acid.html | Newark Company is Fined After Worker Dies From Acid | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/chinese-happily-break-the-one-child-rule.html | Chinese Happily Break the 'One Child' Rule | False | By Seth Faison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/the-tricky-matter-of-making-a-meadow.html | The Tricky Matter of Making a Meadow | False | By Joan Lee Faust | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/catherine-powell-mark-quarterman.html | Catherine Powell, Mark Quarterman | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/trouble-spots-on-the-state's-roadways.html | Trouble Spots On the state's Roadways | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/transplant-athlete-to-compete-in-sydney.html | Transplant Athlete To Compete in Sydney | False | By Thomas Staudter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/feisty-mayor-sees-arrest-as-retribution-for-crusades.html | Feisty Mayor Sees Arrest As Retribution For Crusades | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/look-who-s-doing-endorsements.html | Look Who's Doing Endorsements | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/marisa-a-kuhn-stefan-m-rosen.html | Marisa A. Kuhn, Stefan M. Rosen | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/hopes-turn-to-reality-in-the-bronx-classic.html | Hopes Turn to Reality in the Bronx Classic | False | By Ron Dicker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/national-park-on-maui-is-latest-to-raise-fees.html | National Park on Maui Is Latest to Raise Fees | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/two-removed-from-primary-races.html | Two Removed From Primary Races | False | By Merri Rosenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/taking-a-chance-on-love-now-a-1.2-million-house.html | Taking a Chance on Love: Now, a $1.2 Million House | False | By Tracie Rozhon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/traditional-muslim-garb-by-mail-but-often-not-by-credit-card.html | Traditional Muslim Garb by Mail, But Often Not by Credit Card | False | By Karen de Witt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/captain-kite-could-be-a-player.html | Captain Kite Could Be A Player | False | By Dave Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-mathland-fantasy-668273.html | MathLand Fantasy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/one-family-s-islands-in-the-sun.html | One Family's Islands In the Sun | False | By Suzanne Dechillo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-parents-pick-up-pieces-668214.html | Parents Pick Up Pieces | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/a-seabed-cellar-for-champagne.html | A Seabed Cellar For Champagne | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/a-little-off-the-neck.html | A Little Off the Neck | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/touch-gold-sidelined-ajina-loses-in-alabama.html | Touch Gold Sidelined; Ajina Loses In Alabama | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/julia-m-berman-curtis-m-coyote.html | Julia M. Berman, Curtis M. Coyote | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/l-going-solo-618977.html | Going Solo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/5000-rent-may-mean-falafel-to-go.html | $5,000 Rent May Mean Falafel to Go | False | By Janet Allon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/guilty-long-ago.html | Guilty Long Ago | False | By Walter Reich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/on-the-history-of-cool-a-show-is-hip-to-america.html | On the History of Cool, A Show Is Hip to America | False | By Roberta Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/sanchez-acquired-for-pitcher.html | Sanchez Acquired For Pitcher | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/on-the-towns-637661.html | ON THE TOWNS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/nusrat-fateh-ali-khan-pakistani-sufi-singer-48.html | Nusrat Fateh Ali Khan, Pakistani Sufi Singer, 48 | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/suddenly-it-s-just-a-twosome.html | Suddenly, It's Just a Twosome | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/karen-lapuk-eric-n-apgar.html | Karen Lapuk, Eric N. Apgar | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/in-mozart-operas-light-and-shade-in-sight-and-sound.html | In Mozart Operas, Light and Shade In Sight and Sound | False | By David Blum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/new-jersey-race-for-governor-largest-teachers-union-endorses-none-above.html | In New Jersey Race for Governor, Largest Teachers Union Endorses None of the Above | False | By Abby Goodnough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/talks-with-the-bills-leaving-smith-bitter.html | Talks With the Bills Leaving Smith Bitter | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/reconciling-mexico-s-past-entangles-its-present.html | Reconciling Mexico's Past Entangles Its Present | False | By Anthony Depalma | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/be-careful.html | BE CAREFUL! | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/2d-suspect-is-sought-in-killing-of-minister.html | 2d Suspect Is Sought In Killing of Minister | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/outside-the-faith-big-time-and-highly-entertaining.html | Outside the Faith, Big Time, And Highly Entertaining | False | By Youssef M. Ibrahim | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/little-montserrat-meets-its-match.html | Little Montserrat Meets Its Match | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/breaking-the-code-of-casual-dress-fridays.html | Breaking the Code of Casual-Dress Fridays | False | By Kimberly Stevens | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-charet-william-a.html | Paid Notice: Deaths CHARET, WILLIAM A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/portraits-of-a-distant-people-by-a-pioneer-with-a-camera.html | Portraits of a Distant People By a Pioneer With a Camera | False | By Mitchell Owens | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/unforgiving-course-is-showing-no-mercy.html | Unforgiving Course Is Showing No Mercy | False | By Bill Brink | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/joanna-carp-h-alex-ruiz.html | Joanna Carp, H. Alex Ruiz | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-cortesi-mary-hathaway-williams.html | Paid Notice: Deaths CORTESI, MARY HATHAWAY WILLIAMS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/a-frustrated-woods-limps-into-the-clubhouse.html | A Frustrated Woods Limps Into the Clubhouse | False | By Steve Popper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/bubbapalooza.html | BUBBAPALOOZA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/from-dank-prison-to-tourist-mecca.html | From Dank Prison to Tourist Mecca | False | By Bill Ryan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/the-dangers-of-dishing-dirt-in-cyberspace.html | The Dangers of Dishing Dirt in Cyberspace | False | By Todd S. Purdum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/barn-door-reopened-on-fire-after-legend-has-escaped.html | Barn Door Reopened on Fire After Legend Has Escaped | False | By Pam Belluck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/passing-boats-seafood-on-the-menu.html | Passing Boats; Seafood on the Menu | False | By Patricia Brooks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-hochberg-morris.html | Paid Notice: Deaths HOCHBERG, MORRIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By J.p. Parland | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/alisa-b-klein-craig-goldblatt.html | Alisa B. Klein, Craig Goldblatt | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/when-creativity-runs-in-the-family.html | When Creativity Runs In the Family | False | By Loch Adamson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/news-summary-667552.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/to-crime-stoppers-chief-rewards-pay-off.html | To Crime Stoppers Chief, Rewards Pay Off | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/deborah-von-ahrens-james-robinson.html | Deborah von Ahrens, James Robinson | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/playwright-captures-disappearing-way-of-life.html | Playwright Captures Disappearing Way of Life | False | By Alvin Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/it-s-a-mystery.html | It's a Mystery | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-mills-helen-k.html | Paid Notice: Deaths MILLS, HELEN K. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/stephanie-collins-mark-mccarthy.html | Stephanie Collins, Mark McCarthy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/two-sides-of-one-mind-works-in-wood-and-on-paper.html | Two Sides of One Mind: Works in Wood and on Paper | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/cambodians-were-crying-crush.html | Cambodians Were Crying 'Crush!' | False | By Walter Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/a-malkin-niche-converting-distress-into-profits.html | A Malkin Niche: Converting Distress Into Profits | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/tv/vying-for-new-york-stories-for-beguiling-announcers-and-yes-for-people-s-trust.html | Vying for New York Stories, For Beguiling Announcers And, Yes, for People's Trust | False | By Lawrie Mifflin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/welfare-for-broadcasters.html | Welfare for Broadcasters | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/amid-the-sounds-and-sights-of-the-rain-forest.html | Amid the Sounds and Sights of the Rain Forest | False | By Richard Jay Scholem | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-nonfiction-536687.html | Books in Brief: Nonfiction | False | By David Kaufman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/pumping-new-life-into-jelly-roll.html | Pumping New Life Into Jelly Roll | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/what-the-president-ordered.html | What the President Ordered | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/the-client.html | The Client | False | By Dana Thomas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/c-correction-637459.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/crop-of-new-names-fields-of-sculpture.html | Crop of New Names, Fields of Sculpture | False | By William Zimmer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/plan-for-china-s-migrants.html | Plan for China's Migrants | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/jonathan-soros-and-jennifer-allan.html | Jonathan Soros and Jennifer Allan | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/c-corrections-618837.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/sara-paulson-edward-eigen.html | Sara Paulson, Edward Eigen | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-rocket-science-his-way-668192.html | Rocket Science, His Way | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/the-king-of-posh.html | The King of Posh | False | By Jennifer Steinhauer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/a-tense-jury-room-revisited-and-racism-is-given-a-twist.html | A Tense Jury Room Revisited, And Racism Is Given a Twist | False | By James Sterngold | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-the-thin-red-line-556190.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/heavy-expenses-mark-race-for-a-new-county-executive.html | Heavy Expenses Mark Race For a New County Executive | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/neighborhood-report-new-york-up-close-caruso-the-tenor-who-started-it-all.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Caruso: The Tenor Who Started It All | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-feuerstein-alice-h.html | Paid Notice: Deaths FEUERSTEIN, ALICE H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-when-fads-fail-668206.html | When Fads Fail | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/new-yorkers-co-638617.html | NEW YORKERS & CO. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-barnett-pearl-phillipa-geiger.html | Paid Notice: Deaths BARNETT, PEARL PHILLIPA GEIGER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/fall-foliage.html | Fall Foliage | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-what-is-janet-reno-thinking-556220.html | What Is Janet Reno Thinking? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/little-progress-on-child-abuse.html | Little Progress on Child Abuse | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-mosbacher-emil-jr.html | Paid Notice: Deaths MOSBACHER, EMIL, JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/new-and-bold-takes-on-the-humble-bead.html | New and Bold Takes on the Humble Bead | False | By Bess Liebenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/inside-642983.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/countries-admit-use-of-poisons-in-weapons.html | Countries Admit Use Of Poisons In Weapons | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-a-need-to-know-basis-668257.html | A Need-to-Know Basis | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/mother-in-a-strange-land.html | Mother In a Strange Land | False | By Laura Cunningham | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/all-over-the-place.html | All Over the Place | False | By Thomas Hine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/hear-the-blue-wall-crack.html | Hear the Blue Wall Crack | False | By Bob Herbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/lisa-j-press-alan-g-garten.html | Lisa J. Press, Alan G. Garten | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/tenants-at-45-wall-st-just-folks-not-firms.html | Tenants at 45 Wall St.: Just Folks, Not Firms | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/rape-shocks-a-quiet-village-street.html | Rape Shocks a Quiet Village Street | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/the-delicate-task-of-demolition.html | The Delicate Task of Demolition | False | By John Holusha | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/in-regulations-we-trust.html | In Regulations We Trust | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/turnstile-injustice-hackers-say-yes.html | Turnstile Injustice? Hackers Say Yes | False | By Amy Harmon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-what-is-janet-reno-thinking-556262.html | What Is Janet Reno Thinking? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/good-catch.html | Good Catch | False | By Fran Schumer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/new-noteworthy-paperbacks-536202.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-haas-albert.html | Paid Notice: Deaths HAAS, ALBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/signposts-in-driftwood.html | Signposts in Driftwood | False | By Barry Schwabsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/maintenance-not-for-these-homes.html | Maintenance? Not for These Homes | False | By Edward R. Lipinski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-galiber-ethel-bowser.html | Paid Notice: Deaths GALIBER, ETHEL BOWSER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/the-rodeo-rambunctious-as-ever.html | The Rodeo, Rambunctious as Ever | False | By Judith Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/dmv-computer-gremlin-slows-the-usual-even-more.html | D.M.V. Computer Gremlin Slows the Usual Even More | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/frederic-a-c-wardenburg-3d-92-war-hero.html | Frederic A. C. Wardenburg 3d, 92, War Hero | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/karie-craymer-and-j-j-zaritsky.html | Karie Craymer And J.J. Zaritsky | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/that-o-leary-cow-a-question-of-guilt.html | That O'Leary Cow: A Question of Guilt | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-independent-review-668320.html | Independent Review | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/county-gains-from-late-budget.html | County Gains From Late Budget | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-gurland-audrey-nee-simons.html | Paid Notice: Deaths GURLAND, AUDREY (NEE SIMONS) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-pay-for-vindication-643068.html | Pay for Vindication? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/westchester-guide-623059.html | WESTCHESTER GUIDE | False | BY Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/gail-feinberg-luke-brussel.html | Gail Feinberg, Luke Brussel | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/movies/l-the-moving-force-behind-seti-635480.html | The Moving Force Behind SETI | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/drunken-drivers-in-the-emergency-room.html | Drunken Drivers in the Emergency Room | False | By Kathy Katella | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-conquering-fear-668176.html | Conquering Fear | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/where-sin-is-taken-seriously.html | Where Sin Is Taken Seriously | False | By Robert Plunket | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/an-aquarium-could-end-up-high-and-dry.html | An Aquarium Could End Up High and Dry | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Yoji Yamaguchi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/c-correction-638625.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/culture-wars.html | Culture Wars | False | By Catherine Bush | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/the-best-way-to-protect-israeli-security.html | The Best Way to Protect Israeli Security | False | By Carmi Gillon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/kick-up-your-heels.html | Kick Up Your Heels | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/l-the-decisive-years-536776.html | The Decisive Years | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/parish-politics.html | Parish Politics | False | By Peter Steinfels | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/evoking-the-world-of-winslow-homer.html | Evoking the World of Winslow Homer | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/cattle-drive-no-bus-drive-by-drivers-and-mechanics.html | Cattle Drive? No, Bus Drive By Drivers and Mechanics | False | By Karen Demasters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/a-native-terrorist-speaks.html | A Native Terrorist Speaks | False | By Jo Thomas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-the-thin-red-line-556173.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/wash-your-hands-immediately-after-reading-this-story.html | Wash Your Hands Immediately After Reading This Story | False | By Douglas Martin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/study-links-violence-rate-to-cohesion-in-community.html | Study Links Violence Rate To Cohesion In Community | False | By Fox Butterfield | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/l-river-restaurant-must-go-but-sunsets-will-remain-655783.html | River Restaurant Must Go, But Sunsets Will Remain | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/alpine-thrills-attract-an-untiring-visitor-death.html | Alpine Thrills Attract an Untiring Visitor: Death | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/for-old-south-boston-despair-replaces-hope.html | For Old South Boston, Despair Replaces Hope | False | By Sara Rimer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-schwartz-jean.html | Paid Notice: Deaths SCHWARTZ, JEAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/elizabeth-wareham-bernard-holland.html | Elizabeth Wareham, Bernard Holland | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/innovative-fare-with-international-flair.html | Innovative Fare With International Flair | False | By Joanne Starkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/parents-group-barks-to-prevent-bites.html | Parents' Group Barks to Prevent Bites | False | By Janet Allon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/holding-court-at-a-maine-coon-cattery.html | Holding Court at a Maine Coon Cattery | False | By Diane Ketcham | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/latest-in-sightseeing-parasailing-along-the-hudson-waterfront.html | Latest in Sightseeing: Parasailing Along the Hudson Waterfront | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/eve-reppen-and-randall-rogers.html | Eve Reppen and Randall Rogers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/cambodian-coup-leaves-tourist-sites-empty.html | Cambodian Coup Leaves Tourist Sites Empty | False | By Seth Mydans | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/l-making-harmonious-accessible-works-590835.html | Making Harmonious, Accessible Works | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/coward-s-elvira-is-still-queen-of-the-light.html | Coward's Elvira Is Still Queen of the Light | False | By Alvin Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/environmentalists-try-to-stop-plan-to-expand-bombing-range.html | Environmentalists Try to Stop Plan to Expand Bombing Range | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/now-worse-than-ever-cynicism-in-advertising.html | Now, Worse Than Ever! Cynicism in Advertising! | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/still-crazy-about-mountain-biking.html | Still Crazy About Mountain Biking | False | By Susan Pearsall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/l-lowering-the-alcohol-limit-is-good-policy-and-business-626350.html | Lowering the Alcohol Limit Is Good Policy and Business | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/ms-whitfield-and-mr-allen.html | Ms. Whitfield And Mr. Allen | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/a-1736-virginia-estate-on-view.html | A 1736 Virginia Estate on View | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/5th-ave-passport-office-will-move-to-soho.html | 5th Ave. Passport Office Will Move to SoHo | False | By Betsy Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/let-s-just-close-the-market-on-fridays.html | Let's Just Close the Market On Fridays | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/susan-l-fish-r-w-richardson.html | Susan L. Fish, R. W. Richardson | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/a-trade-gap-in-accents-of-english.html | A Trade Gap In Accents Of English | False | By Michael McGough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/l-going-solo-618985.html | Going Solo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/darkest-blue-brutality.html | Darkest Blue Brutality | False | By Dan Barry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/in-a-healthy-economy-bond-funds-load-up-on-junk.html | In a Healthy Economy, Bond Funds Load Up on Junk | False | By Timothy Middleton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/the-luckless-in-the-capital-of-luck.html | The Luckless, In the Capital Of Luck | False | By Evelyn Nieves | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-a-question-of-choice-668290.html | A Question of Choice | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/small-claims-big-price-in-homeowner-insurance.html | Small Claims, Big Price In Homeowner Insurance | False | By Barbara Whitaker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/l-deadbeat-parents-a-case-in-point-653080.html | Deadbeat Parents: A Case in Point | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/shannon-ryan-kevin-o-donnell.html | Shannon Ryan, Kevin O'Donnell | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/bc-ad-or-bce-ce.html | B.C./A.D. or B.C.E./C.E.? | False | By William Safire | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-what-is-janet-reno-thinking-556246.html | What Is Janet Reno Thinking? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-renaissance-one-blossom-at-a-time.html | A Renaissance, One Blossom at a Time | False | By Joe Sharkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/just-as-they-were.html | Just as They Were | False | By Christine Schwartz Hartley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/best-sellers-august-17-1997.html | BEST SELLERS: August 17, 1997 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/moye-thompson-douglas-suisman.html | Moye Thompson, Douglas Suisman | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/center-to-treat-those-with-early-alzheimer-s.html | Center to Treat Those With Early Alzheimer's | False | By Lynne Ames | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/l-new-and-old-music-put-in-context-635472.html | New and Old Music Put in Context | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/it-s-rough-but-after-21-weeks-at-trooper-school-they-ll-be-ready.html | It's Rough, but After 21 Weeks at Trooper School, They'll Be Ready | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/barber-begins-to-fulfill-promise.html | Barber Begins To Fulfill Promise | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-god-is-an-.800-hitter-556203.html | God Is an .800 Hitter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/experimental-mood-prevails-in-purchase.html | Experimental Mood Prevails in Purchase | False | By Roberta Hershenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/what-does-batman-read-at-the-beach.html | What Does Batman Read at the Beach? | False | By Liam Callanan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/where-children-rule.html | Where Children Rule | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-geisel-eike.html | Paid Notice: Deaths GEISEL, EIKE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/better-cooking-through-chemistry.html | Better Cooking Through Chemistry | False | By Molly O'Neill | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/erica-yahr-and-dean-rader.html | Erica Yahr and Dean Rader | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-levinsons-pauline.html | Paid Notice: Deaths LEVINSONS, PAULINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/l-book-analyst-failed-to-see-westchester-bound-dollars-655759.html | Book Analyst Failed to See Westchester-Bound Dollars | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/playing-by-the-rules.html | Playing by the Rules | False | By Kennedy Fraser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/overseas-smoking-is-one-of-life-s-small-pleasures.html | Overseas, Smoking Is One Of Life's Small Pleasures | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/where-birds-of-prey-learn-to-fly-again.html | Where Birds of Prey Learn to Fly Again | False | By Robert H. Boyle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/kafelnikov-survives-heat-wave-first-and-korda-second.html | Kafelnikov Survives Heat Wave First and Korda Second | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/rat-patrol-is-back-in-action-at-besieged-pier.html | Rat Patrol Is Back in Action at Besieged Pier | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/unforgiving-nature-drowning-in-the-desert.html | Unforgiving Nature: Drowning in the Desert | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/a-reason-to-break-that-big-brown-jug.html | A Reason To Break That Big Brown Jug | False | By Nick Ravo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-research-backs-reform-668184.html | Research Backs Reform | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/reasoned-pressure-in-bosnia.html | Reasoned Pressure in Bosnia | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-colgate-florence-manuel.html | Paid Notice: Deaths COLGATE, FLORENCE MANUEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/on-a-new-york-coin-king-kong-perhaps-or-dimaggio.html | On a New York Coin: King Kong, Perhaps? Or DiMaggio? | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/aaa-of-the-waterways-comes-to-the-aid-of-boaters.html | 'A.A.A. of the Waterways' Comes to the Aid of Boaters | False | By Penny Singer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/angry-words-police-guards-and-unanswered-questions.html | Angry Words, Police Guards, And Unanswered Questions | False | By Brett Pulley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/an-eye-for-the-small-the-old-the-out-of-the-way.html | An Eye for the Small, the Old, the Out of the Way | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/resolving-contractor-disputes.html | Resolving Contractor Disputes | False | By Jay Romano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/caruso-the-tenor-who-started-it-all.html | Caruso: The Tenor Who Started It All | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/ready-for-takeoff.html | Ready for Takeoff | False | By Claudia Dreifus | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/the-naked-literary-come-on.html | The Naked Literary Come-On | False | By Robin Pogrebin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/arrest-of-gang-gives-albanians-hope-that-chaos-is-ending.html | Arrest of Gang Gives Albanians Hope That Chaos Is Ending | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-convicted-priest-practices-his-ministry-behind-bars.html | A Convicted Priest Practices His Ministry Behind Bars | False | By Selwyn Raab | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/and-nary-a-blueprint-in-sight.html | And Nary a Blueprint in Sight | False | By William Zimmer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/tv/movies-this-week-535214.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/russian-astronauts-insist-errors-while-human-were-on-earth.html | Russian Astronauts Insist Errors, While Human, Were on Earth | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-brooklyn-case-shows-need-for-us-to-criminalize-torture-668311.html | Brooklyn Case Shows Need For U.S. to Criminalize Torture | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/liberty-learning-to-live-through-ups-and-downs.html | Liberty Learning to Live Through Ups and Downs | False | By Ira Berkow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/bookshelf.html | Bookshelf | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/solidarity-at-arrest-site-a-week-later.html | Solidarity At Arrest Site A Week Later | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/not-a-chance.html | Not a Chance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/marina-kunis-andrew-jacobson.html | Marina Kunis, Andrew Jacobson | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/childe-hassam-a-son-of-the-east-end.html | Childe Hassam: A Son of the East End | False | By Mary Cummings | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/thousands-march-to-protest-police.html | THOUSANDS MARCH TO PROTEST POLICE | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/boys-of-summer-memories-lost-and-found.html | Boys of Summer, Memories Lost and Found | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/for-national-parks-workers-a-housing-crisis.html | For National Parks Workers, a Housing Crisis | False | By John H. Cushman Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/so-you-want-to-open-a-b-b.html | So You Want To Open A B & B | False | By Andy Newman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/falling-tree-kills-woman-in-rainstorm.html | Falling Tree Kills Woman In Rainstorm | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/alan-wilzig.html | Alan Wilzig | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/transactions-668150.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-memorials-williams-jay-c-jr.html | Paid Notice: Memorials WILLIAMS, JAY C., JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/life-bottled-up.html | Life Bottled Up | False | By Hugh Kenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/where-has-your-neighborhood-drug-dealer-gone.html | Where Has Your Neighborhood Drug Dealer Gone? | False | By David Rohde | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/glasgow.html | Glasgow | False | By Sarah Lyall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/l-benjamin-s-crossing-536792.html | 'Benjamin's Crossing' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/for-stay-home-workers-speed-bumps-on-the-telecommute.html | For Stay-Home Workers, Speed Bumps on the Telecommute | False | By Susan J. Wells | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/also-inside-644129.html | ALSO INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/stanley-cup-debuts-in-moscow.html | Stanley Cup Debuts in Moscow | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-aldridge-edwin-patrick-kevin.html | Paid Notice: Deaths ALDRIDGE, EDWIN PATRICK KEVIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/rite-aid-could-prove-too-powerful-for-sure.html | Rite Aid Could Prove Too Powerful for Sure | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/yiddish-music-festival-in-valhalla.html | Yiddish Music Festival in Valhalla | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/elizabethan-digs-and-others-available.html | Elizabethan Digs And Others Available | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/gregory-king-and-karen-matsushima.html | Gregory King and Karen Matsushima | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/contemporary-citadels-of-stuff.html | Contemporary Citadels Of Stuff | False | By Janny Scott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/l-heaps-of-praise-not-scorn-for-school-magazine-editor-655775.html | Heaps of Praise, Not Scorn For School Magazine Editor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/sexual-attack-and-shooting-2-incidents-in-the-subway.html | Sexual Attack And Shooting 2 Incidents In the Subway | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/civil-war-on-the-fringe.html | Civil War on the Fringe | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-jenny-lind-gala-at-the-bushnell.html | A Jenny Lind Gala at the Bushnell | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/its-been-a-great-summer-cough-cough.html | It's Been a Great Summer (Cough, Cough) | False | By Ashok Gupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-memorials-wiggs-beatrice.html | Paid Notice: Memorials WIGGS, BEATRICE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/how-to-make-your-hmo-blink.html | How to Make Your H.M.O. Blink | False | By Michael S.z. Gurland and Eugene R. Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/faith-and-doubt-for-a-maker-of-moderns.html | Faith and Doubt for a Maker of Moderns | False | By Richard Korman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/writings-by-iran-s-new-president-due-to-be-published-in-us.html | Writings by Iran's New President Due to Be Published in U.S. | False | By Judith Miller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-when-new-math-is-put-to-the-test-will-it-pass-668168.html | When New Math Is Put to the Test, Will It Pass? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/facing-concepts-of-decay-and-regeneration.html | Facing Concepts of Decay and Regeneration | False | By Helen A. Harrison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/eastern-roots-western-ties-a-collaboration-in-japan.html | Eastern Roots, Western Ties: A Collaboration in Japan | False | By Peter Grilli | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/l-dying-words-536784.html | Dying Words | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/l-new-technology-will-mean-plenty-of-212-s-for-everyone-655767.html | New Technology Will Mean Plenty of 212's for Everyone | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/li-vines-620165.html | L.I. Vines | False | By Howard G. Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/why-labor-feels-it-can-t-afford-to-lose-this-strike.html | Why Labor Feels It Can't Afford to Lose This Strike | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/another-idolizes-the-singer-as-his-life-s-passion.html | Another Idolizes the Singer as His Life's Passion | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/groups-plan-protest-at-india-day-parade.html | Groups Plan Protest At India Day Parade | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/forensic-scientists-ferret-out-clues.html | Forensic Scientists Ferret Out Clues | False | By Wendy Sue Ruderman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/floating-hospital-is-at-sea-in-the-search-for-a-pier.html | Floating Hospital Is at Sea in the Search for a Pier | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/inside-661180.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-stamper-dintch.html | Paid Notice: Deaths STAMPER, DINTCH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/the-setup-blues-mcmichael-reaches-double-digits-of-the-wrong-kind.html | The Setup Blues: McMichael Reaches Double Digits, of the Wrong Kind | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/big-social-changes-revive-the-false-god-of-numbers.html | Big Social Changes Revive the False God of Numbers | False | By John M. Broder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/in-the-wings-for-southold-a-life-care-community.html | In the Wings for Southold, a Life-Care Community | False | By Diana Shaman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/waiting-out-communism.html | Waiting Out Communism | False | By James J. Sheehan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/camaraderie-and-toil-on-the-hampton-jitney.html | Camaraderie and Toil On the Hampton Jitney | False | By Rick Murphy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/suzanne-sammis-and-james-cabot.html | Suzanne Sammis and James Cabot | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-mosbacher-emil-bus-jr.html | Paid Notice: Deaths MOSBACHER, EMIL "BUS", JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/reach-out-and-disconnect-someone.html | Reach Out and Disconnect Someone | False | By Diane Cole | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/l-vat-refunds-618993.html | V.A.T. Refunds | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-don-t-deny-math-s-rigor-668222.html | Don't Deny Math's Rigor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/how-a-fund-s-clone-can-become-a-very-different-animal.html | How a Fund's Clone Can Become a Very Different Animal | False | By Edward Wyatt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/holocaust-revulsionism.html | Holocaust Revulsionism | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-the-thin-red-line-556157.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/turning-point-for-labor.html | Turning Point For Labor? | False | By Mark Levinson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/drummond-matthews-dies-at-66-studied-earth-s-crust.html | Drummond Matthews Dies At 66; Studied Earth's Crust | False | By Henry Fountain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/just-a-typical-farm-wife-but-she-kept-a-diary.html | Just a Typical Farm Wife, but She Kept a Diary | False | By Karen Demasters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/l-terra-cotta-not-tile-604933.html | Terra Cotta, Not Tile | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/rosemary-feerick-r-j-cardamone.html | Rosemary Feerick, R. J. Cardamone | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/theresa-monroe-lawrence-sass.html | Theresa Monroe, Lawrence Sass | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/men-in-black.html | Men in Black | False | By Susan Jacoby | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-pyrotechnical-un.html | A Pyrotechnical U.N. | False | By Karen Demasters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/movies/fairy-tale-without-an-ending.html | Fairy Tale Without An Ending | False | By Ann Kolson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/c-corrections-654760.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/tribeca-s-garden-of-varied-delights.html | TriBeCa's Garden Of Varied Delights | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/fire-after-police-shooting-a-blow-to-company-s-good-intentions.html | Fire After Police Shooting a Blow to Company's Good Intentions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/as-inventories-rise-will-there-be-a-ripple-effect.html | As Inventories Rise, Will There Be a Ripple Effect? | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-nonfiction-536679.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/when-the-quest-for-child-care-leads-home.html | When the Quest for Child Care Leads Home | False | By Debra West | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/connecticut-guide-624616.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/tennis-aces-ready-for-hamlet-cup.html | Tennis Aces Ready for Hamlet Cup | False | By David Winzelberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-delicate-rebuilding-effort.html | A Delicate Rebuilding Effort | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/in-yonkers-italian-fare-with-swiss-touch.html | In Yonkers, Italian Fare With Swiss Touch | False | By M. H. Reed | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/alison-attia-andrew-adler.html | Alison Attia, Andrew Adler | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/turkish-leader-wins-a-key-vote-to-limit-religious-education.html | Turkish Leader Wins a Key Vote to Limit Religious Education | False | By Stephen Kinzer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/l-golden-parachute-668435.html | Golden Parachute | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/howard-markel-and-kate-levin.html | Howard Markel and Kate Levin | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/c-corrections-618845.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/c-corrections-578665.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/frank-bertino-77-prep-coach.html | Frank Bertino, 77, Prep Coach | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/making-a-break-for-the-blues.html | Making a Break For the Blues | False | By Alex Ward | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/capturing-summer-in-a-jar-the-fun-of-pickling-and-preserving.html | Capturing Summer in a Jar: The Fun of Pickling and Preserving | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/if-every-voice-has-its-day-this-is-the-mezzos.html | If Every Voice Has Its Day, This Is The Mezzos' | False | By David Mermelstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/portrait-painter-as-chronicler.html | Portrait Painter as Chronicler | False | By Valerie Cruice | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/palestinians-to-boycott-goods-from-israel.html | Palestinians to Boycott Goods From Israel | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-balakian-dr-anna.html | Paid Notice: Deaths BALAKIAN, DR. ANNA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/children-s-books-521663.html | Children's Books | False | By Elizabeth Spires | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/diary-654450.html | DIARY | False | By Jan M. Rosen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/sarah-mclachlan-between-two-worlds.html | Sarah McLachlan: Between Two Worlds | False | By Sia Michel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/anvil-hammer-sparks-everything-but-a-spreading-chestnut-tree.html | Anvil, Hammer, Sparks: Everything but a Spreading Chestnut Tree | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/labor-showdowns-the-effect-on-stocks.html | Labor Showdowns: The Effect on Stocks | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/automobiles/3-conspicuous-tons-of-consumption.html | 3 Conspicuous Tons Of Consumption | False | By James G. Cobb | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/righting-the-ship-especially-for-sailors-just-starting-out.html | Righting the Ship (Especially for Sailors Just Starting Out) | False | By Barbara Lloyd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/unrelenting-contraband-in-nigeria-animals.html | Unrelenting Contraband In Nigeria: Animals | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/in-shift-to-labor-public-supports-ups-strikers.html | In Shift to Labor, Public Supports U.P.S. Strikers | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/l-chicago-619000.html | Chicago | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/the-displaced-person.html | The Displaced Person | False | By Benjamin Demott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/theater/rare-find-on-broadway-an-actor-who-can-sing.html | Rare Find on Broadway: An Actor Who Can Sing | False | By Rachel L. Swarns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/medicaid-reform-can-aid-care.html | Medicaid Reform Can Aid Care | False | By Dr. Mark S. Rapoport | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/playing-in-the-neighborhood-639869.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/off-season-luxury-on-nevis.html | Off-Season Luxury on Nevis | False | By Susan Spano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/a-strict-massachusetts-law-squeezes-home-sellers.html | A Strict Massachusetts Law Squeezes Home Sellers | False | By Micky Baca | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/theater/l-sometimes-language-is-not-literal-635464.html | Sometimes Language Is Not Literal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/towns-new-cry-not-near-my-border.html | Towns' New Cry: 'Not Near My Border' | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/morning-on-the-midway-bagels-juice-and-coffee-175-feet-up.html | Morning on the Midway: Bagels, Juice and Coffee, 175 Feet Up | False | By Susan Jo Keller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/park-service-orders-a-delay-on-ironbound-stadium.html | Park Service Orders a Delay On Ironbound Stadium | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/results-plus-666971.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-pedretti-anthony-louis.html | Paid Notice: Deaths PEDRETTI, ANTHONY LOUIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-fish-story.html | A Fish Story | False | By Dylan Loeb McClain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/designer-who-taps-viewer-s-emotion.html | Designer Who Taps Viewer's Emotion | False | By Cynthia Magriel Wetzler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/q-a-604976.html | Q. & A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/take-a-seat-tell-us-a-bus-story.html | Take a Seat. Tell Us A Bus Story | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/weather-man.html | Weather Man | False | By Mark Ridley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/a-new-bloom-in-a-garden-of-advice.html | A New Bloom in a Garden of Advice | False | By Fred Brock | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/wetteland-returns-to-boos-an-at-bat-and-then-a-victory.html | Wetteland Returns to Boos, an At-Bat And Then a Victory | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/city-s-police-brutality-report-card-complaints-down-needs-improving.html | City's Police Brutality Report Card: Complaints Down, Needs Improving | False | By Selwyn Raab | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/now-worries-about-bwi-boating-while-intoxicated.html | Now, Worries About B.W.I. (Boating While Intoxicated) | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/l-going-solo-618950.html | Going Solo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/movies/the-original-12-angry-men-a-mirror-of-its-time-with-a-moral.html | The Original '12 Angry Men,' a Mirror of Its Time With a Moral | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/under-raging-volcano-montserrat-people-chafe.html | Under Raging Volcano, Montserrat People Chafe | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/fay-rays-extended-litter.html | Fay Ray's Extended Litter | False | By Amy Hempel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/l-going-solo-618969.html | Going Solo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/defection-to-the-north-fuels-south-korean-rivalry.html | Defection to the North Fuels South Korean Rivalry | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/where-have-all-the-antiques-gone.html | Where Have All the Antiques Gone? | False | By Julie Miller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/at-850-moscow-takes-a-bow.html | At 850, Moscow Takes A Bow | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-memorials-mittleman-budd.html | Paid Notice: Memorials MITTLEMAN, BUDD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/mild-winter-enhances-fire-island-beaches.html | Mild Winter Enhances Fire Island Beaches | False | By Carole Paquette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/a-circle-of-woes.html | A Circle of Woes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/hes-tiger-woods-and-youre-not.html | He's Tiger Woods and You're Not | False | By Lee Eisenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/world/tajikistan-fends-off-attack-but-rebels-vow-to-keep-fighting.html | Tajikistan Fends Off Attack, but Rebels Vow to Keep Fighting | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/koufax-in-the-60-s-and-maddux-in-the-90-s-unequaled-mastery-on-the-mound.html | Koufax in the 60's and Maddux in the 90's: Unequaled Mastery on the Mound | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/alexis-brashich-l-j-morledge.html | Alexis Brashich, L. J. Morledge | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-the-thin-red-line-556165.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/like-watching-tennis.html | Like Watching Tennis | False | By Benjamin Cheever | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/turnip-family-makes-room-for-a-flashy-cousin.html | Turnip Family Makes Room for a Flashy Cousin | False | By Georganne Brennan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/tangled-aftermath-of-a-killing-by-police.html | Tangled Aftermath of a Killing by Police | False | By Melinda Tuhus | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/automobiles/kia-of-seoul-heads-to-soho.html | Kia, of Seoul, Heads to SoHo | False | By James G. Cobb | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/the-heat-is-outside-the-kitchen.html | The Heat Is Outside the Kitchen | False | By David Blum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/wallflowers-in-an-uptempo-market.html | Wallflowers In an Uptempo Market | False | By Tracie Rozhon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/c-correction-555940.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-the-thin-red-line-556149.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/aid-is-near-for-an-aging-siren-on-161st-st.html | Aid Is Near for an Aging Siren on 161st St. | False | By Barbara Stewart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-plowden-wardlaw-thomas-campbell.html | Paid Notice: Deaths PLOWDEN, WARDLAW, THOMAS CAMPBELL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/theater/a-1940-s-frolic-breezes-back-in-town.html | A 1940's Frolic Breezes Back in Town | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/music-of-the-spheres.html | Music of the Spheres | False | By Brent Staples | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/q-a-576700.html | Q. & A. | False | By Ray Cormier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/l-corrections-536768.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/bidding-wars.html | Bidding Wars | False | By James Gleick | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/20-inch-screen-or-20-return.html | 20-Inch Screen, or 20% Return? | False | By Carole Gould | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/the-substance-of-classic-style.html | The Substance Of Classic Style | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/george-p-shultz-charlotte-swig.html | George P. Shultz, Charlotte Swig | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/ride-and-an-attendant-cited-in-steel-pier-fall.html | Ride and an Attendant Cited in Steel Pier Fall | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/artist-s-exhibit-on-pain-of-aids-is-not-sacred.html | Artist's Exhibit On Pain of AIDS Is Not Sacred | False | By David Kirby | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/in-clubs-another-sort-of-social-investing.html | In Clubs, Another Sort of Social Investing | False | By Laura Pedersen-Pietersen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/late-summer-lark.html | Late-Summer Lark | False | By Sarah Ferrell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/courthouse-echoes.html | Courthouse Echoes | False | By Leonard A. Zax | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/l-the-fcc-isn-t-backpedaling-on-telecommunications-deal-622184.html | The F.C.C. Isn't Backpedaling On Telecommunications Deal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-new-liposuction-technique.html | A New Liposuction Technique | False | By Linda Spear | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/anya-schmemann-and-eric-j-lohr.html | Anya Schmemann And Eric J. Lohr | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/the-fbi-and-the-king-both-had-suspicious-minds.html | The F.B.I. and the King Both Had Suspicious Minds | False | By David Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-schaffer-abraham-i-md.html | Paid Notice: Deaths SCHAFFER, ABRAHAM I, MD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-nonfiction-536695.html | Books in Brief: Nonfiction | False | By Alida Becker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/material-world.html | Material World | False | By Marcia Bartusiak | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/biographer-explores-the-joys-and-pains-of-victoria-of-germany.html | Biographer Explores the Joys and Pains of Victoria of Germany | False | By Ivana Edwards | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/workers-getting-greater-freedom-in-health-plans.html | WORKERS GETTING GREATER FREEDOM IN HEALTH PLANS | False | By Peter T. Kilborn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-really-big-show-at-camp-from-beethoven-to-rap.html | A Really Big Show at Camp, From Beethoven to Rap | False | By Stacey Hirsh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/color-us-invisible.html | Color Us Invisible | False | By Robert S. Boynton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/jennifer-meyers-esteban-f-klor.html | Jennifer Meyers, Esteban F. Klor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/c-correction-606286.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/not-just-dazzling-in-their-time-but-dedicated.html | Not Just Dazzling in Their Time, but Dedicated | False | By Jack Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/amanda-marks-and-bruce-mckinlay.html | Amanda Marks and Bruce McKinlay | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/kimberly-ludwig-kenneth-glinert.html | Kimberly Ludwig, Kenneth Glinert | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-levine-moses-h.html | Paid Notice: Deaths LEVINE, MOSES H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/home-headphones-go-for-a-walk.html | Home Headphones Go for a Walk | False | By David Colman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/the-mother-connection.html | The Mother Connection | False | By Hope Edelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/no-headline-659878.html | [No Headline] | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/six-degrees-of-rogers-hornsby.html | Six Degrees of Rogers Hornsby | False | By Tom Ramos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-fragrant-harvest-with-zesty-applications.html | A Fragrant Harvest With Zesty Applications | False | By Bess Liebenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/fyi-638250.html | F.Y.I. | False | By Martin Stolz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/erika-belsey-and-alexi-worth.html | Erika Belsey and Alexi Worth | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-god-is-an-.800-hitter-556211.html | God Is an .800 Hitter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-waters-john-h-sr.html | Paid Notice: Deaths WATERS, JOHN H., SR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/neanderthals-need-not-apply.html | Neanderthals Need Not Apply | False | By Robert J. Richards | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/her-cheekbones-high-or-her-name-trump.html | Her Cheekbones (High) Or Her Name (Trump)? | False | By Jennifer Steinhauer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-fiction-536628.html | Books in Brief: Fiction | False | By James Polk | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/sharon-a-kahn-l-m-bernstein.html | Sharon A. Kahn, L. M. Bernstein | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/culture-parks-and-broad-social-diversity.html | Culture, Parks and Broad Social Diversity | False | By Jerry Cheslow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/abolishing-beach-fees.html | Abolishing Beach Fees | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/pickin-and-strummin-and-jammin.html | Pickin' and Strummin' and Jammin' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/long-island-journal-622206.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/movies/learning-to-love-the-ardent-chaos-of-cassavetes.html | Learning to Love The Ardent Chaos Of Cassavetes | False | By Phillip Lopate | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-poliak-saul.html | Paid Notice: Deaths POLIAK, SAUL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/c-corrections-654779.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-pritch-abraham.html | Paid Notice: Deaths PRITCH, ABRAHAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/susan-j-deming-jeffrey-bernstein.html | Susan J. Deming, Jeffrey Bernstein | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/surviving-the-siege-but-barely.html | Surviving The Siege, But Barely | False | By Paul Griffiths | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/who-s-really-in-a-better-position-there-in-the-swamp.html | Who's Really in a Better Position There in the Swamp? | False | By Thomas George | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/tracing-the-history-of-handmade-jewelry.html | Tracing the History of Handmade Jewelry | False | By Patricia Malarcher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/a-shore-road-mansion-now-obscured-from-shore.html | A Shore Road Mansion, Now Obscured From Shore | False | By Christopher Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/there-ll-be-singing-in-red-square.html | There'll Be Singing in Red Square | False | By Marina Lakhman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/elaine-winter-and-nick-o-han.html | Elaine Winter and Nick O'Han | False | By Lois Smith Brady | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/robin-a-morelli-philip-k-hills-3d.html | Robin A. Morelli, Philip K. Hills 3d | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/ride-a-mig-and-let-yourself-go.html | Ride a MiG -- and Let Yourself Go | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/elizabeth-once-retail-wasteland-to-get-huge-mall.html | Elizabeth, Once Retail Wasteland, to Get Huge Mall | False | By Rachelle Garbarine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-meadow-of-one-s-own.html | A Meadow Of One's Own | False | By Joan Lee Faust | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/classical-brief.html | Classical Brief | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/gauging-a-new-drop-in-h.m.o.-s-stocks.html | Gauging a New Drop In H.M.O.'s Stocks | False | By Sana Siwolop | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/books-in-brief-fiction-536644.html | Books in Brief: Fiction | False | By William Ferguson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/arts/having-the-last-heehaw.html | Having The Last Heehaw | False | By Stephanie Elizondo Griest | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/the-cost-of-nice-beaches-who-should-pay-the-price.html | The Cost of Nice Beaches: Who Should Pay the Price? | False | By Elizabeth Seymour | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/l-disputing-a-decision-on-reservoirs-653071.html | Disputing a Decision On Reservoirs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/l-major-doubts-668427.html | Major Doubts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/now-starring-the-borough-called-queens.html | Now Starring: The Borough Called Queens | False | By Kimberly Stevens | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/sara-santelli-and-michael-marinello.html | Sara Santelli and Michael Marinello | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/opinion/l-the-building-blocks-668249.html | The Building Blocks | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/tv/from-ed-sullivan-rilly-big-opera-stars.html | From Ed Sullivan, 'Rilly Big' Opera Stars | False | By Ira Rosenblum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/union-and-ups-officials-negotiate-through-the-night.html | Union and U.P.S. Officials Negotiate Through the Night | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-lipkins-claire.html | Paid Notice: Deaths LIPKINS, CLAIRE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/magazine/l-the-thin-red-line-556181.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/business/selling-a-home-try-bach.html | Selling A Home? Try Bach | False | By Janet Ruth Falon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/weekinreview/india-celebrates-its-50th-but-the-party-is-subdued.html | India Celebrates Its 50th, But the Party Is Subdued | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/how-new-york-state-walked-into-a-veto-of-its-medicaid-item.html | How New York State Walked Into a Veto of Its Medicaid Item | False | By Richard W. Stevenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-ledermann-ingebord-luck.html | Paid Notice: Deaths LEDERMANN, INGEBORD LUCK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/books/paperback-best-sellers-august-17-1997.html | PAPERBACK BEST SELLERS: August 17, 1997 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/in-nebraska-no-loss-of-confidence-in-beef.html | In Nebraska, No Loss of Confidence in Beef | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/a-lighter-load-for-campers.html | A Lighter Load For Campers | False | By Sue Halpern | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/tracy-smith-scott-fauver.html | Tracy Smith, Scott Fauver | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/a-haven-for-lofty-lovers.html | A Haven for Lofty Lovers | False | By Deena Yellin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/preserving-summer-in-a-jar.html | Preserving Summer in a Jar | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/realestate/residential-resales-591653.html | Residential Resales | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/classified/paid-notice-deaths-abeloff-abram-j.html | Paid Notice: Deaths ABELOFF, ABRAM J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/us/clinton-looks-for-inspiration-from-the-left.html | Clinton Looks for Inspiration From the Left | False | By Alison Mitchell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/nyregion/sweeping-the-sands.html | Sweeping the Sands | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/travel/l-going-solo-618942.html | Going Solo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/parcells-wins-game-of-nerves-and-nostalgia.html | Parcells Wins Game of Nerves And Nostalgia | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/kellyn-bartlett-and-david-cotter.html | Kellyn Bartlett and David Cotter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/style/ms-lambidakis-and-mr-leseur.html | Ms. Lambidakis And Mr. LeSeur | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-17 | 1997-08-17 | https://www.nytimes.com/1997/08/17/sports/l-contract-troubles-668443.html | Contract Troubles | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-no-fault-myth-678490.html | No-Fault Myth | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/transactions-679038.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/survey-notes-continuing-improvement-relationship-between-ad-agencies-clients.html | A survey notes a continuing improvement in the relationship between ad agencies and clients. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/councilman-s-challenger-removed-from-ballot-in-queens.html | Councilman's Challenger Removed From Ballot in Queens | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-walsh-anna-ann-elizabeth-nee-alexander.html | Paid Notice: Deaths WALSH, ANNA (ANN) ELIZABETH (NEE ALEXANDER) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-selling-the-public-s-trust-678376.html | Selling the Public's Trust | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-memorials-wender-nancy.html | Paid Notice: Memorials WENDER, NANCY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/joining-a-composer-on-her-journeys-of-discovery.html | Joining a Composer on Her Journeys of Discovery | False | By Paul Griffiths | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/abc-campaign-said-to-get-bad-reaction.html | ABC Campaign Said To Get Bad Reaction | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/hotel-will-not-reopen.html | Hotel Will Not Reopen | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/ray-heatherton-88-tv-s-merry-mailman.html | Ray Heatherton, 88, TV's 'Merry Mailman' | False | By Eric Pace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-weissberg-madalyn.html | Paid Notice: Deaths WEISSBERG, MADALYN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/news/in-malaysia-pressure-builds-over-enforcement-of-islamic-laws.html | In Malaysia, Pressure Builds Over Enforcement of Islamic Laws | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/inside-677434.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/IHT-1897afghan-raids-in-our-pages-100-75-and-50-years-ago.html | 1897:Afghan Raids : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/us/more-counterfeiting-cases-involve-computers.html | More Counterfeiting Cases Involve Computers | False | By Dirk Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/shifting-acrobatically-into-high-gear.html | Shifting Acrobatically Into High Gear | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-ladin-edward.html | Paid Notice: Deaths LADIN, EDWARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-girls-and-prostitution-643661.html | Girls and Prostitution | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-balakian-anna.html | Paid Notice: Deaths BALAKIAN, ANNA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/kafelnikov-earns-title-with-his-baseline-play.html | Kafelnikov Earns Title With His Baseline Play | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/dock-gets-first-car-shipment.html | Dock Gets First Car Shipment | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/IHT-american-topics-counting-the-ways-to-celebrate-with-interactive.html | AMERICAN TOPICS : Counting the Ways to Celebrate With Interactive Elvismania | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/no-headline-676748.html | [No Headline] | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/rescue-boat-kills-woman-thrown-in-water-by-storm.html | Rescue Boat Kills Woman Thrown in Water by Storm | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/nusrat-fateh-ali-khan-48-pakistani-sufi-singer.html | Nusrat Fateh Ali Khan, 48, Pakistani Sufi Singer | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/still-sly-and-flashing-a-grin-like-his-fans.html | Still Sly And Flashing A Grin, Like His Fans | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/f-lopata-74-philanthropist.html | F. Lopata, 74, Philanthropist | False | By Eric Pace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/worldbusiness/IHT-germanys-rate-game-gets-seriouswill-the-bundesbank.html | Germany's Rate Game Gets Serious:Will the Bundesbank Pull the Trigger? | False | By Carl Gewirtz, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/IHT-in-malaysia-pressure-builds-over-enforcement-of-islamic-laws.html | In Malaysia, Pressure Builds Over Enforcement of Islamic Laws | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/authors-with-less-than-stellar-sales-are-unwanted-by-big-houses.html | Authors With Less Than Stellar Sales Are Unwanted by Big Houses | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/dividend-meetings-669458.html | Dividend Meetings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-reality-of-abuse-678511.html | Reality of Abuse | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-wright-nellie-w.html | Paid Notice: Deaths WRIGHT, NELLIE W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/americas-iran-policy-rethinks-itself.html | America's Iran Policy Rethinks Itself | False | By Stephan-Gotz Richter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/4-years-away-term-limits-begin-to-spur-political-shifts.html | 4 Years Away, Term Limits Begin to Spur Political Shifts | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/ruling-goes-against-daly.html | Ruling Goes Against Daly | False | By Bill Brink | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-forced-marital-bliss-678503.html | Forced Marital Bliss? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/bridge-668966.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-lipkins-claire.html | Paid Notice: Deaths LIPKINS, CLAIRE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-weinberg-saul-david.html | Paid Notice: Deaths WEINBERG, SAUL DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/liberty-loses-and-falls-from-first-place.html | Liberty Loses and Falls From First Place | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/mcquillan-wins-in-bronx.html | McQuillan Wins in Bronx | False | By Ron Dicker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/world/on-a-steamy-day-hot-pot-is-the-cool-thing-to-do.html | On a Steamy Day, Hot Pot Is the Cool Thing to Do | False | By Seth Faison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/plato-malozemoff-88-retired-executive.html | Plato Malozemoff, 88, Retired Executive | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/little-shaken-small-investors-say-stock-plunges-are-to-be-expected.html | Little Shaken, Small Investors Say Stock Plunges Are to Be Expected | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/radio-documentaries-focus-on-overlooked-corners.html | Radio Documentaries Focus On Overlooked Corners | False | By Ralph Blumenthal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-papalcure-martha-jean.html | Paid Notice: Deaths PAPALCURE, MARTHA JEAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/moshe-ganchoff-is-dead-at-92-cantor-in-the-odessa-tradition.html | Moshe Ganchoff Is Dead at 92; Cantor in the Odessa Tradition | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/yankees-fluid-roster-is-never-out-of-its-depth.html | Yankees' Fluid Roster Is Never Out of Its Depth | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/a-beat-becomes-a-profitable-fashion.html | A Beat Becomes a Profitable Fashion | False | By Soren Baker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-mcdowell-margaret-holmes.html | Paid Notice: Deaths MCDOWELL, MARGARET HOLMES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/rangers-tatis-searches-for-a-father-he-barely-knew.html | Rangers' Tatis Searches for a Father He Barely Knew | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/williams-sees-opportunity-at-morehouse.html | Williams Sees Opportunity at Morehouse | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/among-the-horrors-of-yugoslavias-death-the-story-of-a-safe-enclave.html | Among the Horrors of Yugoslavia's Death, the Story of a 'Safe' Enclave | False | By Brian Hall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-weissberg-madalyn-weis-kopf.html | Paid Notice: Deaths WEISSBERG, MADALYN (WEIS KOPF) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/two-executives-on-the-move.html | Two Executives On the Move | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/us/a-glass-half-full-or-half-empty.html | A Glass Half Full or Half Empty? | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/ruling-due-on-crabbing-ban.html | Ruling Due on Crabbing Ban | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/IHT-japan-this-time-around-the-hawks-will-probably-lose.html | Japan: This Time Around, the Hawks Will Probably Lose | False | By Gregory Clark, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/dark-horse-albanese-seeks-his-stride.html | Dark-Horse Albanese Seeks His Stride | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/us/congress-whittles-away-power-of-capital-s-mayor.html | Congress Whittles Away Power of Capital's Mayor | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/all-s-well-between-williams-and-nets.html | All's Well Between Williams And Nets | False | By Selena Roberts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/equity-and-debt-offerings-expected-this-week.html | Equity and Debt Offerings Expected This Week | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/travers-stakes-loses-its-star-appeal.html | Travers Stakes Loses Its Star Appeal | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/smaller-classes-arent-a-cureall.html | Smaller Classes Aren't a Cure-All | False | By Michael Kirst | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/IHT-american-topics-92747115394.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-miller-lawrence.html | Paid Notice: Deaths MILLER, LAWRENCE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/a-state-program-seeks-to-sustain-the-maternal-bond.html | A State Program Seeks to Sustain the Maternal Bond | False | By Monte Williams | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-no-easy-out-for-poor-678481.html | No Easy Out for Poor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/union-making-moves-to-oust-local-s-chief.html | Union Making Moves to Oust Local's Chief | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/worldbusiness/IHT-german-chancellor-sidesteps-calls-for.html | German Chancellor Sidesteps Calls for Single-Currency Delay : Kohl Reaffirms Vow To Create Stable Euro | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/expressing-swing-s-power-without-swinging-out.html | Expressing Swing's Power, Without Swinging Out | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-covenant-marriages-underestimate-couples-678465.html | 'Covenant' Marriages Underestimate Couples | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-tanser-harry.html | Paid Notice: Deaths TANSER, HARRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-anstendig-rhoda-nee-gurian.html | Paid Notice: Deaths ANSTENDIG, RHODA (NEE GURIAN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/biotechnology-company-says-it-has-cloned-a-cancer-gene.html | Biotechnology Company Says It Has Cloned a Cancer Gene | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-eat-greens-not-dairy-to-increase-calcium-645044.html | Eat Greens, Not Dairy, to Increase Calcium | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/us/for-postal-service-an-early-christmas.html | For Postal Service, an Early Christmas | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/arts/william-h-jordy-79-architectural-historian.html | William H. Jordy, 79, Architectural Historian | False | By Herbert Muschamp | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/stanley-cup-goes-for-a-jaunt-in-red-square.html | Stanley Cup Goes for a Jaunt In Red Square | False | By Marina Lakhman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/the-mets-locomotive-is-low-on-coal.html | The Mets' Locomotive Is Low On Coal | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/barber-is-surprising-the-giants.html | Barber Is Surprising the Giants | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/us/us-plan-shows-new-design-work-on-nuclear-arms.html | U.S. PLAN SHOWS NEW DESIGN WORK ON NUCLEAR ARMS | False | By William J. Broad | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-israel-and-the-un-669610.html | Israel and the U.N. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/in-swoopes-s-family-a-merging-of-dreams.html | In Swoopes's Family, A Merging of Dreams | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/IHT-european-soccer-a-new-low-in-trading-tactics-just-ask-mcmanaman.html | European Soccer : A New Low in Trading Tactics:Just Ask McManaman | False | By Rob Hughes, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/news-summary-677108.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/a-suicide-call-and-a-body-amid-explosives.html | A Suicide Call and a Body Amid Explosives | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/hobbled-woods-unable-to-make-a-move.html | Hobbled Woods Unable to Make a Move | False | By Steve Popper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/a-banner-year-for-movie-title-tangles.html | A Banner Year for Movie Title Tangles | False | By Linda Lee | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/europe-s-late-converts-to-reform.html | Europe's Late Converts to Reform | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/is-this-america.html | Is This America? | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/new-york-haitians-sensing-betrayal-in-a-land-of-refuge.html | New York Haitians Sensing Betrayal in a Land of Refuge | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-whalen-francis-w.html | Paid Notice: Deaths WHALEN, FRANCIS W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/dr-doom-becomes-dr-pangloss.html | Dr. Doom Becomes Dr. Pangloss | False | By Michael M. Weinstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/maggert-earns-spot-on-ryder-team.html | Maggert Earns Spot on Ryder Team | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/bill-sale-today-is-all-for-week.html | Bill Sale Today Is All For Week | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/theater/those-gobs-on-shore-leave-again-prowling-wartime-new-york.html | Those Gobs on Shore Leave Again, Prowling Wartime New York | False | By Ben Brantley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/state-to-solidify-forest-deal.html | State to Solidify Forest Deal | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-aaron-sidney.html | Paid Notice: Deaths AARON, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/rutgers-student-is-raped.html | Rutgers Student Is Raped | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/world/china-considers-us-suggestions-for-summit-harmony.html | China Considers U.S. Suggestions for Summit Harmony | False | By Steven Erlanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/us/search-scaled-back-for-victims-of-flood.html | Search Scaled Back For Victims of Flood | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/business-digest-675881.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-aldridge-edwin-patrick-kevin.html | Paid Notice: Deaths ALDRIDGE, EDWIN PATRICK KEVIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-kauffhal-leo.html | Paid Notice: Deaths KAUFFHAL, LEO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/world/mexican-anti-torture-claim-is-challenged-by-rights-groups.html | Mexican Anti-Torture Claim Is Challenged by Rights Groups | False | By Sam Dillon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/flurry-of-decisions-made-by-advertisers.html | Flurry of Decisions Made by Advertisers | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/editors-note-677060.html | Editors' Note | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/us/clinton-pressing-2-sides-to-settle-the-ups-strike.html | CLINTON PRESSING 2 SIDES TO SETTLE THE U.P.S. STRIKE | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/to-the-undefeated-jets-the-preseason-matters.html | To the Undefeated Jets, The Preseason Matters | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/ibm-to-introduce-faster-version-of-popular-minicomputer.html | I.B.M. to Introduce Faster Version Of Popular Minicomputer | False | By Laurence Zuckerman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-state-universities-can-level-the-playing-field-669628.html | State Universities Can Level the Playing Field | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/economic-calendar.html | Economic Calendar | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-sheridan-margaret-a.html | Paid Notice: Deaths SHERIDAN, MARGARET A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-child-bearing-contract-678473.html | Child-Bearing Contract | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/IHT-1922-beach-rules-in-our-pags100-75-and-50-years-ago.html | 1922: Beach Rules : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/usa-today-is-to-expand-editorial-staff.html | USA Today Is to Expand Editorial Staff | False | By Iver Peterson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/mugged-and-then-hit-by-a-falling-piece-of-stone.html | Mugged, and Then Hit By a Falling Piece of Stone | False | By Randy Kennedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/buhl-wins-irl-style-fast-and-on-the-last-lap.html | Buhl Wins, I.R.L. Style: Fast, and on the Last Lap | False | By Joseph Siano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/chih-han-sah-62-mathematics-professor.html | Chih-Han Sah, 62, Mathematics Professor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/dark-horse-has-scored-victory-race-commercialize-gene-linked-breast-cancer.html | A dark horse has scored a victory in the race to commercialize a gene linked to breast cancer. | False | By Teresa Riordan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/xerox-is-set-to-introduce-its-first-household-product.html | Xerox Is Set to Introduce Its First Household Product | False | By Claudia H. Deutsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/style/chronicle-676357.html | Chronicle | False | By Nadine Brozan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/yanks-hold-breath-as-cone-suffers-shoulder-soreness.html | Yanks Hold Breath as Cone Suffers Shoulder Soreness | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/on-the-web-winning-isn-t-everything-isn-t-everything-but-awards-are-everywhere.html | On the Web, Winning Isn't Everything Isn't Everything but Awards Are Everywhere | False | By Kris Goodfellow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/2d-officer-gives-account-of-sex-assault-of-haitian.html | 2d Officer Gives Account Of Sex Assault Of Haitian | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/c-corrections-678864.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-ethics-code-violated-678341.html | Ethics Code Violated | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/us/largest-denomination-to-vote-on-closer-ties-to-3-major-churches.html | Largest Denomination to Vote on Closer Ties to 3 Major Churches | False | By Gustav Niebuhr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/comfort-and-counsel-in-times-of-grief.html | Comfort and Counsel in Times of Grief | False | By Sarah Wyatt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/pair-fledgling-tv-networks-upn-wb-tussle-over-affiliates-maybe-survival.html | A pair of fledgling TV networks, UPN and the WB, tussle over affiliates and, maybe, survival. | False | By Bill Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/us/jet-s-crash-in-april-still-a-mystery-to-air-force.html | Jet's Crash In April Still A Mystery To Air Force | False | By James Brooke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/netscape-says-it-will-unbundle-web-browser-software.html | Netscape Says It Will Unbundle Web Browser Software | False | By Laurence Zuckerman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/even-action-heroes-can-find-themselves-foiled-by-the-gadgets-they-confront.html | Even action heroes can find themselves foiled by the gadgets they confront. | False | By Edward Rothstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/storms-leave-thousands-without-power.html | Storms Leave Thousands Without Power | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-fine-donald-i.html | Paid Notice: Deaths FINE, DONALD I | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/results-plus-678597.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/a-gulf-develops-among-broadcasters-on-programming-pledge.html | A Gulf Develops Among Broadcasters on Programming Pledge | False | By Joel Brinkley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/in-tv-s-dull-summer-days-plots-take-wing-on-the-net.html | In TV's Dull Summer Days, Plots Take Wing on the Net | False | By Amy Harmon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/nyregion/c-corrections-678856.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/business/israelis-turn-military-skills-into-software-export-boom.html | Israelis Turn Military Skills Into Software Export Boom | False | By Joel Greenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/world/plo-feels-pinch-as-talks-open-on-security-strategy.html | P.L.O. Feels Pinch as Talks Open on Security Strategy | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/a-reborn-erie-canal.html | A Reborn Erie Canal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/world/mexican-tale-drugs-crime-torture-and-the-us.html | Mexican Tale: Drugs, Crime, Torture and the U.S. | False | By Julia Preston and Craig Pyes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/classified/paid-notice-deaths-swegle-john.html | Paid Notice: Deaths SWEGLE, JOHN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/world/hopeful-poignant-mood-at-india-pakistan-border.html | Hopeful, Poignant Mood at India-Pakistan Border | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/IHT-1947-scout-fraternity-in-our-pages100-75-and-50-years-ago.html | 1947: Scout Fraternity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/love-s-1st-major-as-fine-as-a-rainbow.html | Love's 1st Major as Fine as a Rainbow | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/tomorrow-s-gossip-today.html | Tomorrow's Gossip Today | False | By Mark Katz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/sports/day-to-celebrate-family-love-father-son-and-brother.html | Day to Celebrate Family Love: Father, Son and Brother | False | By Dave Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-18 | 1997-08-18 | https://www.nytimes.com/1997/08/18/opinion/l-ama-s-product-endorsement-is-good-for-medical-consumers-678325.html | A.M.A.'s Product Endorsement Is Good for Medical Consumers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/william-christian-92-professor.html | William Christian, 92, Professor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/science/mysterious-new-diseases-devastate-coral-reefs.html | Mysterious New Diseases Devastate Coral Reefs | False | By Carol Kaesuk Yoon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-1922-red-church-in-our-pages100-75-and-50-years-ago.html | 1922: Red Church : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-williams-paul-w.html | Paid Notice: Deaths WILLIAMS, PAUL W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/in-court-and-at-grass-roots-3-campaign-for-council-seat.html | In Court and at Grass Roots, 3 Campaign for Council Seat | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/us/teamsters-and-ex-rival-go-after-apple-industry.html | Teamsters and Ex-Rival Go After Apple Industry | False | By Timothy Egan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/badgers-relying-on-back-s-second-effort.html | Badgers Relying on Back's Second Effort | False | By Malcolm Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/people.html | People | False | By Stuart Elliot | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/transactions-692816.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-green-gary-mark.html | Paid Notice: Deaths GREEN, GARY MARK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/results-plus-691810.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/bracing-for-the-pope-and-his-youthful-multitude.html | Bracing for the Pope and His Youthful Multitude | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-carroll-edward-j.html | Paid Notice: Deaths CARROLL, EDWARD J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/worker-injured-in-explosion.html | Worker Injured in Explosion | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/good-news-on-cone-no-from-no-1-pick.html | Good News On Cone; 'No' From No. 1 Pick | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/leo-burnett-wins-additional-dairy-duties.html | Leo Burnett Wins Additional Dairy Duties | False | By Stuart Elliot | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-tigers-off-course-letters-to-the-editor.html | Tigers Off Course : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/police-listened-in-on-bosnian-serb-president.html | Police Listened In on Bosnian Serb President | False | By Mike O'Connor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/orphan-girls-of-china-at-home-in-new-york.html | Orphan Girls of China at Home in New York | False | By Janny Scott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-klindtworth-ruth.html | Paid Notice: Deaths KLINDTWORTH, RUTH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/us/judge-urges-investigation-of-whitewater-prosecutor.html | Judge Urges Investigation Of Whitewater Prosecutor | False | By Neil A. Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/harris-gilbert-74-a-national-leader-in-reform-judaism.html | Harris Gilbert, 74, a National Leader in Reform Judaism | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-mcwalters-eugene.html | Paid Notice: Deaths MCWALTERS, EUGENE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/prisoner-to-prisoner.html | Prisoner to Prisoner | False | By Imad Sabi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-m1s-and-f16s-letters-to-the-editor.html | M-1s and F-16s : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/jets-filled-with-rookies-as-last-cut-approaches.html | Jets Filled With Rookies As Last Cut Approaches | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/soccer-report.html | SOCCER REPORT | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/fred-c-galda-79-retired-judge.html | Fred C. Galda, 79, Retired Judge | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/2-more-officers-held-in-attack-on-haitian-man.html | 2 MORE OFFICERS HELD IN ATTACK ON HAITIAN MAN | False | By Dan Barry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-now-turn-back-rising-tide-of-paternalism-691178.html | Now Turn Back Rising Tide of Paternalism | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/former-bank-officer-charged.html | Former Bank Officer Charged | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/this-could-be-it-for-yanks-mets-finale.html | This Could Be It For Yanks-Mets Finale | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/us/half-of-gulf-illness-panel-now-calls-gas-a-possible-factor.html | Half of Gulf-Illness Panel Now Calls Gas a Possible Factor | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-altruism-it-s-not-691194.html | Altruism It's Not | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/science/scientists-face-new-ethical-quandaries-in-baby-making.html | Scientists Face New Ethical Quandaries in Baby-Making | False | By Gina Kolata | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/the-yanks-cross-their-fingers-and-head-west.html | The Yanks Cross Their Fingers and Head West | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/whitman-to-sign-parole-bills.html | Whitman to Sign Parole Bills | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/science/sedentary-fruit-flies.html | Sedentary Fruit Flies | False | By Henry Fountain | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-memorials-caplan-mark.html | Paid Notice: Memorials CAPLAN, MARK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-treshan-louis.html | Paid Notice: Deaths TRESHAN, LOUIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-stolz-brother-e-james-fsc.html | Paid Notice: Deaths STOLZ, BROTHER E. JAMES, F.S.C. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-mastronardi-angelo-j-andy-mastro.html | Paid Notice: Deaths MASTRONARDI, ANGELO J. (ANDY MASTRO) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/utne-reader-seeks-investors-sale-is-possible-but-unlikely.html | Utne Reader Seeks Investors; Sale Is Possible, but Unlikely | False | By Robin Pogrebin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/us/dow-chemical-deceived-women-on-breast-implants-jury-decides.html | Dow Chemical Deceived Women On Breast Implants, Jury Decides | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/texaco-is-buying-monterey-resources.html | Texaco Is Buying Monterey Resources | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/james-starbuck-85-tv-dance-innovator.html | James Starbuck, 85, TV Dance Innovator | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-todd-david.html | Paid Notice: Deaths TODD, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-williams-m-dean.html | Paid Notice: Deaths WILLIAMS, M. DEAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/us/legh-knowles-is-dead-at-78-trumpeter-headed-winery.html | Legh Knowles Is Dead at 78; Trumpeter Headed Winery | False | By Frank J. Prial | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/on-tour-forever-spontaneous.html | On Tour, Forever Spontaneous | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-north-korea-a-remarkable-groundbreaking.html | North Korea: A Remarkable Groundbreaking | False | By Ralph A. Cossa, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-MAYER-mabel.html | Paid Notice: Deaths MAYER, MABEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/mexico-grows-8.8-in-quarter-reinforcing-optimism.html | Mexico Grows 8.8% in Quarter, Reinforcing Optimism | False | By Julia Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-will-up-s-strike-draw-workers-to-unions-or-scare-them-away-691267.html | Will U.P. S. Strike Draw Workers to Unions, or Scare Them Away? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/treasuries-gain-amid-stock-turmoil.html | Treasuries Gain Amid Stock Turmoil | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/sis-bancorp-plans-purchase-of-glastonbury-bank.html | SIS BANCORP PLANS PURCHASE OF GLASTONBURY BANK | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/worldbusiness/IHT-asias-currency-crisis-was-doomed-to-spread.html | Asia's Currency Crisis Was Doomed to Spread | False | By Philip Bowring, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/macy-s-enters-deal-for-optical-shops.html | Macy's Enters Deal For Optical Shops | False | By Lisa W. Foderaro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-trust-cyberspace-consumers-to-know-quality-from-junk-691240.html | Trust Cyberspace Consumers to Know Quality From Junk | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-meyers-lorraine.html | Paid Notice: Deaths MEYERS, LORRAINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/bouton-gives-eulogy-for-his-daughter.html | Bouton Gives Eulogy for His Daughter | False | By Ira Berkow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-farkas-richard.html | Paid Notice: Deaths FARKAS, RICHARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-campbell-richard-j.html | Paid Notice: Deaths CAMPBELL, RICHARD J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/awesome-again-is-pick-in-a-pinch-in-the-travers.html | Awesome Again Is Pick In a Pinch in the Travers | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/gilmour-gets-1.3-million-raise.html | Gilmour Gets $1.3 Million Raise | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/us/teamsters-and-ups-agree-on-a-5-year-contract-plan-to-end-strike-after-15-days.html | TEAMSTERS AND U.P.S. AGREE ON A 5-YEAR CONTRACT PLAN TO END STRIKE AFTER 15 DAYS | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/professor-s-dream-world-piano-romanticism.html | Professor's Dream-World Piano Romanticism | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/another-gasp-by-tobacco.html | Another Gasp by Tobacco | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-de-castro-jose-sergio-tavora.html | Paid Notice: Deaths DE CASTRO, JOSE SERGIO TAVORA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/outrage-on-nazi-era-assets-has-not-hurt-swiss-banks-business.html | Outrage on Nazi-era assets has not hurt Swiss banks' business. | False | By John Tagliabue | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/news-summary-690414.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-the-way-to-peace-letters-to-the-editor.html | The Way to Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-charet-william-a.html | Paid Notice: Deaths CHARET, WILLIAM A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-the-cure-is-in-science-682519.html | The Cure Is in Science | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/as-chechens-free-3-leader-and-yeltsin-discuss-future.html | As Chechens Free 3, Leader And Yeltsin Discuss Future | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/us/lutherans-build-one-bridge-but-vote-down-a-second-one.html | Lutherans Build One Bridge But Vote Down a Second One | False | By Gustav Niebuhr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/costs-of-30-second-spot-rise-6-to-278000.html | Costs of 30-Second Spot Rise 6%, to $278,000 | False | By Stuart Elliot | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/sampras-and-chang-in-davis-lineup.html | Sampras And Chang In Davis Lineup | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/opponents-claim-the-mets-are-stealing-signs-via-video.html | Opponents Claim the Mets are Stealing Signs Via Video | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/science/removing-half-of-brain-improves-young-epileptics-lives.html | Removing Half of Brain Improves Young Epileptics' Lives | False | By Abigail Zuger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-fine-donald-i.html | Paid Notice: Deaths FINE, DONALD I. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/stocks-rally-late-in-day-of-big-swings.html | Stocks Rally Late in Day Of Big Swings | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-granat-lillian.html | Paid Notice: Deaths GRANAT, LILLIAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/rangers-planning-move-of-practice-site.html | Rangers Planning Move of Practice Site | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-katzenstein-richard-l.html | Paid Notice: Deaths KATZENSTEIN, RICHARD L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-memorials-lambert-lois-r.html | Paid Notice: Memorials LAMBERT, LOIS R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/listening-for-inner-truths-at-the-glimmerglass-opera.html | Listening for Inner Truths At the Glimmerglass Opera | False | By Anthony Tommasini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/developer-chosen-to-build-fda-center-in-queens-this-fall.html | Developer Chosen to Build F.D.A. Center in Queens This Fall | False | By Norimitsu Onishi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-weissberg-madalyn-weis-kopf.html | Paid Notice: Deaths WEISSBERG, MADALYN (WEIS KOPF) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-greenberg-gertrude.html | Paid Notice: Deaths GREENBERG, GERTRUDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/to-argentines-judges-are-often-biggest-lawbreakers.html | To Argentines, Judges Are Often Biggest Lawbreakers | False | By Calvin Sims | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-gold-doris.html | Paid Notice: Deaths GOLD, DORIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/liberty-s-losses-erode-confidence.html | Liberty's Losses Erode Confidence | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/us-considers-easing-travel-to-cuba-during-visit-by-the-pope.html | U.S. Considers Easing Travel to Cuba During Visit by the Pope | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/new-ferry-terminal-is-planned-on-hudson.html | New Ferry Terminal Is Planned on Hudson | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/seemingly-innocent-behind-the-grand-gestures.html | Seemingly Innocent, Behind the Grand Gestures | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-heatherton-ray.html | Paid Notice: Deaths HEATHERTON, RAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/several-companies-change-agencies.html | Several Companies Change Agencies | False | By Stuart Elliot | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/burnah-castrol-to-sell-unit.html | Burmah Castrol to Sell Unit | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-free-will-tightrope-691208.html | Free-Will Tightrope | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/a-judge-gets-manhattan-s-oldest-divorce-cases-moving.html | A Judge Gets Manhattan's Oldest Divorce Cases Moving | False | By Anemona Hartocollis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/giuliani-orders-all-police-officers-to-learn-from-the-critics.html | Giuliani Orders All Police Officers to Learn From the Critics | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-memorials-gewirtz-george-r.html | Paid Notice: Memorials GEWIRTZ, GEORGE R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-1897-armenian-blow-in-our-pages100-75-and-50-years-ago.html | 1897: Armenian Blow : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/style/chronicle-692557.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-mossawir-albert-g.html | Paid Notice: Deaths MOSSAWIR, ALBERT G. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/mayoral-debate-to-focus-on-questions-that-divide.html | Mayoral Debate to Focus On Questions That Divide | False | By Lynette Holloway | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/computer-breakdown-on-the-mir-sends-it-spinning-out-of-control.html | Computer Breakdown on the Mir Sends It Spinning Out of Control | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/investor-increases-philip-morris-stake.html | Investor Increases Philip Morris Stake | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/us-agrees-to-join-talks-on-banning-some-mines.html | U.S. Agrees To Join Talks On Banning Some Mines | False | By James Bennet | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/bill-gates-visits-the-grand-canyon.html | Bill Gates Visits the Grand Canyon | False | By Jules Feiffer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/style/patterns-680540.html | Patterns | False | By Constance C. R. White | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/cost-of-net-access-estimated.html | Cost of Net Access Estimated | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/new-york-s-police-should-not-retreat.html | New York's Police Should Not Retreat | False | By William J. Bratton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-anstendig-rhoda.html | Paid Notice: Deaths ANSTENDIG, RHODA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-miller-lawrence.html | Paid Notice: Deaths MILLER, LAWRENCE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/key-rates-683230.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/movies/four-years-after-the-flames-of-waco-a-film-keeps-the-doubts-smoldering.html | Four Years After the Flames of Waco, a Film Keeps the Doubts Smoldering | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/science/gene-may-be-responsible-for-cancer-cells-immortality.html | Gene May Be Responsible for Cancer Cells' Immortality | False | By Philip J. Hilts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-rogers-anthony-nicholas.html | Paid Notice: Deaths ROGERS, ANTHONY NICHOLAS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-novick-nicole-dara.html | Paid Notice: Deaths NOVICK, NICOLE DARA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/disputes-develop-over-the-comeback-of-amos-n-andy-.html | Disputes develop over the comeback of 'Amos 'n Andy.' | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/c-corrections-692344.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-memorials-vigdor-arthur.html | Paid Notice: Memorials VIGDOR, ARTHUR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/science/where-exactly-are-we-navigation-that-is-hardly-celestial.html | Where Exactly Are We? Navigation That Is Hardly Celestial | False | By Stephen Manes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/style/IHT-leather-makers-to-the-queen-and-ferrari-and-jaguar-too.html | Leather Makers to the Queen (and Ferrari and Jaguar Too) | False | By Kate Singleton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/books/a-poet-knits-together-memories-of-armenian-horrors.html | A Poet Knits Together Memories of Armenian Horrors | False | By Dinitia Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/travelers-seeks-agency-for-brand-image-work.html | Travelers Seeks Agency For Brand-Image Work | False | By Stuart Elliot | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/cornerstone-in-1.06-billion-property-deal.html | CORNERSTONE IN $1.06 BILLION PROPERTY DEAL | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/c-corrections-692352.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/israel-releases-some-palestinian-funds-but-sticking-points-remain.html | Israel Releases Some Palestinian Funds, but Sticking Points Remain | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/a-timely-message-to-china.html | A Timely Message to China | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/possible-travel-to-cuba.html | Possible Travel to Cuba | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-male-accomplishments-682195.html | Male Accomplishments | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/rejection-may-show-bells-way-to-long-distance.html | Rejection May Show Bells Way to Long Distance | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/style/leather-s-allure-for-fall.html | Leather's Allure for Fall | False | By Anne-Marie Schiro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/science/wanted-a-lifeboat-in-space.html | Wanted: A Lifeboat in Space | False | By Warren E. Leary | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/executive-changes-684082.html | EXECUTIVE CHANGES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-breath-of-clear-air-691186.html | Breath of Clear Air | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/judge-orders-health-and-safety-items-for-5000-in-workfare.html | Judge Orders Health and Safety Items for 5,000 in Workfare | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-levy-roslyn.html | Paid Notice: Deaths LEVY, ROSLYN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-entin-lester-m.html | Paid Notice: Deaths ENTIN, LESTER M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/style/designed-to-fill-a-need-private-label-collections.html | Designed to Fill a Need: Private-Label Collections | False | By Anne-Marie Schiro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/style/chronicle-692549.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/no-headline-689670.html | [No Headline] | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-eisenberg-sol.html | Paid Notice: Deaths EISENBERG, SOL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-kaufthal-leo.html | Paid Notice: Deaths KAUFTHAL, LEO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/IHT-wild-cards-for-couples-and-janzen.html | Wild Cards For Couples And Janzen | False | By Leonard Shapiro, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-dowling-margaret-l.html | Paid Notice: Deaths DOWLING, MARGARET L. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/forbes-buys-a-custom-publishing-unit.html | Forbes Buys a Custom Publishing Unit | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/amylin-pharmaceuticals-slumps-on-diabetes-drug-data.html | AMYLIN PHARMACEUTICALS SLUMPS ON DIABETES DRUG DATA | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/knee-surgery-puts-hampton-out-of-opener.html | Knee Surgery Puts Hampton Out of Opener | False | By Thomas George | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/new-york-police-trainer-faces-questions-in-haiti.html | New York Police Trainer Faces Questions in Haiti | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/about-this-strike.html | About This Strike | False | By Russell Baker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-don-t-dismiss-sex-abuse-at-bronx-shelter-682888.html | Don't Dismiss Sex Abuse at Bronx Shelter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/pawnshop-chains-grow-as-they-remake-image.html | Pawnshop Chains Grow As They Remake Image | False | By Sarah Jay | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-csizmazia-kalman.html | Paid Notice: Deaths CSIZMAZIA, KALMAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/science/an-itch-torments-many-japanese-but-relief-is-elusive.html | An Itch Torments Many Japanese, but Relief Is Elusive | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-stakoff-stanley.html | Paid Notice: Deaths STAKOFF, STANLEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/prison-guards-hurt-in-attack.html | Prison Guards Hurt in Attack | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-1947-bulgarian-case-in-our-pages100-75-and-50-years-ago.html | 1947: Bulgarian Case : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/inside-691119.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-hovakimian-aram.html | Paid Notice: Deaths HOVAKIMIAN, ARAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-drugs-and-politics-letters-to-the-editor.html | Drugs and Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/us/sheen-of-the-king-legacy-dims-on-new-more-profitable-path.html | Sheen of the King Legacy Dims On New, More Profitable Path | False | By Kevin Sack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/books/the-american-dream-with-a-vietnamese-twist.html | The American Dream With a Vietnamese Twist | False | By Michiko Kakutani | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/science/q-a-680150.html | Q&A | False | By C. Claiborne Ray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/style/chronicle-684023.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/IHT-dow-closes-up-108-after-heavy-selling-in-europe-and-asia-wall-street.html | Dow Closes Up 108 After Heavy Selling In Europe and Asia : Wall Street Rebounds As Panic Disappears | False | By Erik Ipsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/corporate-games-replace-mets-games-and-fans-see-blue.html | Corporate Games Replace Mets Games, and Fans See Blue | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-mcveigh-s-cryptic-quote-682080.html | McVeigh's Cryptic Quote | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-waffle-jimmy.html | Paid Notice: Deaths WAFFLE, JIMMY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/court-says-college-donors-cannot-sue-over-gifts.html | Court Says College Donors Cannot Sue Over Gifts | False | By Jonathan Rabinovitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-mcdowell-peggy.html | Paid Notice: Deaths MCDOWELL, PEGGY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/mayor-drops-plans-to-sell-a-hospital.html | Mayor Drops Plans to Sell A Hospital | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/sports/captain-s-call-couples-and-janzen-to-complete-the-ryder-cup-team.html | Captain's Call: Couples and Janzen to Complete the Ryder Cup Team | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/life-gets-harder-on-the-already-mean-streets.html | Life Gets Harder on the Already Mean Streets | False | By Christopher S. Wren | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/nyregion/in-subways-vandals-etch-old-defiance.html | In Subways, Vandals Etch Old Defiance | False | By Clyde Haberman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/hewlett-packard-reports-mixed-results.html | Hewlett-Packard Reports Mixed Results | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/golden-state-bancorp-buying-cenfed-financial.html | GOLDEN STATE BANCORP BUYING CENFED FINANCIAL | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-smoke-filled-room-691216.html | Smoke-Filled Room | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-will-up-s-strike-draw-workers-to-unions-or-scare-them-away-691275.html | Will U.P. S. Strike Draw Workers to Unions, or Scare Them Away? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/IHT-the-value-of-valor-letters-to-the-editor.html | The Value of Valor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-solmsen-jerry.html | Paid Notice: Deaths SOLMSEN, JERRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/l-trust-cyberspace-consumers-to-know-quality-from-junk-691232.html | Trust Cyberspace Consumers to Know Quality From Junk | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/whistle-blower-lawsuits-aim-at-big-provider-of-health-care.html | Whistle-Blower Lawsuits Aim At Big Provider Of Health Care | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/arts/chess-679810.html | Chess | False | By Robert Byrne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-planding-barbara-a.html | Paid Notice: Deaths PLANDING, BARBARA A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/company-briefs-692824.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/opinion/the-mayor-signs-off.html | The Mayor Signs Off | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-mcdowell-margaret-h.html | Paid Notice: Deaths MCDOWELL, MARGARET H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/business/business-digest-691747.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/classified/paid-notice-deaths-brandstein-jack.html | Paid Notice: Deaths BRANDSTEIN, JACK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-19 | 1997-08-19 | https://www.nytimes.com/1997/08/19/world/militia-attack-in-lebanon-kills-6-and-sets-off-a-battle.html | Militia Attack in Lebanon Kills 6 and Sets Off a Battle | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-what-now-for-labor-697800.html | What Now for Labor? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/new-counsel-joins-house-panel-investigating-campaign-finance.html | New Counsel Joins House Panel Investigating Campaign Finance | False | By Stephen Labaton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/air-force-acts-to-cut-stress-among-pilots.html | Air Force Acts To Cut Stress Among Pilots | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/rampage-in-new-hampshire-kills-4-before-gunman-dies.html | Rampage in New Hampshire Kills 4 Before Gunman Dies | False | By Carey Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-kaufthal-leo.html | Paid Notice: Deaths KAUFTHAL, LEO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-only-dairy-products-offer-enough-calcium-709417.html | Only Dairy Products Offer Enough Calcium | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-money-gains-access-but-loses-voters-respect-709433.html | Money Gains Access but Loses Voters' Respect | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-unfair-comparison-709573.html | Unfair Comparison | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/italian-separatist-picks-the-wrong-target-pope-john-paul.html | Italian Separatist Picks the Wrong Target: Pope John Paul | False | By Celestine Bohlen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/movies/ordinary-people-acting-out-extraordinary-fantasies.html | Ordinary People Acting Out Extraordinary Fantasies | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-only-dairy-products-offer-enough-calcium-709425.html | Only Dairy Products Offer Enough Calcium | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/use-of-recognition-technology-grows-in-everyday-transactions.html | Use of Recognition Technology Grows in Everyday Transactions | False | By Saul Hansell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/all-aboard-for-previews-at-union-pacific.html | All Aboard for Previews at Union Pacific | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/rivals-of-giuliani-in-debate-assail-him-over-beating-case.html | Rivals of Giuliani, in Debate, Assail Him Over Beating Case | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/ups-says-fears-of-bigger-losses-made-it-cut-deal.html | U.P.S. SAYS FEARS OF BIGGER LOSSES MADE IT CUT DEAL | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-money-gains-access-but-loses-voters-respect-709450.html | Money Gains Access but Loses Voters' Respect | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/federal-agents-step-up-pressure-in-columbia-hca-investigation.html | Federal Agents Step Up Pressure in Columbia/HCA Investigation | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/for-victims-of-torture-hope-can-heal.html | For Victims Of Torture, Hope Can Heal | False | By David Gonzalez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/once-more-inspired-lunacy.html | Once More, Inspired Lunacy | False | By Walter Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/company-briefs-709891.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/parolee-is-charged-in-rape.html | Parolee Is Charged in Rape | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-1922-selling-austria-in-our-pages100-75-and-50-years-ago.html | 1922: Selling Austria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/officers-assigned-to-haiti-are-to-join-70th-precinct.html | Officers Assigned to Haiti Are to Join 70th Precinct | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-1897-electric-cabs-in-our-pages100-75-and-50-years-ago.html | 1897: Electric Cabs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/rostenkowski-is-released-from-wisconsin-prison.html | Rostenkowski Is Released From Wisconsin Prison | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-memorials-waffle-jimmy.html | Paid Notice: Memorials WAFFLE, JIMMY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/task-force-members-appointed-by-mayor.html | Task Force Members Appointed by Mayor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/giants-free-safety-learned-right-moves-some-tough-coaches-like-grandma-wooten.html | Giants' Free Safety Learned the Right Moves From Some Tough Coaches, Like Grandma Wooten | False | By Thomas George | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-meyer-karen-i-nee-bernhard.html | Paid Notice: Deaths MEYER, KAREN I. (NEE BERNHARD) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/officer-is-under-investigation-in-a-suspected-sexual-assault.html | Officer Is Under Investigation In a Suspected Sexual Assault | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-peers-teaching-peers-709581.html | Peers Teaching Peers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/ward-runs-a-girls-camp.html | Ward Runs a Girls Camp | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/helen-merrill-theatrical-agent-dies-at-79.html | Helen Merrill, Theatrical Agent, Dies at 79 | False | By Mel Gussow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-merrill-helen.html | Paid Notice: Deaths MERRILL, HELEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-surfing-and-snooping-letters-to-the-editor.html | Surfing and Snooping : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-entin-lester.html | Paid Notice: Deaths ENTIN, LESTER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-finkenberg-david.html | Paid Notice: Deaths FINKENBERG, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/transactions-709387.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/mahwah-mayor-dies-apparently-a-suicide.html | Mahwah Mayor Dies, Apparently a Suicide | False | By Ronald Smothers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/my-son-s-a-chef-in-galicia-of-all-places.html | My Son's a Chef in Galicia, of All Places | False | By Marian Burros | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-arab-economies-etters-to-the-editor.html | Arab Economies : ETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-what-serbs-want-letters-to-the-editor.html | What Serbs Want : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/bruce-h-yenawine-47-administrator-at-art-schools-and-museums.html | Bruce H. Yenawine, 47, Administrator at Art Schools and Museums | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-on-natos-shortlist-letters-to-the-editor.html | On NATO's Shortlist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-von-elm-h-walter.html | Paid Notice: Deaths VON ELM, H. WALTER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/kelly-clings-to-slim-hopes-for-infant-son.html | Kelly Clings to Slim Hopes for Infant Son | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/retirement-price-too-high.html | Retirement Price Too High? | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-lyons-frank-j-jr.html | Paid Notice: Deaths LYONS, FRANK J. JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/movies/psycho-at-radio-city.html | 'Psycho' at Radio City | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/at-89-hampton-swings-on.html | At 89, Hampton Swings On | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/prison-for-ex-mayoral-aide.html | Prison for Ex-Mayoral Aide | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/new-bank-fraud-wrinkle-in-antigua-russians-on-the-internet.html | New Bank Fraud Wrinkle in Antigua: Russians on the Internet | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-schelz-marcella-w.html | Paid Notice: Deaths SCHELZ, MARCELLA W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/magnum-gop.html | Magnum, G.O.P. | False | By Maureen Dowd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/theater/gin-game-to-close.html | 'Gin Game' to Close | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/watching-the-sweatshops.html | Watching the Sweatshops | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/tagliabue-has-back-surgery.html | Tagliabue Has Back Surgery | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/wine-talk-695912.html | Wine Talk | False | By Frank J. Prial | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/study-links-substance-abuse-to-violence.html | Study Links Substance Abuse to Violence | False | By Christopher S. Wren | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/people.html | People | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/who-better-to-sell-canadian-beer-to-americans-than-the-mckenzies-eh.html | Who better to sell Canadian beer to Americans than the McKenzies, eh? | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/rarities-from-italy-and-mozart.html | Rarities From Italy And Mozart | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/t-tuna-contender-708585.html | Tuna Contender | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/IHT-indonesia-considers-buying-radar-balloon-to-patrol-gas-field.html | Indonesia Considers Buying Radar Balloon to Patrol Gas Field | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/style/chronicle-709930.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/books/once-loving-once-cruel-what-s-her-secret.html | Once Loving, Once Cruel, What's Her Secret? | False | By Richard Bernstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-harris-mary-jeanne.html | Paid Notice: Deaths HARRIS, MARY JEANNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/style/IHT-zhang-yimou-keeping-cool-in-the-face-of-censorship.html | Zhang Yimou, Keeping Cool in the Face of Censorship | False | By Joan Dupont, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/akil-al-jundi-inmate-turned-legal-advocate-is-dead-at-56.html | Akil Al-Jundi, Inmate Turned Legal Advocate, Is Dead at 56 | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/the-tomato-singing-its-siren-song.html | The Tomato, Singing Its Siren Song | False | By Donna st. George | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/us-presses-swiss-banks-to-add-money-to-fund.html | U.S. Presses Swiss Banks To Add Money to Fund | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/l-workplace-therapy-708593.html | Workplace Therapy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-israel-and-the-un-letters-to-the-editor.html | Israel and the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-weissberg-madalyn.html | Paid Notice: Deaths WEISSBERG, MADALYN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/metropolitan-diary-695939.html | Metropolitan Diary | False | By Ron Alexander | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-darnell-margaret.html | Paid Notice: Deaths DARNELL, MARGARET | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/four-decades-after-he-was-blacklisted-a-writer-producer-finally-gets-credit.html | Four Decades After He Was Blacklisted, A Writer-Producer Finally Gets Credit | False | By Bruce Weber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/more-on-the-ups-deal.html | More on the U.P.S. Deal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-bosnia-would-gain-by-karadzic-s-arrest-698970.html | Bosnia Would Gain By karadzic's Arrest | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/remembering-two-boys-in-a-piper-cub-over-america.html | Remembering Two Boys in a Piper Cub Over America | False | By Hubert B. Herring | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/behemoths-on-wheels.html | Behemoths on Wheels | False | By Richard Ford | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/l-a-warning-to-waiters-708577.html | A Warning to Waiters | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/love-vs-truth.html | Love Vs. Truth | False | By Philip Hefner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/settlement-at-ups.html | Settlement at U.P.S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/school-experiment-nears-and-state-plans-for-more.html | School Experiment Nears And State Plans for More | False | By Abby Goodnough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/c-corrections-709000.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-bilingual-education-makes-an-easy-scapegoat-709522.html | Bilingual Education Makes an Easy Scapegoat | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/at-oxford-dozens-of-fish-stories-add-up-to-a-symposium.html | At Oxford, Dozens of Fish Stories Add Up to a Symposium | False | By Mimi Sheraton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/market-swings-take-colleges-and-endowments-along-for-the-ride.html | Market Swings Take Colleges and Endowments Along for the Ride | False | By Peter Applebome | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/premature-praise-for-welfare-reform.html | Premature Praise for Welfare Reform | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/yanks-play-it-cautious-cone-on-disabled-list.html | Yanks Play It Cautious: Cone on Disabled List | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/cabdrivers-pass-up-fares-in-protest-against-tickets.html | Cabdrivers Pass Up Fares in Protest Against Tickets | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-memorials-bellsey-ronald-e.html | Paid Notice: Memorials BELLSEY, RONALD E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/a-victory-for-labor-but-how-far-will-it-go.html | A Victory for Labor, but How Far Will It Go? | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/karros-spoils-bohanon-s-big-night.html | Karros Spoils Bohanon's Big Night | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/style/IHT-london-theater-dusting-off-the-gaslight-thriller.html | LONDON THEATER : Dusting Off the Gaslight Thriller | False | By Sheridan Morley, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/food-notes-694096.html | Food Notes | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-canno-irma-r.html | Paid Notice: Deaths CANNO, IRMA R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/news/indonesia-considers-buying-radar-balloon-to-patrol-gas-field.html | Indonesia Considers Buying Radar Balloon to Patrol Gas Field | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/worldbusiness/IHT-us-and-european-stocks-get-back-on-track-to-gains.html | U.S. and European Stocks Get Back on Track to Gains | False | By Erik Ipsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/never-mind-literary-quality-or-even-plot-it-s-the.html | Never Mind Literary Quality, or Even Plot: It's the ... | False | By Walter Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-baum-leuba.html | Paid Notice: Deaths BAUM, LEUBA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/burnum-burnum-61-fighter-for-australia-s-aborigines.html | Burnum Burnum, 61, Fighter For Australia's Aborigines | False | By Clyde H. Farnsworth | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/tatis-finally-hears-we-found-your-father.html | Tatis Finally Hears, 'We Found Your Father' | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/21-at-repair-shop-arrested-in-thefts-of-air-bags-and-auto-parts.html | 21 at Repair Shop Arrested in Thefts of Air Bags and Auto Parts | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/trinidad-is-all-dressed-up-with-no-one-to-fight.html | Trinidad Is All Dressed Up With No One to Fight | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/little-change-in-bonds-as-fed-stays-put.html | Little Change In Bonds as Fed Stays Put | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/stocks-rise-continuing-a-rebound.html | Stocks Rise, Continuing A Rebound | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-levy-roslyn.html | Paid Notice: Deaths LEVY, ROSLYN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/cambodian-royalists-battle-for-border-town.html | Cambodian Royalists Battle for Border Town | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/after-lutherans-vote-local-ties-may-be-strongest.html | After Lutherans Vote, Local Ties May Be Strongest | False | By Gustav Niebuhr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-weinstein-fay.html | Paid Notice: Deaths WEINSTEIN, FAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/high-level-name-calling-across-the-racial-fence.html | High-Level Name-Calling Across the Racial Fence | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/state-will-investigate-power-losses-by-gpu.html | State Will Investigate Power Losses by GPU | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/park-ave-complex-sold.html | Park Ave. Complex Sold | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-white-jack.html | Paid Notice: Deaths WHITE, JACK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/dollar-rises-again-vs-mark-on-bundesbank-rate-decision.html | Dollar Rises Again vs. Mark On Bundesbank Rate Decision | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/safety-board-faults-airline-and-faa-in-valujet-crash.html | Safety Board Faults Airline and F.A.A. in Valujet Crash | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-1947-blast-kills-400-in-our-pages100-75-and-50-years-ago.html | 1947: Blast Kills 400 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/offered-its-own-voice-wales-clears-its-throat.html | Offered Its Own Voice, Wales Clears its Throat | False | By Warren Hoge | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-all-children-can-learn-709549.html | All Children Can Learn | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/more-executives-on-the-road-are-taking-advantage-of-spas-to-help-relieve-stress.html | More executives on the road are taking advantage of spas to help relieve stress. | False | By Paul Burnham Finney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/guerrillas-rain-rockets-on-israel-injuries-are-minor.html | Guerrillas Rain Rockets on Israel; Injuries Are Minor | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/style/chronicle-709913.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-schlesinger-john-christophe.html | Paid Notice: Deaths SCHLESINGER, JOHN, CHRISTOPHE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/washington-s-bet-on-mir.html | Washington's Bet on Mir | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-class-size-matters-709557.html | Class Size Matters | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/a-ceremony-in-north-korea-breaks-more-than-ground.html | A Ceremony in North Korea Breaks More Than Ground | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/jeers-sting-mir-mission-control-which-bemoans-a-money-pinch.html | Jeers Sting Mir Mission Control, Which Bemoans a Money Pinch | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/personal-health-698202.html | Personal Health | False | By Jane E. Brody | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-overemphasis-on-tests-709565.html | Overemphasis on Tests | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/ray-case-is-delayed-by-turf-war-between-judges-in-tennessee.html | Ray Case Is Delayed by Turf War Between Judges in Tennessee | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/first-big-spurt-in-business-and-then-a-probable-drop.html | First, Big Spurt in Business And Then a Probable Drop | False | By Louis Uchitelle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/police-officer-from-yonkers-pleads-guilty-in-bias-attack.html | Police Officer From Yonkers Pleads Guilty In Bias Attack | False | By Monte Williams | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/2-spanking-studies-indicate-parents-should-be-cautious.html | 2 Spanking Studies Indicate Parents Should Be Cautious | False | By Susan Gilbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/woods-palmer-a-charity-duo.html | Woods-Palmer a Charity Duo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/angels-erred-on-ban-of-phillips.html | Angels Erred on Ban of Phillips | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/injuries-add-to-call-for-safe-infant-walkers.html | Injuries Add to Call for Safe Infant Walkers | False | By Susan Gilbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/teamsters-not-company-will-reap-benefits-of-bull-market.html | Teamsters, Not Company, Will Reap Benefits of Bull Market | False | By David Cay Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/race-motive-weights-penalty.html | Race Motive Weights Penalty | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-money-gains-access-but-loses-voters-respect-709441.html | Money Gains Access but Loses Voters' Respect | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/worldbusiness/IHT-adapt-to-deficit-reality-oecd-tells-bonn.html | Adapt to Deficit Reality, OECD Tells Bonn | False | By Carl Gewirtz, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-schiffman-lescher-robert.html | Paid Notice: Deaths SCHIFFMAN, LESCHER ROBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/image-building-new-us-open-facility-is-aimed-at-fans.html | Image Building New U.S. Open Facility Is Aimed at Fans | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/news-summary-708038.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/man-accused-of-enslaving-and-assaulting-woman.html | Man Accused of Enslaving and Assaulting Woman | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/inside-707201.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/key-rates-700509.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/the-pop-life-698849.html | The Pop Life | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/for-the-mets-a-melting-pot-celebration.html | For the Mets, A Melting Pot Celebration | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/without-surprise-dell-posts-results-that-beat-forecasts.html | Without Surprise, Dell Posts Results That Beat Forecasts | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/IHT-world-soccer-german-coach-sends-his-love.html | World Soccer : German Coach Sends His Love | False | By Rob Hughes, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/what-crisis-brunell-mends-johnson-roars-jaguars-relax.html | What Crisis? Brunell Mends. Johnson Roars. Jaguars Relax. | False | By Tom Friend | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/2-utah-agencies-will-join-forces.html | 2 Utah Agencies Will Join Forces | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/man-indicted-in-slaying-of-a-jogging-firefighter.html | Man Indicted in Slaying of a Jogging Firefighter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/two-say-it-s-time-the-incumbent-left.html | Two Say It's Time the Incumbent Left | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/tampa-bay-was-too-late-in-trying-to-trade-gratton-nhl-commissioner-rules.html | Tampa Bay Was Too Late in Trying to Trade Gratton, N.H.L. Commissioner Rules | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/c-corrections-708976.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/no-short-cuts-needed-for-polenta.html | No Short Cuts Needed for Polenta | False | By Marian Burros | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/c-corrections-708984.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/results-plus-708771.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/restaurateurs-rediscover-the-village-just-look-at-cornelia-street-s-revival.html | Restaurateurs Rediscover the Village: Just Look at Cornelia Street's Revival | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/war-and-peace-over-an-israeli-dinner-table.html | War and Peace Over an Israeli Dinner Table | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/overdue-con-ed-bills-may-mean-late-fees.html | Overdue Con Ed Bills May Mean Late Fees | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/strained-loyalties-are-likely-to-endure.html | Strained Loyalties Are Likely To Endure | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/korean-car-company-entering-new-york-region-in-33-stores.html | Korean Car Company Entering New York Region in 33 Stores | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/l-caffeine-s-danger-708569.html | Caffeine's Danger | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/arts/there-s-more-to-haydn-much-more.html | There's More To Haydn; Much More | False | By James R. Oestreich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-slipping-backward-in-jordan.html | Slipping Backward in Jordan | False | By Philip Robins, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/presstek-comments-vaguely-about-a-mysterious-settlement.html | Presstek comments vaguely about a mysterious settlement. | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/federal-reserve-lets-rates-stand.html | FEDERAL RESERVE LETS RATES STAND | False | By David E. Sanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/yanks-trip-starts-out-with-a-thud.html | Yanks' Trip Starts Out With a Thud | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-o-donnell-james-f.html | Paid Notice: Deaths O'DONNELL, JAMES F. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/IHT-when-smoke-travels-letters-to-the-editor.html | When Smoke Travels : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/new-hospital-with-200-beds-will-replace-queens-center.html | New Hospital With 200 Beds Will Replace Queens Center | False | By Lynette Holloway | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/movies/festival-of-black-filmmakers-with-22-premieres.html | Festival of Black Filmmakers, With 22 Premieres | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/theater/a-tough-comic-comes-out-as-a-musical-comedy-star.html | A Tough Comic Comes Out As a Musical Comedy Star | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/quotation-of-the-day-705977.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/world/in-mir-s-path-hard-lesson.html | In Mir's Path: Hard Lesson | False | By William J. Broad | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/c-corrections-708992.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/review-of-gpu-is-ordered.html | Review of GPU Is Ordered | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/is-that-a-jet-in-pain-he-s-not-really-injured.html | Is That a Jet in Pain? He's Not Really Injured | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/rangers-acquire-purinton.html | Rangers Acquire Purinton | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/classified/paid-notice-deaths-ludlam-george-p.html | Paid Notice: Deaths LUDLAM, GEORGE P | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/rank-and-file-s-verdict-a-walkout-well-waged.html | Rank and File's Verdict: A Walkout Well Waged | False | By Dirk Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/51st-birthday-is-carefree-for-clinton.html | 51st Birthday Is Carefree For Clinton | False | By James Bennet | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/mets-blackout-lifted-as-talks-progress.html | Mets' Blackout Lifted as Talks Progress | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/nyregion/national-arts-club-plans-restoration-of-its-home.html | National Arts Club Plans Restoration of Its Home | False | By Mervyn Rothstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/center-of-local-power-in-capital-resides-with-assertive-economist.html | Center of Local Power in Capital Resides With Assertive Economist | False | By Melinda Henneberger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/IHT-asia-bankers-raise-rates-as-currencies-face-attacks.html | Asia Bankers Raise Rates As Currencies Face Attacks | False | By Velisarios Kattoulas, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/garden/a-patisserie-and-bistro-for-daniel-s-pastry-chef.html | A Patisserie and Bistro for Daniel's Pastry Chef | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/style/chronicle-709921.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/business/business-digest-706582.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/us/kennedy-killing-made-castro-fear-for-cuba-papers-show.html | Kennedy Killing Made Castro Fear for Cuba, Papers Show | False | By Neil A. Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/opinion/l-english-immersion-709530.html | English Immersion | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-20 | 1997-08-20 | https://www.nytimes.com/1997/08/20/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/mci-and-british-telecom-discuss-renegotiating-terms-of-merger.html | MCI and British Telecom Discuss Renegotiating Terms of Merger | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/few-in-montserrat-accept-evacuation-offer.html | Few in Montserrat Accept Evacuation Offer | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/horseshoe-crabs-safe-for-now.html | Horseshoe Crabs Safe for Now | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/charges-of-bank-loan-fraud.html | Charges of Bank-Loan Fraud | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-schaffer-abraham-i-md.html | Paid Notice: Deaths SCHAFFER, ABRAHAM I., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/an-unwelcome-clown.html | An Unwelcome Clown | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/us-hopeful-on-food-safety-efforts-but-critics-are-skeptical.html | U.S. Hopeful on Food Safety Efforts, but Critics Are Skeptical | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/education-board-approves-contract-with-teacher-training-institute.html | Education Board Approves Contract With Teacher-Training Institute | False | By Jacques Steinberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/theater/in-a-musical-if-it-s-subs-8-regulars-7-who-wins.html | In a Musical, If It's Subs 8, Regulars 7, Who Wins? | False | By Mel Gussow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/leo-jaffe-hollywood-deal-maker-dies-at-88.html | Leo Jaffe, Hollywood Deal Maker, Dies at 88 | False | By James Sterngold | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/books/reporter-as-sleuth-on-the-trail-of-a-treasure.html | Reporter as Sleuth on the Trail of a Treasure | False | By Teresa Carpenter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/ethnic-strife-in-kenya-derails-talks-on-reform.html | Ethnic Strife in Kenya Derails Talks on Reform | False | By James C. McKinley Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/a-new-design-school-anything-but-basic.html | A New Design School, Anything but Basic | False | By Julie V. Iovine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/c-corrections-726117.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/the-book-the-endorsements-the-fans-packers-favre-just-wants-to-fish.html | The Book, the Endorsements, the Fans: Packers' Favre Just Wants to Fish | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/us-indictment-describes-abuses-of-deaf-mexican-trinket-sellers.html | U.S. Indictment Describes Abuses Of Deaf Mexican Trinket Sellers | False | By Ian Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-infinite-variety-725811.html | Infinite Variety | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-pluralism-s-limits-725846.html | Pluralism's Limits | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/style/chronicle-715565.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/another-met-comeback-but-the-umpire-says-no.html | Another Met Comeback, but the Umpire Says No | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-schneeman-elio-david.html | Paid Notice: Deaths SCHNEEMAN, ELIO DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/the-atmosphere-is-the-atmosphere-in-the-pub-used-in-a-weather-channel-campaign.html | The atmosphere is the atmosphere in the pub used in a Weather Channel campaign. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/from-jazz-to-public-radio.html | From Jazz to Public Radio | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/transactions-727148.html | Transactions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/iranian-parliament-approves-moderate-president-s-new-cabinet.html | Iranian Parliament Approves Moderate President's New Cabinet | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/industry-to-art-lights-that-paint-like-watercolors.html | INDUSTRY TO ART: Lights That Paint Like Watercolors | False | By Barbara Flanagan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/becker-takes-himself-out-of-us-open.html | Becker Takes Himself Out of U.S. Open | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/nato-troops-raid-serb-hard-liners-in-a-bosnian-city.html | NATO TROOPS RAID SERB HARD-LINERS IN A BOSNIAN CITY | False | By Chris Hedges | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/admire-her-art-her-camera-adored-swastikas.html | Admire Her Art? (Her Camera Adored Swastikas) | False | By Alan Cowell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/company-briefs-727016.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/canon-s-profit-bolstered-by-weakness-in-yen.html | Canon's Profit Bolstered By Weakness in Yen | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/three-generations-happy-under-four-roofs.html | Three Generations Happy Under Four Roofs | False | By Elaine Louie | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/as-adelphi-stumbled-hofstra-inched-onward.html | As Adelphi Stumbled, Hofstra Inched Onward | False | By William H. Honan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/results-plus-725617.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/bias-complaint-at-dmv.html | Bias Complaint at D.M.V. | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/three-latin-whistle-blowers.html | Three Latin Whistle-Blowers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/permanent-police-reform.html | Permanent Police Reform | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/style/chronicle-726478.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/celestial-seasonings-changes-its-agency.html | Celestial Seasonings Changes Its Agency | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/citadel-cadets-won-t-face-charges-in-womens-hazing.html | Citadel Cadets Won't Face Charges in Women's Hazing | False | By Kevin Sack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/new-shapes-becoming-to-old-fancies.html | New Shapes Becoming to Old Fancies | False | By Diana Jean Schemo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/angotti-thomas-resigns-account.html | Angotti, Thomas Resigns Account | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-memorials-buxton-alan.html | Paid Notice: Memorials BUXTON, ALAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/c-corrections-726150.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/who-says-old-friends-can-t-be-good-foes.html | Who Says Old Friends Can't Be Good Foes? | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/cambodian-ruler-demands-ouster-of-un-rights-team.html | Cambodian Ruler Demands Ouster of U.N. Rights Team | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/digital-photo-transfers-for-every-surface.html | Digital Photo Transfers For Every Surface | False | By Barbara Flanagan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/IHT-aid-to-phnom-penh-letters-to-the-editor.html | Aid to Phnom Penh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/hudson-park-s-beginning.html | Hudson Park's Beginning | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/martin-deflects-jabs-aimed-at-her-fame.html | Martin Deflects Jabs Aimed at Her Fame | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-baier-belle.html | Paid Notice: Deaths BAIER, BELLE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/chutzpah-hall-of-shame.html | Chutzpah Hall Of Shame | False | By Joseph I. Lieberman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/IHT-1947-us-outpost-in-our-pages100-75-and-50-years-ago.html | 1947: U.S. Outpost : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-teen-age-suicide-isn-t-only-boston-s-nightmare-727156.html | Teen-Age Suicide Isn't Only Boston's Nightmare | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/israel-hits-power-lines-to-warn-lebanon.html | Israel Hits Power Lines to Warn Lebanon | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/c-corrections-726095.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/adapting-to-fees-for-enjoying-public-lands.html | Adapting to Fees for Enjoying Public Lands | False | By Timothy Egan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/trade-data-cause-a-dip-in-bond-prices.html | Trade Data Cause a Dip In Bond Prices | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/despite-restrictions-the-island-s-arts-find-a-growing-us-audience.html | Despite Restrictions, the Island's Arts Find a Growing U.S. Audience | False | By Peter Watrous | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/IHT-after-long-absence-in-embassy-posting-of-kornblum-is-seen-as-reaffirming.html | After Long Absence in Embassy, Posting Of Kornblum Is Seen as Reaffirming Ties : Hope Arrives in Bonn With New U.S. Envoy | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/defying-israel-arafat-embraces-islamic-militants.html | Defying Israel, Arafat Embraces Islamic Militants | False | By Joel Greenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-gowl-charles-blair.html | Paid Notice: Deaths GOWL, CHARLES BLAIR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-katz-joseph.html | Paid Notice: Deaths KATZ, JOSEPH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/feet-on-the-ground-heads-without-bubbles.html | Feet on the Ground, Heads Without Bubbles | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/stocks-rise-anew-erasing-friday-losses.html | Stocks Rise Anew, Erasing Friday Losses | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/a-free-speech-senator-fights-limits-on-donations.html | A Free-Speech Senator Fights Limits on Donations | False | By Francis X. Clines | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/gooden-and-irabu-prove-they-can-deliver.html | Gooden And Irabu Prove They Can Deliver | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/prenuptial-contracts-find-new-popularity.html | Prenuptial Contracts Find New Popularity | False | By Lisa W. Foderaro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-canno-irma-r.html | Paid Notice: Deaths CANNO, IRMA R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/c-corrections-726125.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/IHT-karadzic-at-large-letters-to-the-editor.html | Karadzic at Large : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/finance-briefs-716502.html | FINANCE BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-goldberg-murray-lyon.html | Paid Notice: Deaths GOLDBERG, MURRAY LYON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-freelancers-don-t-lose-all-electronic-rights-714593.html | Freelancers Don't Lose All Electronic Rights | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/how-to-revive-a-dinosaur-computer-makeover-101.html | How to Revive a Dinosaur (Computer Makeover 101) | False | By Steve Lohr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/new-partner-named-at-holland-mark.html | New Partner Named At Holland Mark | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/jets-starting-lineup-still-a-work-in-progress.html | Jets' Starting Lineup Still a Work in Progress | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/boggs-and-his-knuckler-are-the-stars-of-the-show.html | Boggs and His Knuckler Are the Stars of the Show | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/for-clinton-vacation-star-guessing-games.html | For Clinton Vacation, Star Guessing Games | False | By James Bennet | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-balakian-anna.html | Paid Notice: Deaths BALAKIAN, ANNA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/quotation-of-the-day-723231.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/arrest-in-kidnapping-of-newborn-from-hospital.html | Arrest in Kidnapping of Newborn From Hospital | False | By Ronald Smothers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/ashe-award-celebrates-strength.html | Ashe Award Celebrates Strength | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/spikeless-shoe-soft-on-greens.html | Spikeless Shoe: Soft on Greens | False | By Al Barkow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/abuse-case-reverberates-on-the-political-trail.html | Abuse Case Reverberates On the Political Trail | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-castagno-pettit-marion-macdonald-castagno-pettit-md.html | Paid Notice: Deaths CASTAGNO, PETTIT, MARION MACDONALD CASTAGNO, PETTIT, M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/two-colombian-cabinet-ministers-forced-out-in-new-scandal.html | Two Colombian Cabinet Ministers Forced Out in New Scandal | False | By Diana Jean Schemo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/key-division-to-be-sold-by-corning.html | Key Division To Be Sold By Corning | False | By Claudia H. Deutsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-werner-alexandra-kliatshoo.html | Paid Notice: Deaths WERNER, ALEXANDRA KLIATSHCO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/underdog-in-bronx-is-wielding-fierce-bark.html | Underdog In Bronx Is Wielding Fierce Bark | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/kurdish-rebel-extradited.html | Kurdish Rebel Extradited | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/a-sixth-witness-denounces-sergeant-major.html | A Sixth Witness Denounces Sergeant Major | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/india-warns-bombay-to-curb-gang-activity.html | India Warns Bombay To Curb Gang Activity | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/merril-eisenbud-82-safety-expert-known-for-work-on-atomic-energy.html | Merril Eisenbud, 82, Safety Expert Known For Work on Atomic Energy | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/industrial-design-to-live-with.html | Industrial Design To Live With | False | By Barbara Flanagan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/investigators-looking-at-new-allegations-in-brutality-case.html | Investigators Looking at New Allegations in Brutality Case | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-entin-lester-m.html | Paid Notice: Deaths ENTIN, LESTER M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-retaining-the-soul-725838.html | Retaining the Soul | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/new-york-city-jobs-up-by-9100-in-july.html | New York City Jobs Up by 9,100 in July | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/at-us-camp-middle-east-strangers-become-middle-east-friends.html | At U.S. Camp, Middle East Strangers Become Middle East Friends | False | By James Brooke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/inside-723355.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-shapers-of-destiny-725862.html | Shapers of Destiny | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-katz-jerome.html | Paid Notice: Deaths KATZ, JEROME | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/news/study-finds-cost-of-environmental-havoc-staggeringly-high-asia-chokes.html | Study Finds Cost of Environmental Havoc 'Staggeringly High' : Asia Chokes on Growing Pollution | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/mayor-draws-criticism-on-task-force-selection.html | Mayor Draws Criticism On Task Force Selection | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/c-corrections-726176.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/no-talks-no-peace.html | No Talks, No Peace | False | By Edward P. Djerejian | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-teen-age-suicide-isn-t-only-boston-s-nightmare-726044.html | Teen-Age Suicide Isn't Only Boston's Nightmare | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/ama-pulls-back-from-endorsements-of-health-products.html | A.M.A. Pulls Back From Endorsements Of Health Products | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/business-digest-723290.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-harris-mary-jeanne.html | Paid Notice: Deaths HARRIS, MARY JEANNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/william-humphrey-73-writer-of-novels-about-rural-texas.html | William Humphrey, 73, Writer Of Novels About Rural Texas | False | By Mel Gussow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-rangers-shouldn-t-have-to-live-in-wild-716294.html | Rangers Shouldn't Have to Live in Wild | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/hum-machiavelli-valentine-irks-hundley.html | Hum, Machiavelli: Valentine Irks Hundley | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-it-s-no-mystery-who-plays-the-best-detective-715077.html | It's No Mystery Who Plays the Best Detective | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-memorials-perry-malcolm.html | Paid Notice: Memorials PERRY, MALCOLM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-merrill-helen.html | Paid Notice: Deaths MERRILL, HELEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/c-corrections-726109.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/peace-of-mind-for-global-executives.html | Peace of Mind for Global Executives | False | By Joseph B. Treaster | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/a-creative-approach-to-sounds-of-the-60-s-and-70-s.html | A Creative Approach to Sounds of the 60's and 70's | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-endlich-george.html | Paid Notice: Deaths ENDLICH, GEORGE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/the-rising-tide-of-oil-strikes-lifts-a-floating-platform-maker.html | The rising tide of oil strikes lifts a floating-platform maker. | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/illinois-governor-surprises-by-retiring-from-politics.html | Illinois Governor Surprises By Retiring From Politics | False | By Pam Belluck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/court-upholds-megan-s-law-in-split-ruling.html | Court Upholds 'Megan's Law' In Split Ruling | False | By Jennifer Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/under-congresss-thumb.html | Under Congress's Thumb | False | By Wade Henderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/all-the-colors-of-the-rainbow-make-a-school-contract.html | All the Colors of the Rainbow Make a School Contract | False | By Anemona Hartocollis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/giuliani-calls-democrats-divisive-for-criticizing-city-s-response-police-beating.html | Giuliani Calls Democrats Divisive for Criticizing City's Response to Police Beating Case | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/top-color-in-travers-is-green.html | Top Color in Travers Is Green | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-bauman-leah.html | Paid Notice: Deaths BAUMAN, LEAH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-smith-robert-miller.html | Paid Notice: Deaths SMITH, ROBERT MILLER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/despite-a-crush-of-parcels-in-wake-of-ups-strike-company-renews-layoff-threat.html | Despite a Crush of Parcels in Wake of U.P.S. Strike, Company Renews Layoff Threat | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/megan-s-law-is-upheld.html | 'Megan's Law' Is Upheld | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/key-rates-716448.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-india-remains-a-land-of-poverty-and-richness-725790.html | India Remains a Land of Poverty and Richness | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/calendar-garden-tours-classes-and-antiques.html | Calendar: Garden Tours, Classes and Antiques | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-halberstam-arthur.html | Paid Notice: Deaths HALBERSTAM, ARTHUR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-a-merely-unlucky-mir-715263.html | A Merely Unlucky Mir? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/lessons-of-the-valujet-disaster.html | Lessons of the Valujet Disaster | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-schlesinger-john-christophe.html | Paid Notice: Deaths SCHLESINGER, JOHN CHRISTOPHE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/bridge-714925.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/arts/throbs-ripples-and-screeches-all-built-from-simplicity.html | Throbs, Ripples and Screeches, All Built From Simplicity | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/us/20-states-ask-the-white-house-to-spare-one-cigarette-maker.html | 20 States Ask the White House to Spare One Cigarette Maker | False | By John M. Broder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/movie-theater-venture.html | Movie Theater Venture | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/trade-deficit-fell-in-june-but-not-with-asians.html | Trade Deficit Fell in June, but Not With Asians | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/for-homeless-boardwalk-serves-as-roof.html | For Homeless, Boardwalk Serves as Roof | False | By Evelyn Nieves | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/argentina-to-issue-bonds-for-families-of-victims.html | Argentina to Issue Bonds For Families of Victims | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/in-the-words-of-arafat-our-path-to-jerusalem.html | In the Words of Arafat: 'Our Path to Jerusalem' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/2-logistics-companies-are-acquired-by-hays.html | 2 Logistics Companies Are Acquired by Hays | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/theater/the-ascent-from-wife-to-empress.html | The Ascent From Wife To Empress | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/news-summary-725536.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/more-surgery-for-churla.html | More Surgery for Churla | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/IHT-study-finds-cost-of-environmental-havoc-staggeringly-high-asia-chokes-on.html | Study Finds Cost of Environmental Havoc 'Staggeringly High' : Asia Chokes on Growing Pollution | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-women-s-rights-725900.html | Women's Rights | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-holderness-mary-elizabeth-nee-crockett.html | Paid Notice: Deaths HOLDERNESS, MARY ELIZABETH (NEE CROCKETT) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/the-greatest-good-for-the-greatest-number-try-lojack.html | The greatest good for the greatest number? Try Lojack. | False | By Peter Passell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/fabio-freyre-79-fought-to-oust-castro-in-1961.html | Fabio Freyre, 79, Fought to Oust Castro in 1961 | False | By Joseph B. Treaster | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/l-teen-age-suicide-isn-t-only-boston-s-nightmare-713848.html | Teen-Age Suicide Isn't Only Boston's Nightmare | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-jaffe-leo.html | Paid Notice: Deaths JAFFE, LEO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/student-dies-in-stabbing-3-boys-held.html | Student Dies In Stabbing; 3 Boys Held | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/living-in-denial.html | Living in Denial | False | By Bob Herbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/first-part-of-thai-bailout-is-authorized-by-the-imf.html | First Part of Thai Bailout Is Authorized by the I.M.F. | False | By David E. Sanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/progress-on-aids-brings-movement-for-less-secrecy.html | PROGRESS ON AIDS BRINGS MOVEMENT FOR LESS SECRECY | False | By Lynda Richardson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-kerr-elizabeth-e.html | Paid Notice: Deaths KERR, ELIZABETH E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/garden/textiles-give-south-asian-women-creative-outlet-and-acclaim.html | Textiles Give South Asian Women Creative Outlet and Acclaim | False | By Paula Deitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/people.html | People | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/state-plan-for-con-ed-deal-would-cut-rates-more.html | State Plan for Con Ed Deal Would Cut Rates More | False | By Richard Perez-Pena | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/IHT-1922-motorless-flight-in-our-pages100-75-and-50-years-ago.html | 1922: Motorless Flight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/autobiography-of-disney-chief-is-delayed.html | Autobiography of Disney Chief Is Delayed | False | By Geraldine Fabrikant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/nyregion/crab-ban-struck-down-and-then-reinstated.html | Crab Ban Struck Down And Then Reinstated | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/business/first-union-paying-471-million-for-wheat-first-brokerage-firm.html | First Union Paying $471 Million For Wheat First Brokerage Firm | False | By Saul Hansell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/sports/panel-restores-phillips-spurning-disney-s-stand.html | Panel Restores Phillips, Spurning Disney's Stand | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-darnell-margaret.html | Paid Notice: Deaths DARNELL, MARGARET | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-simpson-myrtle.html | Paid Notice: Deaths SIMPSON, MYRTLE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/classified/paid-notice-deaths-kaufthal-leo.html | Paid Notice: Deaths KAUFTHAL, LEO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/world/forces-loyal-to-hun-sen-pursue-rivals.html | Forces Loyal To Hun Sen Pursue Rivals | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-21 | 1997-08-21 | https://www.nytimes.com/1997/08/21/opinion/IHT-1897-anarchist-killed-in-our-pages100-75-and-50-years-ago.html | 1897: Anarchist Killed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/despite-rumors-hamill-remains-daily-news-editor.html | Despite Rumors, Hamill Remains Daily News Editor | False | By Frank Bruni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/thoughtful-romantics.html | Thoughtful Romantics | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/c-corrections-745871.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/ama-seeks-to-dismantle-sunbeam-deal.html | A.M.A. Seeks to Dismantle Sunbeam Deal | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/amgen-in-deal-for-potential-nerve-disorder-treatments.html | Amgen in Deal for Potential Nerve Disorder Treatments | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-alper-daniel-marcus.html | Paid Notice: Deaths ALPER, DANIEL MARCUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/hotel-apartment-owners-renting-units-to-people-who-like-the-homey-feel.html | Hotel Apartment Owners Renting Units To People Who Like the Homey Feel | False | By Dennis Hevesi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-sorry-banning-land-mines-is-not-a-good-idea.html | Sorry, Banning Land Mines Is Not a Good Idea | False | By Frederick Bonnart, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/umpire-disputes-uttering-an-ethnic-slur-against-yankees-irabu.html | Umpire Disputes Uttering an Ethnic Slur Against Yankees' Irabu | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-quick-fix-ignores-future-disabled-children-734870.html | Quick Fix Ignores Future Disabled Children | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/restaurants-732664.html | Restaurants | False | By Ruth Reichl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-cooper-miriam.html | Paid Notice: Deaths COOPER, MIRIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/arnell-wins-fila-foote-cone-is-out.html | Arnell Wins Fila; Foote, Cone Is Out | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/new-court-scores-with-some-top-players.html | New Court Scores With Some Top Players | False | By Clifford Krauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/integrated-health-services-to-acquire-coram-unit.html | INTEGRATED HEALTH SERVICES TO ACQUIRE CORAM UNIT | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-merrill-helen.html | Paid Notice: Deaths MERRILL, HELEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/abducted-baby-is-recovered.html | Abducted Baby Is Recovered | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/strutting-vintage-stuff-and-selling-it-too.html | Strutting Vintage Stuff And Selling It, Too | False | By Keith Martin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/yuri-nikulin-is-dead-at-75-beloved-russian-master-comic.html | Yuri Nikulin Is Dead at 75; Beloved Russian Master Comic | False | By Michael R. Gordon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-keynes-the-optimist-wait-there-s-a-catch-734845.html | Keynes the Optimist? Wait, There's a Catch | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/a-boy-alone-and-2-adults-with-a-lot-to-learn.html | A Boy Alone, and 2 Adults With a Lot to Learn | False | By Will Joyner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/of-illusions-and-lovers-who-invent-each-other.html | Of Illusions and Lovers Who Invent Each Other | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/where-to-cool-both-soul-and-heels.html | Where to Cool Both Soul and Heels | False | By Mindy Aloff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/catholic-hmo-is-buying-a-larger-for-profit-organization.html | Catholic H.M.O. Is Buying a Larger For-Profit Organization | False | By Lisa W. Foderaro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/2-men-found-dead-in-harlem-building.html | 2 Men Found Dead In Harlem Building | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/results-plus-743909.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/jitters-stall-market-rally-and-dow-drops-127.28-points.html | Jitters Stall Market Rally and Dow Drops 127.28 Points | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/idaho-prosecutor-charges-2-in-killings-at-ruby-ridge.html | Idaho Prosecutor Charges 2 in Killings at Ruby Ridge | False | By Timothy Egan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-for-digital-tv-choice-734020.html | For Digital TV Choice | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/acquiring-blazers-dudley-may-be-in-knicks-future.html | Acquiring Blazers' Dudley May Be in Knicks' Future | False | By Mike Wise | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-the-kerameikos-site-letters-to-the-editor.html | The Kerameikos Site : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/truck-driver-killed-in-bridge-accident.html | Truck Driver Killed In Bridge Accident | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-harris-mary-jeanne.html | Paid Notice: Deaths HARRIS, MARY JEANNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-refugees-in-canada-letters-to-the-editor.html | Refugees in Canada : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-eisenberg-sally.html | Paid Notice: Deaths EISENBERG, SALLY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-a-faulty-solution-745090.html | A Faulty Solution | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-hurdus-charlotte.html | Paid Notice: Deaths HURDUS, CHARLOTTE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/something-constant-in-a-procession-of-styles.html | Something Constant in a Procession of Styles | False | By Roberta Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/transactions-738689.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/novell-s-121-million-loss-exceeds-analysts-estimates.html | Novell's $121 Million Loss Exceeds Analysts' Estimates | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-a-partial-remedy-letters-to-the-editor.html | A Partial Remedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-abeloff-abram-j-md.html | Paid Notice: Deaths ABELOFF, ABRAM J., M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-true-doctrine-745251.html | True Doctrine | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/mideast-alarm-button.html | Mideast Alarm Button | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/theater/keeping-pace-in-a-marathon-of-playgoing.html | Keeping Pace In a Marathon Of Playgoing | False | By Peter Marks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/c-corrections-745847.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/company-briefs-746142.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/time-warner-to-add-14-channels-to-cable-system.html | Time Warner to Add 14 Channels to Cable System | False | By Lawrie Mifflin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/despite-new-aids-drugs-many-still-lose-the-battle.html | Despite New AIDS Drugs, Many Still Lose the Battle | False | By Sheryl Gay Stolberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/more-talk-on-radio-music-to-your-ears.html | More Talk on Radio: Music to Your Ears? | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/a-tale-of-a-roman-s-dip-and-a-lost-tail.html | A Tale of a Roman's Dip and a Lost Tail | False | By Celestine Bohlen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/c-corrections-745901.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/giants-jockey-for-jobs-as-packers-polish-up.html | Giants Jockey for Jobs As Packers Polish Up | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/quotation-of-the-day-741990.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/in-hospital-immigrant-gives-views-on-brutality.html | In Hospital, Immigrant Gives Views On Brutality | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/gene-of-mideast-ancestor-may-link-4-disparate-peoples.html | Gene of Mideast Ancestor May Link 4 Disparate Peoples | False | By Nicholas Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/us-looks-at-columbia-hca-elderly-programs.html | U.S. Looks at Columbia/HCA Elderly Programs | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-bauman-leah.html | Paid Notice: Deaths BAUMAN, LEAH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-eisenbud-merril-md.html | Paid Notice: Deaths EISENBUD, MERRIL, MD. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/one-child-policy-doesn-t-endanger-girls-734900.html | One-Child Policy Doesn't Endanger Girls | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/norris-e-bradbury-88-chief-of-los-alamos-atomic-center.html | Norris E. Bradbury, 88, Chief Of Los Alamos Atomic Center | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-1922-babes-save-in-our-pages100-75-and-50-years-ago.html | 1922: Babe's Save : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-children-at-risk-letters-to-the-editor.html | Children at Risk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/haunted-by-memory-pastor-defends-the-homeless.html | Haunted by Memory, Pastor Defends the Homeless | False | By Don Terry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/ray-hyman-86-saxophonist-and-inventor.html | Ray Hyman, 86, Saxophonist and Inventor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/fight-over-car-dealerships-takes-a-turn-for-the-nasty.html | Fight Over Car Dealerships Takes a Turn for the Nasty | False | By Robyn Meredith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/keep-in-mind.html | Keep in Mind | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-memorials-levien-arthur.html | Paid Notice: Memorials LEVIEN, ARTHUR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/in-an-improbable-showplace-a-gamut-of-adventures-and-discoveries.html | In an Improbable Showplace, a Gamut of Adventures and Discoveries | False | By John Russell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/style/IHT-the-car-column-style-and-performancepeugeot-coupe-has-it-all.html | The Car Column : Style and Performance:Peugeot Coupé's Has It All | False | By Gavin Green, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/assertive-tactics-745049.html | 'Assertive Tactics' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/yes-the-teamsters-did-get-but-they-also-gave.html | Yes, the Teamsters Did Get, but They Also Gave | False | By Louis Uchitelle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/trial-of-a-drug-czar-tests-mexico-s-new-democracy.html | Trial of a Drug Czar Tests Mexico's New Democracy | False | By Sam Dillon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-1897-wild-wheat-in-our-pages100-75-and-50-years-ago.html | 1897: Wild Wheat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/new-deadline-in-spano-case.html | New Deadline in Spano Case | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-newmark-michael.html | Paid Notice: Deaths NEWMARK, MICHAEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-memorials-plantagenet-richard-iii-king-of-england.html | Paid Notice: Memorials PLANTAGENET, RICHARD III, KING OF ENGLAND | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/legal-immigrants-deserve-a-safety-net.html | Legal Immigrants Deserve a Safety Net | False | By George Soros | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-jaffe-leo.html | Paid Notice: Deaths JAFFE, LEO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/charge-in-internet-sex-case.html | Charge in Internet Sex Case | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/last-chance.html | Last Chance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-elson-adolph.html | Paid Notice: Deaths ELSON, ADOLPH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/c-corrections-745928.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-hart-trudy.html | Paid Notice: Deaths HART, TRUDY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/new-law-says-health-insurers-must-pay-for-chiropractic-care.html | New Law Says Health Insurers Must Pay for Chiropractic-care | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/the-ama-s-reversal.html | The A.M.A.'s Reversal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/crawford-gives-mets-half-a-loaf.html | Crawford Gives Mets Half a Loaf | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/field-of-late-bloomers-gets-its-shot-in-travers.html | Field of Late Bloomers Gets Its Shot in Travers | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/the-spoken-word.html | The Spoken Word | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/take-that-you-evil-computer-genius.html | Take That, You Evil Computer Genius! | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/books/conjuring-up-enchantment-in-a-quiet-routine.html | Conjuring Up Enchantment in a Quiet Routine | False | By Michiko Kakutani | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-francis-rose-j-keating.html | Paid Notice: Deaths FRANCIS, ROSE J. KEATING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/news-summary-745324.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/baseball-s-radical-realignment-plan-losing-steam.html | Baseball's Radical Realignment Plan Losing Steam | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-nussbaum-bertha.html | Paid Notice: Deaths NUSSBAUM, BERTHA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/2-deaths-prompt-warning-on-bat-encounters.html | 2 Deaths Prompt Warning on Bat Encounters | False | By Sheryl Gay Stolberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/muslims-with-nato-escort-return-to-a-village-in-bosnia.html | Muslims, With NATO Escort, Return to a Village in Bosnia | False | By Chris Hedges | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/bisbalense-shows-the-way.html | Bisbalense Shows the Way | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/midas-account-to-foote-cone.html | Midas Account To Foote, Cone | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/corn-and-soybeans-higher-on-poor-iowa-crop-outlook.html | Corn and Soybeans Higher On Poor Iowa Crop Outlook | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-the-us-and-vietnam-letters-to-the-editor.html | The U.S. and Vietnam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-katz-joseph.html | Paid Notice: Deaths KATZ, JOSEPH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-fielden-irving.html | Paid Notice: Deaths FIELDEN, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/a-little-girl-so-perky-and-powerful.html | A Little Girl So Perky and Powerful | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/parcells-s-jets-facing-their-first-road-test.html | Parcells's Jets Facing Their First Road Test | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/cone-sees-himself-back-on-mound-sept-2.html | Cone Sees Himself Back on Mound Sept. 2 | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/record-school-enrollments-now-and-ahead.html | Record School Enrollments, Now and Ahead | False | By Peter Applebome | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/making-a-baby-without-the-fun.html | Making a Baby Without the Fun | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-gamble-adeline-martocci-devine.html | Paid Notice: Deaths GAMBLE, ADELINE MARTOCCI DEVINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/no-tiny-achievement-on-the-line-for-lopez.html | No Tiny Achievement on the Line for Lopez | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/russians-are-said-to-block-plans-for-bosnian-serb-elections.html | Russians Are Said to Block Plans for Bosnian Serb Elections | False | By Raymond Bonner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/surgery-for-abandoned-baby.html | Surgery for Abandoned Baby | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/new-video-releases-746088.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/celibacy-and-infidelity-in-conspiracy.html | Celibacy and Infidelity in Conspiracy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-jaray-serena-nee-katz.html | Paid Notice: Deaths JARAY, SERENA (NEE KATZ) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/ual-to-buy-back-as-much-as-250-million-in-stock.html | UAL TO BUY BACK AS MUCH AS $250 MILLION IN STOCK | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/businesses-remove-beef-and-assure-customers.html | Businesses Remove Beef And Assure Customers | False | By Dana Canedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-tierney-john-p.html | Paid Notice: Deaths TIERNEY, JOHN P. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/theater/stoppard-plays-with-words-in-a-play-about-a-play.html | Stoppard Plays With Words in a Play About a Play | False | By Wilborn Hampton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-levine-judge-stanley.html | Paid Notice: Deaths LEVINE, JUDGE STANLEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-hochberg-shirley.html | Paid Notice: Deaths HOCHBERG, SHIRLEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/c-corrections-745910.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/half-a-million-fans-help-the-pope-beat-the-heat-in-paris.html | Half a Million Fans Help the Pope Beat the Heat in Paris | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/new-video-releases-746096.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/style/IHT-dining-poor-service-mars-belle-epoque-brasserie.html | dining: Poor Service Mars Belle Epoque Brasserie | False | By Patricia Wells, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-kuhbach-a-gerdes.html | Paid Notice: Deaths KUHBACH, A. GERDES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/man-s-illness-in-colorado-led-to-recall-of-beef-from-nebraska.html | Man's Illness in Colorado Led to Recall of Beef From Nebraska | False | By James Brooke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/caffeinated-drinks-catering-to-excitable-boys-and-girls.html | Caffeinated Drinks Catering to Excitable Boys and Girls | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/ex-officials-not-liable-in-violence.html | Ex-Officials Not Liable In Violence | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-why-crime-fell-745081.html | Why Crime Fell | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/20-million-invested-in-internet-company.html | $20 Million Invested In Internet Company | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/president-intervenes-to-block-strike-next-month-at-amtrak.html | President Intervenes to Block Strike Next Month at Amtrak | False | By James Bennet | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-wight-russell-bacon.html | Paid Notice: Deaths WIGHT, RUSSELL BACON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/skepticism-and-fiery-debate-mark-first-session-of-panel.html | Skepticism and Fiery Debate Mark First Session of Panel | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/clinton-met-campaign-donor-to-discuss-a-trade-dispute.html | Clinton Met Campaign Donor To Discuss a Trade Dispute | False | By David E. Sanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-baier-belle.html | Paid Notice: Deaths BAIER, BELLE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/casino-worker-electrocuted.html | Casino Worker electrocuted | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/call-for-a-clean-campaign.html | Call for a Clean Campaign | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/a-tv-reporter-grabs-onto-some-news.html | A TV Reporter Grabs Onto Some News | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/vivid-look-at-a-nation-s-ordeal.html | Vivid Look at a Nation's Ordeal | False | By Grace Glueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-kaplan-ira.html | Paid Notice: Deaths KAPLAN, IRA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/moonrise-on-the-internet.html | Moonrise On The Internet | False | By Jeff Macgregor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/inside-744204.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-law-must-specify-stiff-penalty-for-police-abuse-745030.html | Law Must Specify Stiff Penalty for Police Abuse | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/texas-jail-video-puts-transfer-programs-in-doubt.html | Texas Jail Video Puts Transfer Programs in Doubt | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/uncovered-short-sales-fall-a-bit-on-the-big-board.html | Uncovered Short Sales Fall a Bit on the Big Board | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/new-currency-machine.html | New Currency Machine | False | By Lisa W. Foderaro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/giuliani-details-his-state-bill-for-takeover-of-city-airports.html | Giuliani Details His State Bill For Takeover Of City Airports | False | By Norimitsu Onishi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-internet-and-flight-800-734802.html | Internet and Flight 800 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-the-silent-witnesses-745065.html | The Silent Witnesses | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/free-retailing-advice-indirectly-from-macy-s.html | Free Retailing Advice, Indirectly From Macy's | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-search-for-protestant-unity-has-a-long-history-745243.html | Search for Protestant Unity Has a Long History | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-roth-henry-b.html | Paid Notice: Deaths ROTH, HENRY B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/saatchi-saatchi-its-solo-hopes-dashed-says-no-thanks-role-bell-atlantic-chorus.html | Saatchi & Saatchi, its solo hopes dashed, says no thanks to a role in the Bell Atlantic chorus. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/reliance-group-to-sell-title-insurance-units.html | Reliance Group to Sell Title Insurance Units | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-zwirn-irving.html | Paid Notice: Deaths ZWIRN, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/china-puts-death-toll-in-typhoon-at-242.html | China Puts Death Toll In Typhoon at 242 | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-apat-ida-m.html | Paid Notice: Deaths APAT, IDA M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/home-video-733954.html | Home Video | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/key-rates-735965.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-alper-michael-david.html | Paid Notice: Deaths ALPER, MICHAEL DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/new-video-releases-746118.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-just-make-it-good-letters-to-the-editor.html | Just Make It Good : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/arthur-ashe-stadium-s-opening-serve-is-in-giuliani-s-court.html | Arthur Ashe Stadium's Opening Serve Is in Giuliani's Court | False | By Clifford Krauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-feidelson-michael.html | Paid Notice: Deaths FEIDELSON, MICHAEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/embezzler-receiving-pension.html | Embezzler Receiving Pension | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/liberty-may-tumble-from-playoff-picture.html | Liberty May Tumble From Playoff Picture | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/the-6-foot-cockroach-waiting-for-the-train.html | The 6-Foot Cockroach, Waiting for the Train | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/l-everyone-s-problem-745057.html | Everyone's Problem | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/slayer-tells-inquiry-of-mandela-ally-s-killing.html | Slayer Tells Inquiry of Mandela Ally's Killing | False | By Suzanne Daley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/cable-reveals-a-combative-serb-leader.html | Cable Reveals a Combative Serb Leader | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/fast-moving-storms-flood-slice-of-southern-new-jersey.html | Fast-Moving Storms Flood Slice of Southern New Jersey | False | By Ronald Smothers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/us-telling-russia-to-bar-aid-to-iran-by-arms-experts.html | U.S. TELLING RUSSIA TO BAR AID TO IRAN BY ARMS EXPERTS | False | By Steven Erlanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-soroka-paul.html | Paid Notice: Deaths SOROKA, PAUL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/kuerten-is-upset-by-german-in-hamlet.html | Kuerten Is Upset By German In Hamlet | False | By Ron Dicker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-campbell-robert.html | Paid Notice: Deaths CAMPBELL, ROBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/finding-a-stadium-full-of-inspiration.html | Finding a Stadium Full of Inspiration | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-oginski-silver-miriam.html | Paid Notice: Deaths OGINSKI, SILVER, MIRIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/here-s-a-jane-who-s-more-like-tarzan.html | Here's a Jane Who's More Like Tarzan | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-cooperberg-irving.html | Paid Notice: Deaths COOPERBERG, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/california-anti-preference-law-advances.html | California Anti-Preference Law Advances | False | By Tim Golden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-ruffine-richard-sergei.html | Paid Notice: Deaths RUFFINE, RICHARD SERGEI | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/new-video-releases-746100.html | NEW VIDEO RELEASES | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/looking-for-the-hit-buried-in-the-beat.html | Looking for the Hit Buried in the Beat | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/a-hot-chase-for-orioles-and-yankees.html | A Hot Chase For Orioles And Yankees | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/low-funds-force-challenger-from-public-advocate-s-race.html | Low Funds Force Challenger from Public Advocate's Race | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/changing-teacher-attitudes.html | Changing Teacher Attitudes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/starrett-cancels-sale.html | Starrett Cancels Sale | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/in-phone-gear-consolidation-converse-will-acquire-boston.html | In Phone Gear Consolidation, Converse Will Acquire Boston | False | By Seth Schiesel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/american-in-drug-abyss-guilty-who-knows.html | American in Drug Abyss: Guilty? Who Knows? | False | By Diana Jean Schemo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/syracuse-u-students-fault-police-on-denny-s.html | Syracuse U. Students Fault Police on Denny's | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/style/IHT-movie-guide-marquise.html | MOVIE GUIDE : Marquise | False | By Joan Dupont, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-schlags-doris.html | Paid Notice: Deaths SCHLAGS, DORIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/the-white-house-turnstile.html | The White House Turnstile | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/tv-weekend-746061.html | TV WEEKEND | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/aids-is-still-an-exceptional-disease.html | AIDS Is Still an Exceptional Disease | False | By Gabriel Rotello | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/25-million-pounds-of-beef-is-recalled.html | 25 Million Pounds of Beef Is Recalled | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/a-warning-to-dr-karadzic.html | A Warning to Dr. Karadzic | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/foster-care-workers-forbidden-to-oppose-city-agency-in-court.html | Foster Care Workers Forbidden To Oppose City Agency in Court | False | By Rachel L. Swarns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/a-misinterpretation-of-a-buffett-filing-stings-wells-fargo.html | A Misinterpretation Of a Buffett Filing Stings Wells Fargo | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/new-charges-filed-in-police-brutality-case.html | New Charges Filed in Police Brutality Case | False | By John Sullivan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/white-house-to-say-school-was-wrong-on-racial-issue.html | White House to Say School Was Wrong on Racial Issue | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/harpercollins-selling-basic-books-unit-to-venture-capital-firm.html | HarperCollins Selling Basic Books Unit to Venture Capital Firm | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/us/2-men-are-charged-in-92-idaho-shootout.html | 2 Men Are Charged In '92 Idaho Shootout | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/deaf-woman-wins-suit-against-two-hospitals.html | Deaf Woman Wins Suit Against Two Hospitals | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/rangers-sign-lindbom.html | Rangers Sign Lindbom | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/arts/serious-politics-as-rollicking-fun.html | Serious Politics as Rollicking Fun | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/c-corrections-745863.html | Corrections | False | | | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/movies/building-a-time-warp-with-a-birthday-bicycle.html | Building a Time Warp With a Birthday Bicycle | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-canno-irma.html | Paid Notice: Deaths CANNO, IRMA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/IHT-german-pilots-test-former-foes-best-aboard-mig29-a-glimpse-into-the.html | German Pilots Test Former Foes' Best : Aboard MiG-29, a Glimpse Into the Other Side | False | By Joseph Fitchett, International Herald Tribune | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/confront-the-gangsters.html | Confront The Gangsters | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/style/chronicle-746126.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/world/strongest-rebel-in-tajikistan-is-reported-missing-after-attack.html | Strongest Rebel in Tajikistan Is Reported Missing After Attack | False | By Steve Levine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/opinion/IHT-1947jewish-anger-in-our-pages100-75-and-50-years-ago.html | 1947Jewish Anger : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/IHT-smoke-alarm-philip-morris-chief-admits-possible-harm.html | Smoke Alarm: Philip Morris Chief Admits Possible Harm | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/us-and-two-hospitals-battle-over-merger-on-long-island.html | U.S. and Two Hospitals Battle Over Merger on Long Island | False | By John T. McQuiston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/theater/how-a-nice-girl-like-you-ends-up-in-a-place-etc.html | How a Nice Girl Like You Ends Up in a Place, to ends-up-in-a-place-etc.html | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-rudolph-paul.html | Paid Notice: Deaths RUDOLPH, PAUL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/sports/hundley-is-shaking-off-remarks-made-by-valentine.html | Hundley Is Shaking Off Remarks Made by Valentine | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/style/chronicle-734551.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/nyregion/comptroller-says-too-many-officers-are-still-doing-civilian-jobs.html | Comptroller Says Too Many Officers Are Still Doing Civilian Jobs | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-bishop-margaret-m.html | Paid Notice: Deaths BISHOP, MARGARET M | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/new-terms-are-expected-in-mci-deal.html | New Terms Are Expected In MCI Deal | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-kubie-elsa-f.html | Paid Notice: Deaths KUBIE, ELSA F. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-axelrad-dr-sonia-hager.html | Paid Notice: Deaths AXELRAD, DR. SONIA HAGER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/bond-prices-drop-as-inflation-fears-revive.html | Bond Prices Drop as Inflation Fears Revive | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/business/business-digest-743143.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/classified/paid-notice-deaths-leveson-harriet.html | Paid Notice: Deaths LEVESON, HARRIET | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-22 | 1997-08-22 | https://www.nytimes.com/1997/08/22/news/german-pilots-test-former-foes-best-aboard-mig29-a-glimpse-into-the.html | German Pilots Test Former Foes' Best : Aboard MiG-29, a Glimpse Into the Other Side | False | By Joseph Fitchett, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/us-to-let-1000-go-to-cuba-to-see-pope.html | U.S. to Let 1,000 Go To Cuba to See Pope | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/boxing-with-security-returns-to-garden.html | Boxing, With Security, Returns to Garden | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/IHT-signs-of-inflation-in-germany-turn-jittery-investors-sour-again-markets.html | Signs of Inflation in Germany Turn Jittery Investors Sour Again : Markets Tremble As Volatility Reigns | False | By Erik Ipsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/worldbusiness/IHT-east-europe-targets-tourists.html | East Europe Targets Tourists | False | By Justin Keay, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-alper-daniel-and-michael.html | Paid Notice: Deaths ALPER, DANIEL AND MICHAEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/fda-meat-advisory.html | F.D.A. Meat Advisory | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-shapiro-ruth.html | Paid Notice: Deaths SHAPIRO, RUTH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/teamster-voting-that-chose-carey-declared-invalid.html | TEAMSTER VOTING THAT CHOSE CAREY DECLARED INVALID | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/a-gift-with-strings-ties-up-a-town.html | A Gift With Strings Ties Up a Town | False | By James Brooke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/lodi-man-is-charged-after-body-is-found.html | Lodi Man Is Charged After Body Is Found | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/jean-westwood-is-dead-at-73-led-democrats-in-rout-of-72.html | Jean Westwood Is Dead at 73; Led Democrats in Rout of '72 | False | By Irvin Molotsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/quotation-of-the-day-759929.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/jets-remain-unsettled-but-unbeaten.html | Jets Remain Unsettled, But Unbeaten | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/c-corrections-764728.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-new-york-s-waterways-753467.html | New York's Waterways | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/fragile-peace-taking-root-in-bosnia-albright-says.html | Fragile Peace Taking Root In Bosnia, Albright Says | False | By Steven Erlanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/fair-is-foul-street-fair-that-is.html | Fair Is Foul. Street Fair, That Is. | False | By Ron Barrett | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/police-say-tip-received-early-in-torture-case-was-mishandled.html | Police Say Tip Received Early In Torture Case Was Mishandled | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/if-you-wish-upon-this-team.html | If You Wish Upon This Team ... | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/bonus-pay-for-federal-express-workers.html | Bonus Pay for Federal Express Workers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-memorials-newman-jeannette.html | Paid Notice: Memorials NEWMAN, JEANNETTE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/IHT-1922nationalist-loss-in-our-pages100-75-and-50-years-ago.html | 1922:Nationalist Loss : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/a-third-option-nonprofit-prisons.html | A Third Option: Nonprofit Prisons | False | By Richard Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-memorials-tripp-mary.html | Paid Notice: Memorials TRIPP, MARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/a-new-vote-for-the-teamsters.html | A New Vote for the Teamsters | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/a-baroque-keyboardist-s-other-side.html | A Baroque Keyboardist's Other Side | False | By James R. Oestreich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/results-plus-764132.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/clear-channel-is-added-to-s-p-500-stock-index.html | CLEAR CHANNEL IS ADDED TO S.&P. 500-STOCK INDEX | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/excerpts-from-affirmative-action-brief.html | Excerpts from Affirmative Action Brief | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/mexico-s-privately-run-highways-prove-a-costly-failure.html | Mexico's Privately Run Highways Prove a Costly Failure | False | By Sam Dillon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-graffiti-vandals-and-visigoths-don-t-mix-753378.html | Graffiti, Vandals and Visigoths Don't Mix | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/silver-and-gold-prices-gain-from-stock-and-bond-turmoil.html | Silver and Gold Prices Gain From Stock and Bond Turmoil | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/IHT-1947-a-call-to-fast-in-our-pages100-75-and-50-years-ago.html | 1947: A Call to Fast : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/program-buying-rescues-dow-from-another-100-point-debacle.html | Program Buying Rescues Dow From Another 100-Point Debacle | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/commission-fines-hospital.html | Commission Fines Hospital | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/richard-friedman-psychiatry-professor-49.html | Richard Friedman, Psychiatry Professor, 49 | False | By Philip Hilts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/a-dominican-in-paris-almost.html | A Dominican In Paris (Almost) | False | By David Gonzalez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-nielson-william-p.html | Paid Notice: Deaths NIELSON, WILLIAM P. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-actor-isn-t-running-753491.html | Actor Isn't Running | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/obscure-rocket-server-dispatches-ivanisevic.html | Obscure Rocket Server Dispatches Ivanisevic | False | By Ron Dicker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-holland-anna-nee-gerber.html | Paid Notice: Deaths HOLLAND, ANNA (NEE GERBER) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/IHT-1897-a-jewish-state-in-our-pages100-75-and-50-years-ago.html | 1897: A Jewish State?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/barber-makes-his-mark-but-giants-fall-short.html | Barber Makes His Mark, but Giants Fall Short | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/emulating-the-corporate-role-model.html | Emulating the Corporate Role Model | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/whitman-seeks-flood-aid.html | Whitman Seeks Flood Aid | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/sec-approves-new-nasdaq-listing-rules.html | S.E.C. Approves New Nasdaq Listing Rules | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/your-money/IHT-the-stage-gets-crowdednew-entertainment-era-dooms-cozy.html | The Stage Gets Crowded:New Entertainment Era Dooms 'Cozy Monopolies' | False | By Conrad De Aenlle, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/still-sheepish-in-seattle-yanks-lose-in-kingdome.html | Still Sheepish in Seattle, Yanks Lose in Kingdome | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-fitzpatrick-helen-a-nee-egan.html | Paid Notice: Deaths FITZPATRICK, HELEN A. (NEE EGAN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/school-and-lunchroom-duty-begin.html | School and Lunchroom Duty Begin | False | By Joan K. Peters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/sex-suit-against-clinton-is-trimmed-trial-date-is-set-for-rest.html | Sex Suit Against Clinton Is Trimmed; Trial Date Is Set for Rest | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/c-corrections-764736.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/bridge-751480.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-donaldson-robert-c.html | Paid Notice: Deaths DONALDSON, ROBERT C. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/with-usual-drama-mir-crew-makes-risky-repair.html | With Usual Drama, Mir Crew Makes Risky Repair | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/on-the-path-to-america-with-outdoor-raconteurs.html | On the Path to America With Outdoor Raconteurs | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-cameron-james-allan.html | Paid Notice: Deaths CAMERON, JAMES ALLAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/IHT-promise-of-good-life-entices-czech-gypsies.html | Promise of Good Life Entices Czech Gypsies | False | By Peter S. Green, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/c-corrections-764701.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/work-to-begin-on-pathmark-in-harlem-after-5-years.html | Work to Begin On Pathmark In Harlem After 5 Years | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/rub-a-dub-dub.html | Rub A Dub Dub | False | By Maureen Dowd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/inside-761591.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/usa-waste-services-advances-a-1.5-billion-bid.html | USA WASTE SERVICES ADVANCES A $1.5 BILLION BID | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/c-corrections-764698.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/federal-report-describes-teamster-money-scheme.html | Federal Report Describes Teamster Money Scheme | False | By Stephen Labaton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/judge-backs-messinger-s-bid-for-contested-city-documents.html | Judge Backs Messinger's Bid For Contested City Documents | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/new-model-and-new-ads-as-saab-aims-for-revival.html | New Model and New Ads As Saab Aims for Revival | False | By Robyn Meredith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-to-buy-or-not-to-buy-750565.html | To Buy or Not to Buy? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-becker-naomi-lynn.html | Paid Notice: Deaths BECKER, NAOMI LYNN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/upset-by-a-contract-giuliani-won-t-speak-at-ashe-stadium.html | Upset by a Contract, Giuliani Won't Speak at Ashe Stadium | False | By Clifford Krauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-western-wall-prayer-751308.html | Western Wall Prayer | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/hostage-case-suspect-linked-to-other-sex-crimes.html | Hostage Case Suspect Linked to Other Sex Crimes | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-dancing-on-a-ledge-764612.html | Dancing on a Ledge | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/new-fighting-in-cambodia.html | New Fighting in Cambodia | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-olshansky-nancy.html | Paid Notice: Deaths OLSHANSKY, NANCY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-dommerich-alexander-l-jr.html | Paid Notice: Deaths DOMMERICH, ALEXANDER L., JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/us-envoy-to-kenya-warns-both-sides-to-restore-peace.html | U.S. Envoy to Kenya Warns Both Sides to Restore Peace | False | By James C. McKinley Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/chief-of-rj-reynolds-says-smoking-has-role-in-cancer.html | Chief of R.J. Reynolds Says Smoking Has Role in Cancer | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/theater/a-perky-macbeth-with-girlish-witches.html | A Perky 'Macbeth' With Girlish Witches | False | By D. J. R. Bruckner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/going-beyond-just-facts-to-show-a-hollow-soul.html | Going Beyond Just Facts To Show a Hollow Soul | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-culture-vultures-indeed-750549.html | Culture Vultures Indeed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/mercury-mostly-gone-from-bay-in-japan-still-poisons-town-s-life.html | Mercury, Mostly Gone From Bay in Japan, Still Poisons Town's Life | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/your-money/IHT-critical-illness-insurancebanking-on-a-lump-sum-to-bridge-a.html | Critical-Illness Insurance:Banking on a Lump Sum to Bridge a Crisis | False | By Ann Brocklehurst, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-morning-party-is-a-place-to-prevent-aids-764590.html | Morning Party Is a Place to Prevent AIDS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/anti-nato-images-on-bosnian-serb-tv.html | Anti-NATO Images on Bosnian Serb TV | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/business-digest-756890.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/auto-test-upgrade-delayed.html | Auto-Test Upgrade Delayed | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/duos-and-bandwagons-in-staten-island-race.html | Duos and Bandwagons In Staten Island Race | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/a-reckless-performance.html | A Reckless Performance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/prison-continues-lockdown.html | Prison Continues Lockdown | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/abe-newborn-theatrical-agent-77.html | Abe Newborn, Theatrical Agent, 77 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/an-anxious-scattering-of-ashes.html | An Anxious Scattering of Ashes | False | By Nick Taylor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/mission-viejo-into-final.html | Mission Viejo Into Final | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-fox-edward.html | Paid Notice: Deaths FOX, EDWARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/turnstiles-small-comfort-to-wary-subway-riders.html | Turnstiles: Small Comfort To Wary Subway Riders | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-memorials-finkel-joe.html | Paid Notice: Memorials FINKEL, JOE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/c-corrections-764680.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/from-vending-machines-chips-in-a-can.html | From Vending Machines, Chips in a Can | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/beliefs-758663.html | Beliefs | False | By Peter Steinfels | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/news/promise-of-good-life-entices-czech-gypsies.html | Promise of Good Life Entices Czech Gypsies | False | By Peter S. Green, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/bankboston-to-exit-the-indirect-auto-loan-business.html | BANKBOSTON TO EXIT THE INDIRECT AUTO LOAN BUSINESS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/drumming-up-business-to-survive-in-a-world-without-cold-war.html | Drumming Up Business to Survive in a World Without Cold War | False | By Claudia H. Deutsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-jaffe-leo.html | Paid Notice: Deaths JAFFE, LEO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/town-secret-is-uncovered-in-birth-quest.html | Town Secret Is Uncovered In Birth Quest | False | By Rick Bragg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-keen-joseph.html | Paid Notice: Deaths KEEN, JOSEPH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/120-reported-killed-in-attack-on-refugee-camp-in-rwanda.html | 120 Reported Killed in Attack On Refugee Camp in Rwanda | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/william-cade-french-resistance-fighter-75.html | William Cade, French Resistance Fighter, 75 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-hanau-richard-a.html | Paid Notice: Deaths HANAU, RICHARD A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-humphrey-william.html | Paid Notice: Deaths HUMPHREY, WILLIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/c-corrections-764710.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-gauthier-florence-m.html | Paid Notice: Deaths GAUTHIER, FLORENCE M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/dupont-to-buy-ralston-purina-soy-protein-unit.html | DuPont to Buy Ralston Purina Soy Protein Unit | False | By Claudia H. Deutsch | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-cooperberg-irving.html | Paid Notice: Deaths COOPERBERG, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/state-of-emergency-extended-for-5-counties.html | State of Emergency Extended for 5 Counties | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/british-slice-5-billion-from-mci-bid.html | British Slice $5 Billion From MCI Bid | False | By Seth Schiesel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/gingrich-promises-to-fight-clinton-on-welfare-law.html | GINGRICH PROMISES TO FIGHT CLINTON ON WELFARE LAW | False | By Richard L. Berke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/many-complete-anglers-prefer-catch-and-release.html | Many Complete Anglers Prefer Catch and Release | False | By Robert Hanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-deaths-barglebaugh-helen-o.html | Paid Notice: Deaths BARGLEBAUGH, HELEN O. | False | | 1997-09-29 | TX 4-548-085 | | | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/movies/film-festival-plans-almodovar-premiere.html | Film Festival Plans Almodovar Premiere | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-cuban-visas-for-all-753475.html | Cuban Visas for All | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/colleges-beyond-reach.html | Colleges Beyond Reach | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/classified/paid-notice-memorials-sprague-gilbert-m.html | Paid Notice: Memorials SPRAGUE, GILBERT M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-term-limit-shakeup-753440.html | Term Limit Shakeup | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/news-summary-763519.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/a-shabazz-daughter-learns-to-cope-after-loss.html | A Shabazz Daughter Learns to Cope After Loss | False | By Monte Williams | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/us-details-its-stance-on-bias-remedies.html | U.S. Details Its Stance on Bias Remedies | False | By Neil A. Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/fassel-s-way-up-close-and-personal.html | Fassel's Way: Up Close and Personal | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/law-giving-notice-of-sexual-offenders-upheld-in-new-york.html | Law Giving Notice Of Sexual Offenders Upheld in New York | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/the-2-billion-stealth-bomber-can-t-go-out-in-the-rain.html | The $2 Billion Stealth Bomber Can't Go Out in the Rain | False | By Tim Weiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/us-to-let-1000-sail-from-miami-to-cuba-for-pope-s-visit.html | U.S. to Let 1,000 Sail From Miami to Cuba for Pope's Visit | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/misael-pastrana-borrero-74-president-of-colombia-in-the-70-s.html | Misael Pastrana Borrero, 74, President of Colombia in the 70's | False | By Diana Jean Schemo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/company-briefs-764809.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/cities-concerns-voiced.html | Cities' Concerns Voiced | False | By Terry Pristin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/tarrant-apparel-agrees-to-pay-23.8-million-for-bum.html | TARRANT APPAREL AGREES TO PAY $23.8 MILLION FOR B.U.M. | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/us/agriculture-dept-plans-hunt-for-source-of-tainted-beef.html | Agriculture Dept. Plans Hunt for Source of Tainted Beef | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/irving-cooperberg-65-helped-found-gay-center.html | Irving Cooperberg, 65; Helped Found Gay Center | False | By David W. Dunlap | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/mets-get-wake-up-call-from-hundley.html | Mets Get Wake-Up Call From Hundley | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/world/6-officers-in-serb-police-back-on-job-in-bosnia.html | 6 Officers In Serb Police Back on Job In Bosnia | False | By Chris Hedges | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/business/key-rates-761117.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/nyregion/federal-reserve-bank-signs-lease-to-expand.html | Federal Reserve Bank Signs Lease to Expand | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/trainer-thinks-highly-of-awesome-again.html | Trainer Thinks Highly of Awesome Again | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-private-military-school-750557.html | Private Military School | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-hiv-reporting-764620.html | H.I.V. Reporting | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/arts/lyric-s-director-retires.html | Lyric's Director Retires | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/sports/words-of-inspiration-with-a-new-york-feel.html | Words of Inspiration, With a New York Feel | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-skunk-as-perpetrator-751286.html | Skunk as Perpetrator | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-23 | 1997-08-23 | https://www.nytimes.com/1997/08/23/opinion/l-drug-free-event-764604.html | Drug-Free Event | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/l-clemens-no-1b-778125.html | Clemens No. 1B | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/michelangelo-meets-buffalo-meat.html | Michelangelo Meets Buffalo Meat | False | By Michael Kimmelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-cooperberg-irving.html | Paid Notice: Deaths COOPERBERG, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/man-hours.html | Man Hours | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/big-shots-at-last.html | Big Shots at Last | False | By Edward Lewine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/woman-behind-the-law-on-sexual-diseases.html | Woman Behind the Law On Sexual Diseases | False | BY Susan Jo Keller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/tarrytown-perspective-at-the-river-s-edge.html | Tarrytown Perspective at the River's Edge | False | By M. H. Reed | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-frill-is-gone.html | The Frill Is Gone | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/band-follows-the-beat-to-a-big-break.html | Band Follows the Beat to a Big Break | False | By Lynne Ames | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-a-trust-or-a-will-762962.html | A Trust or a Will? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/mir-bobbles-dim-the-evil-empires-aura.html | Mir Bobbles Dim the Evil Empire's Aura | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/renee-pearl-colin-alevras.html | Renee Pearl, Colin Alevras | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fields-of-flowers-for-everyone-to-pick.html | Fields of Flowers for Everyone to Pick | False | By Andrea Zimmermann | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/liberty-loses-on-final-shot.html | Liberty Loses on Final Shot | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/c-corrections-763306.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/on-wnet-and-nationwide-the-rainbow-flags-are-flying.html | On WNET and Nationwide, the Rainbow Flags Are Flying | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/taking-the-children-753173.html | TAKING THE CHILDREN | False | By William McDonald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/let-volunteers-guide-children-through-child-welfare-system-777900.html | Let Volunteers Guide Children Through Child Welfare System | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/carcassonne-city-of-stone.html | Carcassone, City of Stone | False | By Alan Riding | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/open-season-stars-on-courts-and-scalpers-at-the-ready.html | 'Open' Season: Stars on Courts and Scalpers at the Ready | False | By Charlie Leduff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/see-no-evil-officers-should-pay.html | See-No-Evil Officers Should Pay | False | By Joel Berger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/arafat-turns-the-other-cheek-for-a-kiss-from-hamas.html | Arafat Turns the Other Cheek For a Kiss From Hamas | False | By Joel Greenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-series-of-wrong-moves.html | A Series of Wrong Moves | False | By Janet Allon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/that-s-italian.html | That's Italian | False | By Fran Schumer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/for-east-sixth-st-a-ukrainian-museum.html | For East Sixth St., a Ukrainian Museum | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/rhoda-alani-and-philip-cole.html | Rhoda Alani and Philip Cole | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/after-the-preaching-the-lure-of-the-taboo.html | After the Preaching, the Lure of the Taboo | False | By Richard Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/pamela-davis-james-schwartz.html | Pamela Davis, James Schwartz | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-don-t-forget-putnam-cottage-756121.html | Don't Forget Putnam Cottage | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-alper-daniel-and-michael.html | Paid Notice: Deaths ALPER, DANIEL AND MICHAEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/back-to-barbary-lane-for-more-70s-wisdom.html | Back to Barbary Lane, for more 70's Wisdom | False | By Amy Edith Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/in-the-footsteps-of-the-mohawks.html | In the Footsteps Of the Mohawks | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-the-thin-red-line-694126.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657735.html | Books in Brief: Nonfiction | False | By Peggy Constantine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/bird-calls-jazz-greats-flock-to-parker-s-park.html | Bird Calls: Jazz Greats Flock to Parker's Park | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/c-correction-713023.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-a-trust-or-a-will-762954.html | A Trust or a Will? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/l-utensils-centuries-old-752835.html | Utensils Centuries Old | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/one-man-s-journey-to-police-adviser.html | One Man's Journey To Police Adviser | False | By Mirta Ojito | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/it-s-no-party-for-qualifiers.html | It's No Party for Qualifiers | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/new-yorkers-co-751006.html | NEW YORKERS & CO. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/digging-for-treasure-in-their-own-backyards.html | Digging for Treasure in Their Own Backyards | False | By Anne Tergesen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/filipinos-press-claims-for-us-aid-as-veterans.html | Filipinos Press Claims For U.S. Aid As Veterans | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/hold-this-page-sideways-and-you-can-see-elvis-really.html | Hold This Page Sideways and You Can See Elvis. Really. | False | By Joe Sharkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-the-thin-red-line-694134.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/elana-caplan-and-andrew-jassy.html | Elana Caplan And Andrew Jassy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/an-airport-with-a-sauna-and-a-supermarket.html | An Airport With a Sauna And a Supermarket | False | By Marlise Simons | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/on-martha-s-vineyard-news-is-relative.html | On Martha's Vineyard, News Is Relative | False | By James Bennet | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/send-in-the-seniors.html | Send in the Seniors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-gerdes-kuhbach-80-corporate-counsel.html | A. Gerdes Kuhbach, 80, Corporate Counsel | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/paperback-best-sellers-august-24-1997.html | PAPERBACK BEST SELLERS: August 24, 1997 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/eclipsed-and-fraying-macao-limps-toward-chinese-rule.html | Eclipsed and Fraying Macao Limps Toward Chinese Rule | False | By Edward A. Gargan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/frank-bartimo-82-lawyer-who-shaped-pentagon-s-health-policy.html | Frank Bartimo, 82, Lawyer Who Shaped Pentagon's Health Policy | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/the-world-mir-bobbles-dim-the-evil-empire-s-aura.html | The World; Mir Bobbles Dim the Evil Empire's Aura | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/an-old-favorite-returns-in-force.html | An Old Favorite Returns in Force | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/taking-the-children-753203.html | TAKING THE CHILDREN | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-ackerley-lois-lucile-nee-drennen.html | Paid Notice: Deaths ACKERLEY, LOIS LUCILE (NEE DRENNEN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/newark-to-teach-reading-writing-and-right-from-wrong.html | Newark to Teach Reading, Writing and Right From Wrong | False | By Abby Goodnough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/long-beach-roadwork-patience-advised.html | Long Beach Roadwork: Patience Advised | False | By M. Samantha Kinsley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/mid-august-revelry.html | Mid-August Revelry | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/many-uses-of-mirrors-in-the-home.html | Many Uses of Mirrors in the Home | False | By Edward R. Lipinski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/year-later-syracuse-is-wiser.html | Year Later, Syracuse Is Wiser | False | By Malcolm Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-lanka-robert-c.html | Paid Notice: Deaths LANKA, ROBERT C. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/on-the-towns-735191.html | ON THE TOWNS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-height-of-emotion.html | The Height of Emotion | False | By Holly Brubach | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/jane-wexton-and-marvin-pickholz.html | Jane Wexton and Marvin Pickholz | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/reversal-restores-candidates.html | Reversal Restores Candidates | False | BY Merri Rosenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/there-she-is-bellybutton-and-all.html | There She Is, Bellybutton and All | False | By Bob Morris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/pictures-bring-books-alive-for-the-blind.html | 'Pictures' Bring Books Alive for the Blind | False | By Rahel Musleah | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/robert-smith-author-91.html | Robert Smith, Author, 91 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/first-round-knockout-gives-trinidad-victory.html | First-Round Knockout Gives Trinidad Victory | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/chee-yun-kim-and-eugene-kim.html | Chee-Yun Kim and Eugene Kim | False | By Lois Smith Brady | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/my-view-is-my-special-view.html | My View Is My Special View | False | By Richard Elman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/disaster-in-a-casino-firefighters-say-it-could-happen.html | Disaster in a Casino? Firefighters Say It Could Happen | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/l-stereotyping-778133.html | Stereotyping | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-weintraub-harry.html | Paid Notice: Deaths WEINTRAUB, HARRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-smartest-disease.html | The Smartest Disease | False | By Frank Ryan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-saving-those-senior-discounts-763225.html | Saving Those Senior Discounts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-premium-crop-from-the-shade.html | A Premium Crop From the Shade | False | By Jay Axelbank | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/valentine-ought-to-apologize.html | Valentine Ought to Apologize | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/here-s-a-9-year-old-who-can-take-care-of-herself.html | Here's a 9-Year-Old Who Can Take Care of Herself | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/q-a-679780.html | Q. & A. | False | By Suzanne MacNeille | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-memorials-langerman-bea.html | Paid Notice: Memorials LANGERMAN, BEA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/gracious-meals-in-a-romantic-setting.html | Gracious Meals in a Romantic Setting | False | By Patricia Brooks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-bicycle-riding-and-writer-s-block-764086.html | Bicycle Riding And Writer's Block | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/jennifer-heekin-and-john-glueck.html | Jennifer Heekin And John Glueck | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/s-m-cafe-sign-too-saucy-for-some-neighbors-palates.html | S & M Cafe Sign Too Saucy For Some Neighbors' Palates | False | By David Kirby | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/rolf-knie-75-elephant-trainer-and-swiss-circus-family-leader.html | Rolf Knie, 75, Elephant Trainer And Swiss Circus Family Leader | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/seminoles-build-cultural-showplace.html | Seminoles Build Cultural Showplace | False | By Ana Rhodes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/don-t-call-them-biker-babes.html | Don't Call Them Biker Babes | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-bait-and-switch-care-777951.html | Bait-and-Switch Care | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/c-correction-747890.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/and-they-re-off-gop-presidential-hopefuls-testing-for-2000-in-the-midwest.html | And They're Off: G.O.P. Presidential Hopefuls Testing for 2000 in the Midwest | False | By Richard L. Berke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/on-avenue-a-living-on-tokyo-time.html | On Avenue A, Living on Tokyo Time | False | By Weld Royal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/inside-768901.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/the-debut-of-stans-tomatoes.html | The Debut of Stan's Tomatoes | False | By Patricia Nesbitt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/how-we-down-here-view-what-s-out-there.html | How We Down Here View What's Out There | False | By Richard A. Shweder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/cocktail-culture-lives.html | COCKTAIL CULTURE LIVES! | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-villain-s-eye-view.html | The Villain's-Eye View | False | By Lawrence Venuti | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-don-t-tinker-just-when-health-care-is-working-777943.html | Don't Tinker Just When Health Care Is Working | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/lisa-du-busc-robert-t-miller-elizabeth-alexandra-newton-du-busc-daughter-nancy.html | Lisa du Busc and Robert T. Miller Elizabeth Alexandra Newton du Busc, the daughter of Nancy and Richard B. du Busc of Short Hills, N.J., was married yesterday to Robert Townsend Miller, the son of Mara and Jeffrey D. Miller of New York. The Rev. Howard M. Fish, a minister of the United Church of Christ, performed the ceremony at the Adirondack Community Church in Lake Placid, N.Y. The Rev. Robert Sullivan, a Roman Catholic priest, took part in the service. The couple, both 28, are with the fixed-income division of Donaldson Lufkin & Jenrette, the New York investment bank; she is a credit analyst and he is a corporate bond trader. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-schwartz-jane-wendy-nee-greisman.html | Paid Notice: Deaths SCHWARTZ, JANE WENDY (NEE GREISMAN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/charles-a-horsky-87-dies-left-imprint-on-us-capital.html | Charles A. Horsky, 87, Dies; Left Imprint on U.S. Capital | False | By Irvin Molotsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-stein-fred-m-jr.html | Paid Notice: Deaths STEIN, FRED M., JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-klein-seymour-i.html | Paid Notice: Deaths KLEIN, SEYMOUR I. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/work-hard-earn-less.html | Work Hard, Earn Less | False | By Peter Passell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/airline-clubs-worth-the-cost.html | Airline Clubs: Worth the Cost? | False | By Betsy Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/timeless-adornments-of-time-bound-places.html | Timeless Adornments Of Time-Bound Places | False | By Paula Deitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-hanau-richard-a.html | Paid Notice: Deaths HANAU, RICHARD A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/a-calculated-approach-has-put-hingis-on-top.html | A Calculated Approach Has Put Hingis on Top | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/silent-deaths-climbing-steadily-as-migrants-cross-mexico-border.html | 'Silent Deaths' Climbing Steadily As Migrants Cross Mexico Border | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/tv/movies-this-week-654477.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-school-for-deaf-america-s-promise-to-immigrants-is-kept.html | In School for Deaf, America's Promise to Immigrants Is Kept | False | By Jane Gross | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/for-japan-a-quandary-on-pleasing-two-giants.html | For Japan, A Quandary On Pleasing Two Giants | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/ms-greenwold-and-mr-wise.html | Ms. Greenwold And Mr. Wise | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/theater/l-stuck-in-the-past-752843.html | Stuck in the Past | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/a-road-strewn-with-bouquets.html | A Road Strewn With Bouquets | False | By Elizabeth Kaye | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-memorials-goldberg-arthur-m.html | Paid Notice: Memorials GOLDBERG, ARTHUR M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-campbell-marian-g.html | Paid Notice: Deaths CAMPBELL, MARIAN G. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/parks-succeeding-in-program-to-keep-bears-from-humans.html | Parks Succeeding in Program To Keep Bears From Humans | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fyi-730491.html | F.Y.I. | False | By Daniel B. Schneider | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/overnight-sensation.html | Overnight Sensation | False | By Molly O'Neill | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/feeding-birds-loses-charm-with-lawsuit.html | Feeding Birds Loses Charm With Lawsuit | False | By Evelyn Nieves | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/the-tangled-trail-that-led-to-a-beef-recall.html | The Tangled Trail That Led to a Beef Recall | False | By Pam Belluck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/the-new-jersey-knee.html | The New Jersey Knee | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/illegal-ads-meet-their-match.html | Illegal Ads Meet Their Match | False | By Janet Allon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/tasty-but-cheap-in-chinatown.html | Tasty but Cheap In Chinatown | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-leather-report.html | The Leather Report | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/saint-ditkas-triumphant-return.html | Saint Ditka's Triumphant Return | False | By M. L. Elrick | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/katherine-stearns-toby-symonds.html | Katherine Stearns, Toby Symonds | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/controversy-over-memorial-to-winners-at-little-bighorn.html | Controversy Over Memorial to Winners at Little Bighorn | False | By James Brooke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/yanks-irked-that-rogers-plunked-griffey.html | Yanks Irked That Rogers Plunked Griffey | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/the-worker-backlash.html | The Worker Backlash | False | By Stephen S. Roach | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-demargoulies-rosenak-fanny.html | Paid Notice: Deaths DEMARGOULIES, ROSENAK FANNY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/images-of-an-extinguished-world.html | Images of an Extinguished World | False | By Fernanda Eberstadt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-saving-those-senior-discounts-763160.html | Saving Those Senior Discounts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/clinton-seeks-elbow-room-to-develop-trade-deals.html | Clinton Seeks Elbow Room To Develop Trade Deals | False | By James Bennet | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-humphrey-vs-mondale-vs-freeman-694177.html | Humphrey vs. Mondale vs. Freeman | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/c-corrections-726303.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/amy-a-gropp-adam-a-forbes.html | Amy A. Gropp, Adam A. Forbes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/a-passion-to-own-replica-homes.html | A Passion to Own Replica Homes | False | By Laura Koss-Feder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/designing-the-state-quarter.html | Designing the State Quarter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Rachel Stoll | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/witness-for-the-prosecution.html | Witness for the Prosecution | False | By Sandra Klamkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/in-a-test-snacks-hit-the-spot-despite-some-rumblings.html | In a Test, Snacks Hit the Spot Despite Some Rumblings? | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/you-can-t-read-books-fast-enough.html | You Can't Read Books Fast Enough | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/talking-to-dogs-and-cats.html | 'Talking To Dogs And Cats | False | By Sarah Hodgson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/dudley-gets-closer-to-knicks.html | Dudley Gets Closer to Knicks | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/police-academy-jr-a-serious-look-at-law-and-order.html | Police Academy Jr.: A Serious Look at Law and Order | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/with-fierce-competition-for-homes-minutes-to-spend-millions.html | With Fierce Competition for Homes, Minutes to Spend Millions | False | By Randy Kennedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657794.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/a-sturdy-musical-bridge-to-the-21st-century.html | A Sturdy Musical Bridge to the 21st Century | False | By Richard Taruskin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/quick-can-you-name-washington-s-sister.html | Quick, Can You Name Washington's Sister? | False | By Betsy Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-the-thin-red-line-694100.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-new-riverside-south-park-will-be-open-to-everyone-765074.html | New Riverside South Park Will Be Open to Everyone | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/labor-wins-workers-lose-jobs.html | Labor Wins, Workers Lose Jobs | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-photographer-s-reflections-on-life-africa-and-angry-elephants.html | A Photographer's Reflections on Life, Africa and Angry Elephants | False | By Pia Lindstrom | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fire-island-party-s-morning-after.html | Fire Island Party's Morning After | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/summer-scene-in-city-mayor-s-rivals-on-move.html | Summer Scene in City: Mayor's Rivals on Move | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/krista-bassett-j-a-briano.html | Krista Bassett, J. A. Briano | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/a-pickup-in-sales-of-offices-and-stores.html | A Pickup in Sales Of Offices and Stores | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/where-is-wheatley-only-fassel-knows-as-giants-whittle-the-roster.html | Where Is Wheatley? Only Fassel Knows as Giants Whittle the Roster | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/l-gender-correct-778087.html | Gender Correct | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/hundley-finds-glory-in-all-the-pressure.html | Hundley Finds Glory in All the Pressure | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/c-corrections-763314.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/camille-cozzone-and-skip-rankin.html | Camille Cozzone And Skip Rankin | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-tao-of-tim.html | The Tao Of Tim | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/leila-howland-charles-wetmore.html | Leila Howland, Charles Wetmore | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/hilly-village-where-everyone-blends.html | Hilly Village Where 'Everyone Blends' | False | By Cheryl Platzman Weinstock | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-river-rising.html | A River Rising | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/ms-nightingale-and-mr-herrup.html | Ms. Nightingale And Mr. Herrup | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/best-sellers-august-24-1997.html | BEST SELLERS: August 24, 1997 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/cruise-ships-to-dock-at-playland-amusement-park.html | Cruise Ships to Dock at Playland Amusement Park | False | BY Lynne Ames | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/hirschbeck-is-back-in-an-unwelcome-spotlight.html | Hirschbeck Is Back in an Unwelcome Spotlight | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-saving-those-senior-discounts-763179.html | Saving Those Senior Discounts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/a-trail-carved-by-persistence.html | A Trail Carved By Persistence | False | By Amy Engeler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/state-s-high-school-enrollment-growing-faster-than-most.html | State's High School Enrollment Growing Faster Than Most | False | By States News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/diana-bruce-and-bart-oosterveld.html | Diana Bruce and Bart Oosterveld | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/andrew-weil-shaman-md.html | Andrew Weil, Shaman, M.D. | False | By Larissa MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/to-catch-a-thief.html | To Catch a Thief | False | By John Mortimer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/at-the-state-s-highest-point-a-beach-in-the-clouds.html | At the State's Highest Point, a Beach in the Clouds | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/decoding-winged-messages-from-nature.html | Decoding Winged Messages From Nature | False | By Nicholas Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-fox-edward.html | Paid Notice: Deaths FOX, EDWARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/twin-romances-with-twin-heroines-written-by-twin-sisters.html | Twin Romances With Twin Heroines, Written by Twin Sisters | False | By Debra Morgenstern Katz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-great-northern-coot.html | The Great Northern Coot | False | By Sven Birkerts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/a-grim-reality-check-in-russia.html | A Grim Reality Check In Russia | False | By Nancy Ramsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/tv/going-back-to-all-that-videotape.html | Going Back To All That Videotape | False | By Edward Lewine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/triumph-of-the-willful.html | Triumph of the Willful | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/first-punish-the-candidates.html | First, Punish the Candidates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/courting-the-insured-promises-promises.html | Courting the Insured: Promises, Promises | False | By Jennifer Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/amanda-scher-nathaniel-cohn.html | Amanda Scher, Nathaniel Cohn | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/sales-tax-waiver-leads-to-a-debate.html | Sales-Tax Waiver Leads to a Debate | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/inside-776491.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/alexandra-abbott-shaun-pedersen.html | Alexandra Abbott, Shaun Pedersen | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/a-move-against-dr-karadzic.html | A Move Against Dr. Karadzic | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/relief-for-sufferers-from-musical-deficiency.html | Relief for Sufferers From Musical Deficiency | False | By Alvin Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/tito-mahones-a-life-on-the-edge.html | Tito Mahones: A Life On the Edge | False | By Andrew Jacobs | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/margaretta-olton-michael-hirsch.html | Margaretta Olton, Michael Hirsch | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/c-corrections-726338.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/besieged-as-undemocratic-islamist-turks-seek-democracies-aid.html | Besieged as Undemocratic, Islamist Turks Seek Democracies' Aid | False | By Stephen Kinzer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-tarbell-jane-s-sally.html | Paid Notice: Deaths TARBELL, JANE S. "SALLY" | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-bullock-augustus-george-bullock-ii.html | Paid Notice: Deaths BULLOCK, AUGUSTUS GEORGE BULLOCK, II. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/c-corrections-777587.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/why-german-auto-makers-are-humming.html | Why German Auto Makers Are Humming | False | By Larry Dignan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-high-cost-of-hope.html | The High Cost of Hope | False | By Michael Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction-657905.html | Books in Brief: Fiction | False | By Charles Salzberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/another-angle-on-the-family-mccourt.html | Another Angle on the Family McCourt | False | By M. P. Dunleavey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-god-is-an-.800-hitter-694150.html | God Is An .800 Hitter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-hartford-dragon-and-the-pearl.html | In Hartford, 'Dragon and the Pearl' | False | By Alvin Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/anxious-over-welfare-dependency-pastor-asks-if-his-help-is-hurting.html | Anxious Over Welfare Dependency, Pastor Asks if His Help Is Hurting | False | By Joe Sexton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/pondering-the-bounty-of-a-new-season.html | Pondering the Bounty Of A New Season | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/lindsay-held-julie-pappenheimer.html | Lindsay Held, Julie Pappenheimer | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/l-american-alternative-752827.html | American Alternative | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-ellis-jerome-j.html | Paid Notice: Deaths ELLIS, JEROME J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fishmonger-with-proper-attitude.html | Fishmonger With Proper Attitude | False | By Susan Jo Keller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/france-s-allegiance-to-things-french-like-hypocrisy.html | France's Allegiance: To Things French, Like Hypocrisy | False | By Roger Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/armed-and-dangerous.html | Armed and Dangerous | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-food-store-in-the-ansonia-will-get-close-scrutiny-765066.html | Food Store in the Ansonia Will Get Close Scrutiny | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/becky-thompson-and-pamala-stone.html | Becky Thompson And Pamala Stone | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/cancellation-sinks-pricey-audience-test.html | Cancellation Sinks Pricey Audience Test | False | By Alvin Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/prosperity-spreading-from-a-to-b.html | Prosperity Spreading From A to B | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657824.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-a-call-to-parents-teach-good-manners-710318.html | A Call to Parents: Teach Good Manners | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/getting-opal-caples-to-work.html | Getting Opal Caples to Work | False | By Jason Deparle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/for-happy-campers-welcome-home.html | For Happy Campers, Welcome Home | False | By Stacey Hirsh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-lady-of-the-ring.html | The Lady of the Ring | False | By Rene Denfeld | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/news-summary-776467.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/l-the-early-m-a-s-h-752797.html | The Early 'M*A*S*H' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction-657875.html | Books in Brief: Fiction | False | By Erik Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/of-bulls-bears-and-minyans.html | Of Bulls, Bears and Minyans | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/sonoma-and-napa.html | Sonoma and Napa | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/in-a-stalemate-afghan-foes-reload.html | In a Stalemate, Afghan Foes Reload | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/l-runes-ii-658022.html | Runes II | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/a-new-credo-make-money-not-war.html | A New Credo: Make Money, Not War | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/on-the-trail-of-lewis-and-clark.html | On the Trail Of Lewis And Clark | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/j-carter-swaim-93-a-theology-professor.html | J. Carter Swaim, 93, a Theology Professor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/city-is-hiring-in-an-assault-against-rats.html | City Is Hiring In an Assault Against Rats | False | By Anemona Hartocollis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/credit-lures-college-students-down-path-to-onerous-debt.html | Credit Lures College Students Down Path to Onerous Debt | False | By Halimah Abdullah | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-disappearing-milk-crates-add-to-cost-of-a-quart-765104.html | Disappearing Milk Crates Add to Cost of a Quart | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/inside-751642.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/m-e-wentzel-c-b-o-connor.html | M. E. Wentzel, C. B. O'Connor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-cuban-culture-avoids-political-tensions-751871.html | Cuban Culture Avoids Political Tensions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-damage-to-mt-morris-bank-could-be-developers-bonus-765082.html | Damage to Mt. Morris Bank Could Be Developers' Bonus | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/a-friend-to-man-and-bumblebee.html | A Friend to Man and Bumblebee | False | By John Simon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/wall-street-is-growing-crazier-by-the-day.html | Wall Street Is Growing Crazier By the Day | False | By Floyd Norris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/ms-subramanian-and-mr-mcguire.html | Ms. Subramanian And Mr. McGuire | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/narrative-threads.html | Narrative Threads | False | By Amy Finnerty and Camille Sweeney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/teacher-demoted-over-dismissal-of-others-is-awarded-275000.html | Teacher Demoted Over Dismissal of Others Is Awarded $275,000 | False | By Kevin Sack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/solace-in-the-money-markets.html | Solace in the Money Markets | False | By Leslie Eaton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/housing-plan-derailed-preserving-farmland.html | Housing Plan Derailed, Preserving Farmland | False | By Andy Newman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-god-is-an-.800-hitter-694142.html | God Is An .800 Hitter | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-shooting-of-movie-scarred-boerum-hill-765090.html | Shooting of Movie Scarred Boerum Hill | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/l-too-much-praise-for-wnba-778060.html | Too Much Praise For W.N.B.A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-willensky-louis.html | Paid Notice: Deaths WILLENSKY, LOUIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/cancer-doctor-fights-smoking.html | Cancer Doctor Fights Smoking | False | By Cynthia Magriel Wetzler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-memorials-galston-nina-moore.html | Paid Notice: Memorials GALSTON, NINA MOORE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/america-s-challenge-33000-miles-of-hope.html | America's Challenge: 33,000 Miles of Hope | False | By Barbara Lloyd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-saving-those-senior-discounts-763144.html | Saving Those Senior Discounts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/hampton-classic-has-more-of-everything.html | Hampton Classic Has More of Everything | False | By Barbara Delatiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/the-future-is-clear-you-will-pay-a-bill.html | The Future Is Clear. You Will Pay a Bill. | False | By Frank Bruni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/no-need-for-better-bombs.html | No Need for Better Bombs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/folks-are-building-a-bridge-to-the-rest-of-what-they-re-saying.html | Folks Are Building a Bridge To the Rest of What They're Saying | False | By Tom Kuntz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/pop-music-maker-treks-into-cyberspace.html | Pop Music Maker Treks Into Cyberspace | False | By Bill Slocum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657778.html | Books in Brief: Nonfiction | False | By Milton Garrison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-yonkers-one-enclave-many-problems.html | In Yonkers, One Enclave, Many Problems | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-the-60-something-mode-of-recall.html | In the 60-Something Mode of Recall | False | By Alvin Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-brewpub-with-the-accent-on-the-food.html | A Brewpub With the Accent on the Food | False | By Richard Jay Scholem | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-saving-those-senior-discounts-763250.html | Saving Those Senior Discounts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/elisabeth-bartol-and-peter-reed.html | Elisabeth Bartol And Peter Reed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/a-folk-album-that-awakened-a-generation.html | A Folk Album That Awakened A Generation | False | By Tom Piazza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/mir-bobbles-dim-the-evil-empire-s-aura.html | Mir Bobbles Dim the Evil Empire's Aura | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-eliasoff-manus.html | Paid Notice: Deaths ELIASOFF, MANUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-post-marna-j-nonnie.html | Paid Notice: Deaths POST, MARNA J. (NONNIE) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/patricia-logue-and-jeffrey-smith.html | Patricia Logue And Jeffrey Smith | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/more-leeway-for-hedging.html | More Leeway for Hedging | False | By Carole Gould | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/defining-disadvantage-up-to-preserve-preferences.html | Defining Disadvantage Up to Preserve Preferences | False | By Steven A. Holmes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/fungus-threatens-new-england-tobacco-crop.html | Fungus Threatens New England Tobacco Crop | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-belt-way.html | The Belt Way | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-saving-those-senior-discounts-763241.html | Saving Those Senior Discounts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-defending-tailors-751790.html | Defending 'Tailors' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/jennie-anest-kenneth-chalifoux.html | Jennie Anest, Kenneth Chalifoux | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/while-making-hay-the-governor-loses-money.html | While Making Hay, The Governor Loses Money | False | By Elizabeth Seymour | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/tv/examining-george-wallace-an-actor-finds-a-haunted-tragic-figure.html | Examining George Wallace, An Actor Finds a Haunted, Tragic Figure | False | By Rick Bragg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/upscale-bags-seek-uptown-image.html | Upscale Bags Seek Uptown Image | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-hard-sell-for-new-authors.html | A Hard Sell for New Authors | False | By Frances J. Bender | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/palestinians-say-israelis-plan-raids.html | Palestinians Say Israelis Plan Raids | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-lunchtime-moviegoing-can-be-parallel-experience-765139.html | Lunchtime Moviegoing Can Be Parallel Experience | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/reviving-boston-s-languishing-midtown-district.html | Reviving Boston's Languishing Midtown District | False | By Susan Diesenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-weiner-annette.html | Paid Notice: Deaths WEINER, ANNETTE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/your-shoes-are-killing-me.html | Your Shoes Are Killing Me | False | By Guy Trebay | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/elderly-are-turning-to-assisted-living.html | Elderly Are Turning To Assisted Living | False | By Marcelle S. Fischler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-yes-the-bronx-does-have-book-buyers-765112.html | Yes, the Bronx Does Have Book Buyers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/futility-ends-for-o-neill-and-yankees.html | Futility Ends For O'Neill and Yankees | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-the-thin-red-line-694070.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/promoting-nutrition-during-menopause.html | Promoting Nutrition During Menopause | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/ashe-s-image-well-served-at-new-joint.html | Ashe's Image Well Served At New Joint | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/ex-cowboy-calls-signals-for-tenants.html | Ex-Cowboy Calls Signals for Tenants | False | By John Holusha | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/two-new-ferries-serve-british-isles.html | Two New Ferries Serve British Isles | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-poland-s-new-jewish-question-694029.html | Poland's New Jewish Question | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-who-will-pay-the-bills-730386.html | Who Will Pay The Bills? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-envelope-please.html | The Envelope, Please | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/prized-homes-on-shaky-soil.html | Prized Homes on Shaky Soil | False | By Barbara Stewart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/at-the-open-most-fans-are-given-a-back-seat.html | At the Open, Most Fans Are Given a Back Seat | False | By Monique P. Yazigi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/site-specific-means-soon-to-be-forgotten.html | Site-Specific Means Soon-to-Be-Forgotten | False | By Michael Kimmelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/shara-moskowitz-and-jed-goldfarb.html | Shara Moskowitz And Jed Goldfarb | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/harriett-r-taylor-65-judge-who-aided-poor-in-washington.html | Harriett R. Taylor, 65, Judge Who Aided Poor in Washington | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/hard-art.html | HARD ART | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/connect-the-dots.html | Connect The Dots | False | By Bob Herbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/rafter-and-moya-surge-into-hamlet-cup-final.html | Rafter and Moya Surge Into Hamlet Cup Final | False | By Ron Dicker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-nurses-can-help-777978.html | Nurses Can Help | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-michel-alexander-g.html | Paid Notice: Deaths MICHEL, ALEXANDER G. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-yes-the-bronx-does-have-book-buyers-765120.html | Yes, the Bronx Does Have Book Buyers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/awash-in-the-splendors-of-tuscan-flavor.html | Awash in the Splendors of Tuscan Flavor | False | By Joanne Starkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/in-a-peacetime-shift-guns-give-way-to-clean-water.html | In a Peacetime Shift, Guns Give Way to Clean Water | False | By Carey Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-paradise-not-quite-lost-694061.html | Paradise Not Quite Lost | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-memorials-shapiro-suzanne-grosswei-ner.html | Paid Notice: Memorials SHAPIRO, SUZANNE (GROSSWEI NER) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/denise-nelligan-morgan-ewing.html | Denise Nelligan, Morgan Ewing | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/quotation-of-the-day-768820.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/huskies-long-awaited-future-has-arrived.html | Huskies' Long-Awaited Future Has Arrived | False | By Malcolm Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-feidelson-michael.html | Paid Notice: Deaths FEIDELSON, MICHAEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/pamela-scott-and-philip-balshi.html | Pamela Scott And Philip Balshi | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/lives-of-the-artists-beneath-the-glossy-surface.html | Lives of the Artists Beneath the Glossy Surface | False | By Alan Riding | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/some-stocks-that-even-the-bears-would-buy.html | Some Stocks That Even the Bears Would Buy | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-history-says-arafat-won-t-stop-terrorists-777935.html | History Says Arafat Won't Stop Terrorists | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/lisa-hsiao-and-raymond-chen.html | Lisa Hsiao and Raymond Chen | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/2-whls-w-seat-13000.html | 2 whls w/seat: $13,000 | False | By Andrew Tilin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/from-new-ashe-stadium-appeals-for-mayor-to-speak.html | From New Ashe Stadium, Appeals for Mayor to Speak | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/gas-prices-creep-up-in-time-for-labor-day.html | Gas Prices Creep Up In Time for Labor Day | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/c-corrections-777579.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/secret-weapons.html | Secret Weapons | False | By William J. Broad | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/l-benjamin-s-thinking-658030.html | Benjamin's Thinking | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/boat-basin-welcomes-tall-swan-with-safe-shelter-and-bad-puns.html | Boat Basin Welcomes Tall Swan With Safe Shelter and Bad Puns | False | By Janet Allon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/value-and-growth-more-than-a-distinction.html | Value and Growth: More Than a Distinction | False | By Anne Tergesen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/separating-work-and-grief.html | Separating Work And Grief | False | By Richard O. Nemec | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/a-soundtrack-for-america-s-pastime.html | A Soundtrack for America's Pastime | False | By Billy Altman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/powwows-change-but-drummer-is-the-same.html | Powwows Change, but Drummer Is The Same | False | By Carey Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-poland-s-new-jewish-question-694010.html | Poland's New Jewish Question | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/daria-fabian-christopher-lama.html | Daria Fabian, Christopher Lama | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/rule-no-1-check-ego-at-the-door.html | Rule No. 1: Check Ego at the Door | False | By Malcolm Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/columbia-adapts-books-to-screen-as-works-find-outlet-on-line.html | Columbia Adapts Books to Screen as Works Find Outlet on Line | False | By Karen W. Arenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/residential-resales-713716.html | Residential Resales | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-lewis-howard-a.html | Paid Notice: Deaths LEWIS, HOWARD A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/denene-millner-and-nicholas-chiles.html | Denene Millner and Nicholas Chiles | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/got-the-august-tatters-take-colorful-revenge.html | Got the August Tatters? Take Colorful Revenge | False | By Cass Peterson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/l-no-guns-needed-778109.html | No Guns Needed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-broadway-house-that-serves-dinner.html | A 'Broadway' House That Serves Dinner | False | By Penny Singer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/lisa-gagnum-and-etienne-boillot.html | Lisa Gagnum and Etienne Boillot | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/paterno-spirit-like-father-like-coach.html | Paterno Spirit: Like Father, Like Coach | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-wooster-kathleen-b-nee-browne.html | Paid Notice: Deaths WOOSTER, KATHLEEN B. NEE BROWNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/in-the-dignity-department-ups-wins.html | In the Dignity Department, U.P.S. Wins | False | By Jeffrey A. Sonnenfeld | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-poland-s-new-jewish-question-694037.html | Poland's New Jewish Question | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/first-union-banks-will-charge-new-fee-for-cashing-checks.html | First Union Banks Will Charge New Fee for Cashing Checks | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/shocked.html | Shocked! | False | By Jack Rosenthal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/wherein-a-russian-fool.html | Wherein, a Russian Fool | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/cheating-hearts-and-coronets.html | Cheating Hearts and Coronets | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/l-addenda-on-profile-of-searingtown-li-682381.html | Addenda on Profile Of Searingtown, L.I. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/opening-doors-in-tuscany-and-umbria.html | Opening Doors In Tuscany and Umbria | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-poland-s-new-jewish-question-694045.html | Poland's New Jewish Question | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/west-africa-finds-open-fences-make-good-neighbors.html | West Africa Finds Open Fences Make Good Neighbors | False | By Howard W. French | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/fail-to-show-up-for-jury-duty-that-ll-be-121.html | Fail to Show Up For Jury Duty? That'll Be $121 | False | By Fred Musante | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-way-they-were.html | The Way They Were | False | By Jonathan Wilson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/suzanne-licht-and-james-raved.html | Suzanne Licht And James Raved | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/hospital-food-that-makes-the-patients-feel-better.html | Hospital Food That Makes The Patients Feel Better | False | By Diane Nottle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/a-womans-legacy-in-the-canadian-wilderness.html | A Woman's Legacy in the Canadian Wilderness | False | By Pete Bodo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-mcgrail-william-p.html | Paid Notice: Deaths MCGRAIL, WILLIAM P. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/the-puritans-puritan.html | The Puritan's Puritan | False | By Timothy H. Breen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/c-corrections-777560.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/vendors-cant-buy-a-spot.html | Vendors Can't Buy A Spot | False | By Mariam Sami | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/long-island-journal-712655.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-reforms-aren-t-instant-777919.html | Reforms Aren't Instant | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/legislators-drag-feet-on-courthouse-plans.html | Legislators Drag Feet On Courthouse Plans | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/the-i-of-the-storm.html | The 'I' of the Storm | False | By Bob Morris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/around-the-clock-ems-to-the-rescue.html | Around the Clock, E.M.S. to the Rescue | False | By Chris Maynard | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/gi-s-slaying-in-92-entangled-in-panama-s-politics.html | G.I.'s Slaying in '92 Entangled in Panama's Politics | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/automobiles/battery-dead-look-before-you-jump.html | Battery Dead? Look Before You Jump | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/at-4-0-jets-are-not-near-perfect.html | At 4-0, Jets Are Not Near Perfect | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/shingled-facades-of-east-hampton-inspire-hassam-s-light.html | Shingled Facades of East Hampton Inspire Hassam's Light | False | By Phyllis Braff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/a-fading-reminder-of-turn-of-the-century-elegance.html | A Fading Reminder of Turn-of-the-Century Elegance | False | By Christopher Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/women-arrive-finally-at-vmi.html | Women Arrive, Finally, at V.M.I. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/sorting-personalities-parent-and-child.html | Sorting Personalities, Parent and Child | False | By Jacqueline Weaver | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-the-thin-red-line-694088.html | The Thin Red Line | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-ama-s-money-game-777994.html | A.M.A.'s Money Game | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/making-farmers-of-city-kids.html | Making Farmers of City Kids | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-nonfiction-657751.html | Books in Brief: Nonfiction | False | By Raye Snover | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/in-new-york-the-handcuffs-are-one-size-fits-all.html | In New York, The Handcuffs Are One-Size-Fits-All | False | By Matthew Purdy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/ama-not-approved.html | A.M.A. Not Approved | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/the-rising-costs-of-romance-on-the-sea-at-full-throttle.html | The Rising Costs of Romance on the Sea, at Full Throttle | False | By David Bouchier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/visit-palm-beach-no-not-that-palm-beach.html | Visit Palm Beach. No, Not That Palm Beach. | False | By Joe Sharkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/amid-a-rental-pickup-a-new-project-for-peekskill.html | Amid a Rental Pickup, a New Project for Peekskill | False | By Mary McAleer Vizard | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/moderate-iran-chief-in-a-first-appoints-woman-to-cabinet.html | Moderate Iran Chief, In a First, Appoints Woman to Cabinet | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/facing-up-to-elder-abuse.html | Facing Up to Elder Abuse | False | By Charlie Leduff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/travel-advisory-679410.html | TRAVEL ADVISORY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-beach-replenishment-doesn-t-guarantee-access-764094.html | Beach Replenishment Doesn't Guarantee Access | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/for-many-small-businesses-the-labor-pool-is-shallow.html | For Many Small Businesses, The Labor Pool Is Shallow | False | By Debra Nussbaum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/kay-halle-93-an-intimate-of-century-s-giants.html | Kay Halle, 93, an Intimate of Century's Giants | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/taking-the-wind-from-silly-sails.html | Taking the Wind From Silly Sails | False | By Michael Pollak | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/caracas-beef-today-thai-tomorrow.html | Caracas: Beef Today, Thai Tomorrow | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/landlords-tenants-and-subtenants.html | Landlords, Tenants and Subtenants | False | By Jay Romano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/li-vines-732770.html | L.I. VINES | False | By Howard G. Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/markets-timing.html | MARKETS TIMING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/ground-broken-for-pathmark-but-concerns-remain.html | Ground Broken for Pathmark but Concerns Remain | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-white-sophie.html | Paid Notice: Deaths WHITE, SOPHIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/a-waterfront-awash-in-reclamation-projects.html | A Waterfront Awash in Reclamation Projects | False | By Diana Shaman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/how-to-tell-men-from-women.html | How to Tell Men From Women | False | By Ann Finkbeiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/l-state-and-hmo-financing-also-affect-hospitals-764108.html | State and H.M.O. Financing Also Affect Hospitals | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/what-s-the-score.html | What's the Score? | False | By Paul Griffiths | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/debra-gregory-and-mark-nouss.html | Debra Gregory And Mark Nouss | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/pilar-olivo-geordie-wilson.html | Pilar Olivo, Geordie Wilson | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/elizabeth-paul-anthony-magnano.html | Elizabeth Paul, Anthony Magnano | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-figarsky-marie.html | Paid Notice: Deaths FIGARSKY, MARIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/lilco-takeover-looming-large-on-ballot.html | Lilco Takeover Looming Large on Ballot | False | By John Rather | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-history-says-arafat-won-t-stop-terrorists-777927.html | History Says Arafat Won't Stop Terrorists | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-humphrey-vs-mondale-vs-freeman-694169.html | Humphrey vs. Mondale vs. Freeman | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/arts/glimmerings-of-insight-into-the-inscrutable-seurat.html | Glimmerings of Insight Into the Inscrutable Seurat | False | By John Russell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/laggards-become-leaders-as-small-stocks-revive.html | Laggards Become Leaders As Small Stocks Revive | False | By Jonathan Fuerbringer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/in-this-coliseum-robots-fight-to-the-final-spark.html | In This Coliseum, Robots Fight to the Final Spark | False | By Todd Krieger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/economy-prods-hotel-construction.html | Economy Prods Hotel Construction | False | By Rachelle Garbarine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/diary-762245.html | DIARY | False | By Jan M. Rosen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/portraits-in-many-genres-representing-several-species.html | Portraits in Many Genres, Representing Several Species | False | By William Zimmer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/patricia-harth-thomas-braunstein.html | Patricia Harth, Thomas Braunstein | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/numbers-that-count.html | Numbers That Count | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/wash-down-a-crepe-with-a-lulo-frappe.html | Wash Down a Crepe With a Lulo Frappe | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/a-nationwide-conference-call-the-battles-before-the-bowls.html | A Nationwide Conference Call: The Battles Before the Bowls | False | By William N. Wallace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/c-corrections-726362.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction-657913.html | Books in Brief: Fiction | False | By Nina Sonenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/the-necessary-art-of-the-impromptu-meeting.html | The Necessary Art of the Impromptu Meeting | False | By Verne G. Kopytoff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-memorials-schiff-harold.html | Paid Notice: Memorials SCHIFF, HAROLD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-saving-those-senior-discounts-763187.html | Saving Those Senior Discounts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/how-she-met-herselves.html | How She Met Herselves | False | By Mary Tannen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/veterans-of-a-fixer-upper-are-taking-on-another.html | Veterans of a Fixer-Upper Are Taking On Another | False | By Tracie Rozhon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/gale-eisenstodt-spencer-hyman.html | Gale Eisenstodt, Spencer Hyman | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/for-the-elderly-the-benefits-of-belly-dance.html | For the Elderly, the Benefits of Belly Dance | False | By Cynthia Magriel Wetzler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/more-algerian-violence-as-film-director-is-slain.html | More Algerian Violence As Film Director is Slain | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/a-french-town-bound-to-books.html | A French Town Bound to Books | False | By Lucy Ferriss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-bailey-arthur-e.html | Paid Notice: Deaths BAILEY, ARTHUR E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/formal-gold-just-smashing-in-iselin.html | Formal Gold Just Smashing in Iselin | False | By Jenny Kellner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/moments-of-an-artist-s-life-captured-in-a-retrospective.html | Moments of an Artist's Life Captured in a Retrospective | False | By William Zimmer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-valuing-a-collectible-762970.html | Valuing a Collectible | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/candy-nuts-and-a-bite-of-history-move-on.html | Candy, Nuts and a Bite of History Move On | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-olshansky-nancy-l-levenson.html | Paid Notice: Deaths OLSHANSKY, NANCY L. (LEVENSON) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/westchester-guide-731692.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/high-priority.html | High Priority | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/l-saving-those-senior-discounts-763209.html | Saving Those Senior Discounts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/nancy-dubuc-michael-kizilbash.html | Nancy Dubuc, Michael Kizilbash | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/eggplant-offers-some-end-of-summer-versatility.html | Eggplant Offers Some End-of-Summer Versatility | False | By Moira Hodgson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/sticks-and-stones.html | Sticks and Stones | False | By Pilar Viladas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-finch-henry-l-jr-roy.html | Paid Notice: Deaths FINCH, HENRY L. JR. (ROY) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/he-drew-them-as-he-saw-them.html | He Drew Them as He Saw Them | False | By Ted Loos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/agencies-battle-to-do-good.html | Agencies Battle to Do Good | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/books-in-brief-fiction-657891.html | Books in Brief: Fiction | False | By Paula Friedman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/crime-640123.html | Crime | False | By Marilyn Stasio | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-brady-elvena.html | Paid Notice: Deaths BRADY, ELVENA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-deductible-difference-777960.html | Deductible Difference | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-urban-assault-vehicles-754242.html | Urban Assault Vehicles | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-epstein-kenneth-j.html | Paid Notice: Deaths EPSTEIN, KENNETH J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/taking-the-children-696242.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/big-comic-strip-with-a-bigger-message.html | Big Comic Strip With a Bigger Message | False | By Richard Weizel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/a-look-ahead-to-series-in-season.html | A Look Ahead To Series In Season | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/sideshow.html | Sideshow | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/molly-murray-and-david-fern.html | Molly Murray And David Fern | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/a-mosquito-bites-back.html | A Mosquito Bites Back | False | By Gary Taubes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/strokes-of-a-young-artist.html | Strokes of a Young Artist | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/us/hallie-c-stillwell-a-rancher-and-texas-legend-dies-at-99.html | Hallie C. Stillwell, a Rancher And Texas Legend, Dies at 99 | False | By Robert Mcg. Thomas Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/l-paradise-not-quite-lost-694053.html | Paradise Not Quite Lost | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/q-a-710628.html | Q. & A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/nixon-still-the-one.html | Nixon: Still the One | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-zwirn-irving.html | Paid Notice: Deaths ZWIRN, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-shapiro-ruth.html | Paid Notice: Deaths SHAPIRO, RUTH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-brock-ruth-w.html | Paid Notice: Deaths BROCK, RUTH W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/elise-paschen-and-stuart-brainerd.html | Elise Paschen and Stuart Brainerd | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/1997-college-football-preview-the-top-20.html | 1997 COLLEGE FOOTBALL PREVIEW; THE TOP 20 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/ladies-man.html | Ladies' Man | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/tell-us-a-bus-story.html | Tell Us A Bus Story | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/making-those-good-causes-do-what-the-donor-intended.html | Making Those Good Causes Do What the Donor Intended | False | By Karen W. Arenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/also-inside-752312.html | ALSO INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/why-washington-likes-land-mines.html | Why Washington Likes Land Mines | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/when-baseball-comes-first.html | When Baseball Comes First | False | By Herbert Hadad | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/opinion/l-easy-fix-for-uninsured-777986.html | Easy Fix for Uninsured | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/l-men-boys-and-guys-658014.html | Men, Boys and Guys | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/connecticut-guide-731390.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/10-years-after-lessons-of-an-earlier-market-peak.html | 10 Years After, Lessons of an Earlier Market Peak | False | By Edward Wyatt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/panthers-collins-finds-himself-tangled-up-in-racial-barbs.html | Panthers' Collins Finds Himself Tangled Up in Racial Barbs | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/leg-room.html | Leg Room | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/ragweed-count-is-low-but-not-for-long.html | Ragweed Count Is Low, But Not for Long | False | By Karen Demasters | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/an-asian-invader-with-a-nasty-appetite.html | An Asian Invader With a Nasty Appetite | False | By Joan Lee Faust | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/business/rejection-guaranteed.html | Rejection Guaranteed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/lesbians-in-wonderland.html | Lesbians in Wonderland | False | By Andrea Barnet | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/boot-camp.html | Boot Camp | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/teen-accused-of-cutting-man-s-face-in-gang-rite.html | Teen Accused of Cutting Man's Face in Gang Rite | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/elizabeth-kaufmann-james-hoehl.html | Elizabeth Kaufmann, James Hoehl | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-ryle-joseph-d.html | Paid Notice: Deaths RYLE, JOSEPH D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/psst-want-a-ticket-to-a-rock-concert-at-a-giant-stadium.html | Psst. Want a Ticket to a Rock Concert At a Giant Stadium? | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/automobiles/able-to-carry-families-and-faster-than-a-speeding-v8.html | Able to Carry Families And Faster Than A Speeding V8 | False | By Peter Passell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/books/new-noteworthy-paperbacks-657433.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/theater/sundance-has-a-secret-to-tell.html | Sundance Has a Secret to Tell | False | By Steven Drukman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/andrea-cascardi-john-h-maher-jr.html | Andrea Cascardi, John H. Maher Jr. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/travel/flotillas-in-the-mist.html | Flotillas in the Mist | False | By Marilyn Stasio | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/detective-mishandled-early-tip-in-torture-case-the-police-say.html | Detective Mishandled Early Tip In Torture Case, the Police Say | False | By David Kocieniewski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/pamela-batchelder-r-h-johnson-jr.html | Pamela Batchelder, R. H. Johnson Jr. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/officials-see-risk-in-new-nato-push-for-bosnia-peace.html | OFFICIALS SEE RISK IN NEW NATO PUSH FOR BOSNIA PEACE | False | By Chris Hedges | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/bird-lovers-unite-in-a-crusade-to-lure-back-besieged-bluebird.html | Bird Lovers Unite in a Crusade to Lure Back Besieged Bluebird | False | By Linda F. Burghardt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-deaths-kingsley-shirley-b.html | Paid Notice: Deaths KINGSLEY, SHIRLEY B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/weekinreview/so-let-s-just-have-veggies.html | So Let's Just Have Veggies | False | By Tom Kuntz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/realestate/the-taming-of-the-wild-west.html | The Taming Of the 'Wild West' | False | By David W. Dunlap | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-memorials-ginsberg-romy.html | Paid Notice: Memorials GINSBERG, ROMY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/meeting-the-challenge-of-down-syndrome.html | Meeting the Challenge of Down Syndrome | False | By Cynthia Magriel Wetzler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/noyes-and-duncan-the-freedom-of-dance.html | Noyes and Duncan, The Freedom of Dance | False | By Gale Zucker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/magazine/hometown-improvement.html | HOMETOWN IMPROVEMENT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/a-hot-hamptons-premiere.html | A Hot Hamptons Premiere | False | By Phoebe Hoban | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/movies/taking-the-children-753238.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-memorials-snellenburg-renee.html | Paid Notice: Memorials SNELLENBURG, RENEE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/style/susan-linder-ronald-selsman.html | Susan Linder, Ronald Selsman | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/nyregion/playing-in-the-neighborhood-749427.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/world/saudi-iran-flights-restored.html | Saudi-Iran Flights Restored | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/it-s-deputy-commander-by-a-nose-in-a-travers-for-come-latelies.html | It's Deputy Commander by a Nose in a Travers for Come-Latelies | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/results-plus-777676.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/sports/time-to-preserve-the-great-names-of-tennis.html | Time to Preserve the Great Names of Tennis | False | By Barry Lorge | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/classified/paid-notice-memorials-penson-jack.html | Paid Notice: Memorials PENSON, JACK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-24 | 1997-08-24 | https://www.nytimes.com/1997/08/24/theater/with-a-revival-comes-a-helping-of-revisionism.html | With a Revival Comes a Helping of Revisionism | False | By Richard Brookhiser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/kaunda-wounded-sees-official-plot-to-kill-him.html | Kaunda, Wounded, Sees Official Plot to Kill Him | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/mary-l-smith-only-woman-to-lead-gop-dies-at-82.html | Mary L. Smith, Only Woman To Lead G.O.P., Dies at 82 | False | By Eric Pace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/a-marathon-reunion-of-disco-s-descendants.html | A Marathon Reunion Of Disco's Descendants | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/miscellany.html | Miscellany | False | By Andrew Ross Sorkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/c-corrections-787698.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/theater/gertrude-stein-and-alice-strut-on-the-sunny-side.html | Gertrude Stein and Alice Strut on the Sunny Side | False | By Peter Marks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-finch-henry-l-jr-roy.html | Paid Notice: Deaths FINCH, HENRY L. JR. (ROY) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-blum-rubin.html | Paid Notice: Deaths BLUM, RUBIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-neuwirth-bernard.html | Paid Notice: Deaths NEUWIRTH, BERNARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/spring-cold-saps-peach-crop.html | Spring Cold Saps Peach Crop | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/british-telecom-s-chairman-makes-fateful-trans-atlantic-pledge-to-mci.html | British Telecom's Chairman Makes Fateful Trans-Atlantic Pledge to MCI | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-despair-not-chutzpah-787680.html | Despair, Not Chutzpah | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-battaglia-louis-a.html | Paid Notice: Deaths BATTAGLIA, LOUIS A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/accounts.html | Accounts | False | By Andrew Ross Sorkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/results-plus-788074.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/a-fake-call-to-police-backfires-on-the-suspect.html | A Fake Call to Police Backfires on the Suspect | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-unchanged-iran-policy-753327.html | Unchanged Iran Policy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/IHT-1897-a-violent-end-in-our-pages100-75-and-50-years-ago.html | 1897: A Violent End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/eric-gairy-75-former-premier-of-grenada-ousted-in-1979.html | Eric Gairy, 75, Former Premier Of Grenada, Ousted in 1979 | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/by-the-sword.html | By the Sword | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/worldbusiness/IHT-a-dash-of-rate-jitters-and-fear-of-asian.html | A Dash of Rate Jitters and Fear of Asian 'Disease':More Than Just Static? | False | By Carl Gewirtz, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/liberty-returns-to-form-on-eve-of-playoffs.html | Liberty Returns to Form on Eve of Playoffs | False | By Selena Roberts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/columbia-hca-is-abandoning-national-focus-and-tough-image.html | Columbia/HCA Is Abandoning National Focus And Tough Image | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/face-time-for-federal-express.html | Face Time for Federal Express | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/us-and-europe-in-battle-over-digital-tv.html | U.S. and Europe in Battle Over Digital TV | False | By Joel Brinkley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/cigarette-makers-are-seen-as-aiding-rise-in-smuggling.html | Cigarette Makers Are Seen As Aiding Rise in Smuggling | False | By Raymond Bonner and Christopher Drew | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-posner-gertrude-nee-lieberman.html | Paid Notice: Deaths POSNER, GERTRUDE (NEE LIEBERMAN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-bulkley-lorraine-warner.html | Paid Notice: Deaths BULKLEY, LORRAINE WARNER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-heatherton-ray.html | Paid Notice: Deaths HEATHERTON, RAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/television-in-review-778885.html | Television in Review | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/netscape-goes-back-to-the-trenches-as-it-revives-the-browser-war.html | Netscape goes back to the trenches as it revives the browser war. | False | By Steve Lohr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/one-agency-for-food-safety.html | One Agency for Food Safety | False | By Caroline Smith Dewaal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-like-a-subway-787701.html | 'Like a Subway' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/airport-planning-space-plane.html | Airport Planning Space Plane | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/india-seeks-cease-fire-in-kashmir-fighting.html | India Seeks Cease-Fire in Kashmir Fighting | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/trinidad-s-sights-set-on-norris.html | Trinidad's Sights Set On Norris | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/bridge-778702.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/albert-haas-85-a-specialist-in-pulmonary-rehabilitation.html | Albert Haas, 85, a Specialist In Pulmonary Rehabilitation | False | | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/armed-man-robs-office-at-guggenheim-museum.html | Armed Man Robs Office At Guggenheim Museum | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-dorfman-janis-marks.html | Paid Notice: Deaths DORFMAN, JANIS (MARKS) | False | | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/IHT-american-topics-90753337236.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/television-in-review-788260.html | Television in Review | False | By Anita Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/style/chronicle-789062.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-jaffe-leo.html | Paid Notice: Deaths JAFFE, LEO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/quotation-of-the-day-786640.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-italy-s-separatists-expose-their-bigotry-753963.html | Italy's Separatists Expose Their Bigotry | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/mac-gache-93-encyclopedia-publisher-and-salesman.html | Mac Gache, 93; Encyclopedia Publisher And Salesman | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-alper-daniel-and-michael.html | Paid Notice: Deaths ALPER, DANIEL AND MICHAEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/harte-hanks-sees-future-and-it-s-marketing.html | Harte-Hanks Sees Future, and It's Marketing | False | By Carol Marie Cropper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/ho-returns-in-time-to-say-farewell.html | Ho Returns In Time To Say Farewell | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-feidelson-michael.html | Paid Notice: Deaths FEIDELSON, MICHAEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/inside-789011.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-campaign-spending-for-the-price-of-a-burger-787655.html | Campaign Spending for the Price of a Burger? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-taylor-harriett-r.html | Paid Notice: Deaths TAYLOR, HARRIETT R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/quick-repairs-set-for-bridges.html | Quick Repairs Set for Bridges | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-beckman-lucille.html | Paid Notice: Deaths BECKMAN, LUCILLE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-eliot-ruth-young.html | Paid Notice: Deaths ELIOT, RUTH YOUNG | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/for-dayne-no-room-to-run.html | For Dayne, No Room To Run | False | By Malcolm Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/new-beach-land-poses-issue-for-a-gated-town-in-queens.html | New Beach Land Poses Issue For a Gated Town in Queens | False | By Norimitsu Onishi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/games-pushes-douglass-out.html | Games Pushes Douglass Out | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-midlist-authors-lot-753130.html | Midlist Authors' Lot | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/colombia-chief-offers-pullback-of-his-troops-in-bid-to-rebels.html | Colombia Chief Offers Pullback Of His Troops In Bid to Rebels | False | By Diana Jean Schemo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/theater/porgy-and-bess-in-austria-a-long-way-from-catfish-row.html | Porgy and Bess in Austria: A Long Way From Catfish Row | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/neighbors-chase-and-seize-rape-suspect.html | Neighbors Chase and Seize Rape Suspect | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/polish-home-that-bison-still-roam.html | Polish Home That Bison Still Roam | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/dividend-meetings-788783.html | Dividend Meetings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-shugerman-estelle-e.html | Paid Notice: Deaths SHUGERMAN, ESTELLE E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/IHT-bonn-denies-kohl-readies-a-shuffle-to-drop-waigel.html | Bonn Denies Kohl Readies A Shuffle to Drop Waigel | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/the-new-face-of-open-tennis.html | The New Face of Open Tennis | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/slow-start-won-t-stop-wisconsin-s-tortoise.html | Slow Start Won't Stop Wisconsin's Tortoise | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-don-t-let-parks-become-profit-centers-787531.html | Don't Let Parks Become Profit Centers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/honors.html | Honors | False | By Andrew Ross Sorkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/IHT-1947-mine-disaster-in-our-pages100-75-and-50-years-ago.html | 1947: Mine Disaster : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/redefining-cafe-society-on-line.html | Redefining Cafe Society, on Line | False | By Amy Harmon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/IHT-its-us-opens-turn-to-break-new-ground.html | It's U.S. Open's Turn To Break New Ground | False | By Christopher Clarey, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-babock-virginia-f.html | Paid Notice: Deaths BABCOCK, VIRGINIA F. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/martin-ends-his-year-of-living-vicariously.html | Martin Ends His Year Of Living Vicariously | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/led-by-church-towns-ban-alcohol-sales.html | Led by Church, Towns Ban Alcohol Sales | False | By Randy Kennedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/destruction-in-cemetery-adds-to-woes-of-historic-black-community.html | Destruction in Cemetery Adds to Woes of Historic Black Community | False | By Andy Newman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/IHT-american-topics-california-ponders-the-fate-of-smokers-last-bastions.html | AMERICAN TOPICS : California Ponders the Fate Of Smokers' Last Bastions | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/for-lifelong-learning-click-here.html | For Lifelong Learning, Click Here | False | By Shelly Freierman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/nurse-claims-staff-cover-up-on-louima.html | Nurse Claims Staff Cover-Up On Louima | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/smooth-new-digs-but-still-a-rugged-climb-to-the-title.html | Smooth New Digs, but Still A Rugged Climb to the Title | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/dedication-of-breeding-plant.html | Dedication of Breeding Plant | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-demoralized-voters-787663.html | Demoralized Voters | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/sign-a-lease-pay-the-rent-then-there-s-no-apartment.html | Sign a Lease, Pay the Rent, Then There's No Apartment | False | By Charles V Bagli | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/people.html | People | False | By Andrew Ross Sorkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/easy-imagery-speaking-the-language-of-serenity.html | Easy Imagery Speaking The Language of Serenity | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/lonely-israeli-fights-israel-s-treatment-of-arabs.html | Lonely Israeli Fights Israel's Treatment of Arabs | False | By Joel Greenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-bullock-augustus-george-ii.html | Paid Notice: Deaths BULLOCK, AUGUSTUS GEORGE, II | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/1000-hospitals-will-be-paid-to-reduce-supply-of-doctors.html | 1,000 Hospitals Will Be Paid To Reduce Supply Of Doctors | False | By Warren E. Leary | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-don-t-let-parks-become-profit-centers-787540.html | Don't Let Parks Become Profit Centers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/as-us-urges-delicacy-on-swiss-gold-new-york-city-hints-at-a-bold-stroke.html | As U.S. Urges Delicacy on Swiss Gold, New York City Hints at a Bold Stroke | False | By David E. Sanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/rat-fighting-mayor-spots-one-at-his-mansion-s-portals.html | Rat-Fighting Mayor Spots One at His Mansion's Portals | False | By Lynette Holloway | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/in-lily-dale-mediums-and-now-commerce-are-the-messages.html | In Lily Dale, Mediums and Now Commerce Are the Messages | False | By Frank Bruni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/liquor-advertiser-in-magazine-pact.html | Liquor Advertiser In Magazine Pact | False | By Andrew Ross Sorkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-riefenstahl-s-defense-756172.html | Riefenstahl's Defense | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/the-send-off-is-too-familiar-for-the-yanks.html | The Send-Off Is Too Familiar For the Yanks | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/life-stories-both-in-biography-the-cable-program-and-biography-the-magazine.html | Life stories, both in "Biography," the cable program, and Biography, the magazine. | False | By Geraldine Fabrikant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/viking-voyage-is-called-off.html | Viking Voyage Is Called Off | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-lambert-grace.html | Paid Notice: Deaths LAMBERT, GRACE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/russia-israel-strain-over-iran-missile-aid.html | Russia-Israel Strain Over Iran Missile Aid | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-clune-virginia-m.html | Paid Notice: Deaths CLUNE, VIRGINIA M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/wnba-semifinalists-set.html | W.N.B.A. Semifinalists Set | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/russia-and-its-tyrant-neighbor.html | Russia and Its Tyrant Neighbor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/governor-bush-becoming-one-to-watch-in-gop.html | Governor Bush Becoming One to Watch in G.O.P. | False | By Richard L. Berke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/torture-case-yields-political-insights.html | Torture Case Yields Political Insights | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-hendrickson-milton-a.html | Paid Notice: Deaths HENDRICKSON, MILTON A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-bernstein-sheldon-m.html | Paid Notice: Deaths BERNSTEIN, SHELDON M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/pepsi-names-agencies-in-soft-drink-review.html | Pepsi Names Agencies In Soft-Drink Review | False | By Andrew Ross Sorkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/style/chronicle-789054.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-us-has-to-help-reform-sweatshops-overseas-753092.html | U.S. Has to Help Reform Sweatshops Overseas | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/economic-calendar.html | Economic Calendar | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/to-an-artist-a-tender-image-to-others-a-grim-reminder.html | To an Artist, a Tender Image; To Others, a Grim Reminder | False | By Amei Wallach | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-connors-francis-x.html | Paid Notice: Deaths CONNORS, FRANCIS X. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/bills-and-notes-being-offered-by-treasury.html | Bills and Notes Being Offered By Treasury | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/parcells-s-face-lift-of-jets-isn-t-done-yet.html | Parcells's Face Lift of Jets Isn't Done Yet | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/for-hispanic-lawmakers-time-to-take-the-offensive.html | For Hispanic Lawmakers, Time to Take the Offensive | False | By Lizette Alvarez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/IHT-american-topics-93437930182.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/5-nation-group-calls-on-israel-and-lebanon-to-spare-civilians.html | 5-Nation Group Calls on Israel and Lebanon to Spare Civilians | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/quirky-passage-to-poe-s-haunted-world.html | Quirky Passage to Poe's Haunted World | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| | | | TRANSACTIONS BASEBALL American League ANAHEIM ANGELS -- Placed OF Orlando Palmeiro on the 15-day disabled list. Recalled LHP Greg Cadaret from Vancouver of the PCL. Traded INF-OF Aaron Guiel to the San Diego Padres for C Angelo Encarnacion. CHICAGO WHITE SOX -- Signed RHP Kyle Kane and RHP Jamie Smith. KANSAS CITY ROYALS -- Recalled RHP Jim Pittsley from Omaha of the American Association. Released RHP Mike Perez. MINNESOTA TWINS -- Activated C Greg Myers from the 15-day disabled list. Optioned OF Torii Hunter to New Britain of the Eastern League. OAKLAND ATHLETICS -- Activated RHP Brad Rigby from the 15-day disabled list. Designated RHP John Johnstone for assignment. TEXAS RANGERS -- Placed 2B Mark McLemore on the 15-day disabled list, retroactive to August 19. Purchased the contract of INF-OF Alex Diaz from Oklahoma City of the American Association. Transferred RHP Xavier Hernandez from the 15-day disabled list to the 60-day disabled list. National League CHICAGO CUBS -- Placed RHP Kevin Foster on the 15-day disabled list, retroactive to Aug. 17. NEW YORK METS -- Optioned LHP Joe Crawford to Norfolk of the International League. Recalled INF Jason Hardtke from Norfolk. PHILADELPHIA PHILLIES -- Placed OF Gregg Jefferies on the 15-day disabled list, retroactive to Aug. 18. Recalled 1B Mike Robertson from Scranton-Wilkes-Barre of the International League. BASKETBALL National Basketball Association | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | PORTLAND TRAIL BLAZERS -- Signed F Rumeal Robinson to a seven-year contract. Re-signed C Chris Dudley to a one-year contract. Renounced the rights to F Clifford Robinson, G Rumeal Robinson, G Mitchell Butler and G Marcus Brown. FOOTBALL National Football League NFL -- Suspended Miami Dolphins DB Clayton Holmes four games for an unspecified violation of the league's drug and alcohol abuse policy. GIANTS -- Waived TE Brian Saxton, P Scott Player, RB Robert Walker, G Cayetano Castro, WR David Patten, and LS Ryan Smith. JETS -- Waived T Reggie White, WR Ray Lucas, LB Tim Scharf, C Patrick Augafa, CB Anthony Fogle, RB Robert Farmer, and WR Alonzo Johnson. ARIZONA CARDINALS -- Waived DE Brent Burnstein, DE Eric England, FB Rod Brown, LB Lyron Cobbins, FS Kenny Harris, TE Jarius Hayes and WR Michael Watkins. ATLANTA FALCONS -- Waived DT Shannon Brown, CB Anthony Phillips, CB Lenny McGill and WR Roell Preston. BALTIMORE RAVENS -- Acquired T-G Bernard Dafney from the Pittsburgh Steelers for their 1998 seventh-round draft pick and G Ben Cavil from the Philadelphia Eagles for their 1999 seventh-round draft pick. Waived OL Alex Bernstein, OL Randy Bierman, OL Jerome Daniels, OL Mike Flynn, OL Dennis Whitmore, WR Donald Richard, LB Bernard Russ, DL Dameain Jeffries, DL Charles King and DL Kelvin Moore. BUFFALO BILLS -- Waived OL Glenn Parker, WR Justin Armour, WR Mitchell Galloway, LB David White, S Matt Stevens, DL Doug Brown and C Billy Conaty. CAROLINA PANTHERS -- Waived LB Kevin Greene. Signed DL Renaldo Turnbull. CHICAGO BEARS -- Waived DT Marc Spindler, WR Jack Jackson, WR Phillip Riley, F Mike Dulaney, RB Michael Hicks, TE Tremayne Allen, CB Terry Cousin and T Kerry Jenkins. Placed LB Dana Howard on injured reserve. CINCINNATI BENGALS -- Waived LB Canute Curtis, RB Ty Douthard, WR Mike Jenkins, LB Tim Terry, and S Lawrence Wright. Placed OL Kevin Sargent on the physically unable to perform list. DALLAS COWBOYS -- Waived WR Oronde Gadsden, G Tony | | | | | | | |

| Digital Date | Print Date | URL | | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hutson, RB Jarvis Perry, and T T.J. Washington. Reached an injury settlement with G Pat Kesi. DETROIT | | | | | | | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/transactions-baseball-american-league-anaheim-angels-placed-orlando-palmeiro-15.html | LIONS -- Waived T Eric Beverly, QB Chris Dittoe, DT Shane Dronett, LB Rick Hamilton, RB Eric Lynch, WR Miles Macik, and OL QB Ryan Stewart. DENVER BRONCOS -- Waived OL Reggie McElroy, S Cory Gilliard, CB Vance Joseph, S George Coghill, OL Chris Banks, LB Arnold Ale, WR Sir Mawn Wilson. GREEN BAY PACKERS -- Traded WR/PR Qadry Ismail to the Miami Dolphins for a conditional draft choice. Waived C Eugene Chung, S Brad Edwards, LS/TE Harper Le Bel, LB Joe Cummings, RB Jerald Sowell, DB Randy Kinder and DB Joe Rowe. INDIANAPOLIS COLTS -- Waived QB Kerwin Bell, OL Ron Collins, WR Chris Doering, OL Steve Hardin, WR Nate Jacquet, DB Richard Jones, WR Kaipo McGuire. JACKSONVILLE JAGUARS -- Waived WR Curtis Marsh, OT Todd Forham, CB Robert Massey, FB Le'Shai Maston and QB Todd Philcox. Traded DE Paul Frase to the Green Bay Packers for their 1998 sixth-round draft pick. Traded OT Jimmy Herndon to the Chicago Bears for a their 1998 seventh-round draft pick. KANSAS CITY CHIEFS -- Traded WR Chris Penn to the Chicago Bears for a 1998 fifth-round draft pick. Waived DT Brentson Buckner, OT Pete Swanson, and S Vann Washington. Placed CB Tony Stargell on injured reserve. MIAMI DOLPHINS -- Released S Sean Hill, WR Lawrence Dawsey, WR Scott Miller, QB Damon Hand, DT Norman Hand, S Earl Little and LB Eddie Sutter. MINNESOTA VIKINGS -- Waived QB Todd Bouman, WR Tony Bland, DE Mike Chalenski, G LeShun Daniels, LB Ben Hanks, P Todd Kurz and T Kenneth McDaniel. NEW ENGLAND PATRIOTS -- Waived DB Corwin Brown, FB Kantroy Barber; TE John Burke, OL J.R. Conrad, WR Tony Gaiter, CB Butler By'not'e and CB Mark Tate. NEW ORLEANS SAINTS -- Waived RB Earnest Hunter, CB Donovan Greer, TE Rickey Brady, WR Matt Bech, CB Ink Aleaga. Announced the retirement of LB Rickey Jackson. OAKLAND RAIDERS -- Waived DE Aundray Bruce, DT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LaRoi Glover, WR Ed Hervey, TE Marcus Harris, WR Carl Kidd, LB Shay Muirbrook and C Danny Villa. PHILADELPHIA EAGLES -- Waives G Harry Boatswain, LB Sylvester Wright, WR Russell Copeland, WR Nate Singleton, LB DeShawn Fogle and CB Eric Sutton were also released. PITTSBURGH STEELERS -- Waived QB Jim Miller, RB Terry Richardson, OL Mark Nori and TE John Farquhar. Re-signed K Norm Johnson. Traded OL Bernard Dafney to the Baltimore Ravens and DE Israel Raybon to the Carolina Panthers both for undisclosed draft picks. ST. LOUIS RAMS -- Waived LB Percell Gaskins, DB Mike Scurlock, OL Trent Pollard, OL Robert Couch, DT Ty Parten, S Ron Carpenter, LB Dwayne Sabb. SAN DIEGO CHARGERS -- Placed DT Reuben Davis on injured reserve and reached an injury settlement with DT Don Sasa. Waived FB Robert Chancey, LB Al Smith, DT Connell Spain, CB Willie Clark, and S Gerome Williams. SAN FRANCISCO 49ERS -- Waived DT Steve Emtman, DT Albert Reese, DE Carlos Thornton, WR Travis Hannah, G Rod Milstead, T Mike Keim and FB Steve Avery. Released TE Sean Manuel from the exempt-left squad list. SEATTLE SEAHAWKS -- Waived WR Eddie Goines, TE Ronnie Williams, LB Glen Young, LB Eric Unverzagt, G Andrew Greene, S Eric Stokes and DT Myron Elzy. Released S T.J. Cunningham from the physically unable to perform list TAMPA BAY BUCCANEERS -- Waived RB Reggie Brooks, G Seth Dittman, CB Al Harris, WR Brice Hunter, WR Anthony Ladd, T Jeff Miller and FB Dwayne Mobley. TENNESSEE OILERS -- Waived RB Spencer George, CB George McCullough, S Blaine McElmurry, OL David Bailey, T Winston Alderson, WR Sheddrick Wilson and TE James McKeehan. WASHINGTON REDSKINS -- Fined WR Michael Westbrook $50,000 for fighting with a teammate in practice on Aug. 19. Waived DT Romeo Bandison, DE Ryan Kuehl, WR Chris Thomas, T Andre Johnson, DE Dexter Nottage, F William Bell, and G Michael Batiste. West Coast Hockey League | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/some-cable-networks-keep-programming-during-commercials-avoid-channel-surfing.html | Some cable networks keep the programming on during commercials to avoid channel surfing. | False | By Andrew Ross Sorkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/once-high-flying-mets-are-tumbling-to-earth.html | Once High-Flying Mets Are Tumbling to Earth | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/president-s-photo-used-in-fraud-police-say.html | President's Photo Used in Fraud, Police Say | False | By Don van Natta Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/news-summary-787221.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/big-zac-is-a-titanic-tomato.html | 'Big Zac' Is a Titanic Tomato | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-sirtoli-vincent-c.html | Paid Notice: Deaths SIRTOLI, VINCENT E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/business-digest-788589.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/john-itta-67-award-winning-ad-creator.html | John Itta, 67, Award-Winning Ad Creator | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-merrill-helen.html | Paid Notice: Deaths MERRILL, HELEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/books/many-rooms-in-the-life-of-a-true-writer-s-writer.html | Many Rooms in the Life Of a True Writer's Writer | False | By Richard Bernstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/hicks-muse-is-said-to-be-near-a-deal-for-sfx-in-a-move-to-create-radio-giant.html | Hicks, Muse Is Said To Be Near a Deal For SFX in a Move To Create Radio Giant | False | By Seth Schiesel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/pope-concludes-rally-with-display-of-vigor.html | Pope Concludes Rally With Display of Vigor | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/law-on-assembly-protested.html | Law on Assembly Protested | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-adelberg-claire.html | Paid Notice: Deaths ADELBERG, CLAIRE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/hingis-to-face-mother-to-be.html | Hingis to Face Mother-to-Be | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/yearlong-effort-key-to-success-for-teamsters.html | Yearlong Effort Key to Success For Teamsters | False | By Steven Greenhouse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/menacing-the-mets-on-the-mound-isn-t-enough-smith-hits-a-game-winner.html | Menacing the Mets on the Mound Isn't Enough: Smith Hits a Game-Winner | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/i-immigrants-and-welfare-753114.html | Immigrants and Welfare | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/l-a-radical-idea-787671.html | A Radical Idea | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/survey-finds-more-internet-users-sign-on-when-away-from-home.html | Survey Finds More Internet Users Sign On When Away From Home | False | By Shelly Freierman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/arts/television-in-review-788252.html | Television in Review | False | By Caryn James | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/hope-at-the-meadowlands.html | Hope at the Meadowlands | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/world/china-faults-us-official-over-tibet-trip.html | China Faults U.S. Official Over Tibet Trip | False | By Seth Faison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/struggling-strawberry-still-confident.html | Struggling Strawberry Still Confident | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-feinstein-louise.html | Paid Notice: Deaths FEINSTEIN, LOUISE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/girl-is-electrocuted-on-railroad-tracks.html | Girl Is Electrocuted on Railroad Tracks | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/equity-issues-to-be-offered.html | Equity Issues To Be Offered | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/pedestrians-and-drivers-square-off-on-crosswalks.html | Pedestrians and Drivers Square Off on Crosswalks | False | By Todd S. Purdum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/us/empty-posts-at-cia.html | Empty Posts at C.I.A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/courts-beginning-to-make-order-on-frontiers-of-cyberspace.html | Courts Beginning to Make Order on Frontiers of Cyberspace | False | By Matt Richtel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/extra-credit-for-doing-poorly.html | Extra Credit for Doing Poorly | False | By Robert J. Sternberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/three-dimensional-printing-process-exploits-different-perspectives-left-right.html | Three-dimensional printing process exploits the different perspectives of left and right eyes. | False | By Sabra Chartrand | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-harmon-charles-bertram.html | Paid Notice: Deaths HARMON, CHARLES BERTRAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/law-order-and-proper-place-in-stonington-harbor.html | Law, Order and Proper Place in Stonington Harbor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/opinion/IHT-1922-antiamerican-in-our-pages100-75-and-50-years-ago.html | 1922: Anti-American : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/travers-s-top-finishers-not-eager-to-take-on-the-3-year-old-stars-yet.html | Travers's Top Finishers Not Eager to Take On the 3-Year-Old Stars Yet | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/classified/paid-notice-deaths-spreen-harold-john-jr.html | Paid Notice: Deaths SPREEN, HAROLD JOHN, JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/c-corrections-787728.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/out-of-the-laboratory-onto-the-field.html | Out of the Laboratory, Onto the Field | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/business/ron-hoff-71-former-advertising-executive.html | Ron Hoff, 71, Former Advertising Executive | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/nyregion/crash-hurts-5-at-site-with-missing-stop-sign.html | Crash Hurts 5 at Site With Missing Stop Sign | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-25 | 1997-08-25 | https://www.nytimes.com/1997/08/25/sports/aching-shoulder-spoils-a-celebration-for-moya.html | Aching Shoulder Spoils A Celebration for Moya | False | By Ron Dicker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/as-sfx-deal-is-announced-more-mergers-are-expected.html | As SFX Deal Is Announced, More Mergers Are Expected | False | By Charles V Bagli | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/messinger-again-attacks-mayor-s-school-policies.html | Messinger Again Attacks Mayor's School Policies | False | By David M. Herszenhorn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/perkin-to-acquire-perseptive-in-stock-swap.html | Perkin to Acquire Perseptive in Stock Swap | False | By Lawrence M. Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/giant-leap-for-the-space-crowd-voting.html | Giant Leap for the Space Crowd: Voting | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/key-rates-799955.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-stein-fred-m-jr.html | Paid Notice: Deaths STEIN, FRED M., JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/that-insolent-weld.html | That Insolent Weld | False | By Russell Baker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/serious-new-setback-for-mir-oxygen-sources-break-down.html | Serious New Setback for Mir: Oxygen Sources Break Down | False | By Michael R. Gordon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-babies-were-sold-into-loving-homes-802611.html | Babies Were 'Sold' Into Loving Homes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/turnpike-weather-detection.html | Turnpike Weather Detection | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/calpine-to-buy-gas-energy.html | Calpine to Buy Gas Energy | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/after-jets-trim-down-roster-is-more-youthful.html | After Jets Trim Down, Roster Is More Youthful | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-finch-henry-leroy.html | Paid Notice: Deaths FINCH, HENRY LEROY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/42-civilians-killed-in-24-hours-in-algeria.html | 42 Civilians Killed In 24 Hours in Algeria | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/dial-m-for-mistaken-player.html | Dial M for Mistaken Player | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/former-irish-premier-may-face-charges.html | Former Irish Premier May Face Charges | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-shwarootz-beth-nee-rosenblum.html | Paid Notice: Deaths SHWAROOTZ, BETH (NEE ROSENBLUM) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-eliot-ruth-young.html | Paid Notice: Deaths ELIOT, RUTH YOUNG | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/knicks-seem-close-to-claiming-fox-as-their-own.html | Knicks Seem Close to Claiming Fox as Their Own | False | By Mike Wise | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/kournikova-shows-off-a-blend-of-skill-and-style.html | Kournikova Shows Off a Blend of Skill and Style | False | By Selena Roberts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/inside-801755.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/style/patterns-791113.html | Patterns | False | By Constance C. R. White | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/blunt-and-driven-texas-democrat-becomes-a-master-of-raising-cash.html | Blunt and Driven, Texas Democrat Becomes a Master of Raising Cash | False | By Melinda Henneberger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/yanks-williams-strums-his-way-into-the-swing.html | Yanks' Williams Strums His Way Into the Swing | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-dorfman-janis.html | Paid Notice: Deaths DORFMAN, JANIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/IHT-the-united-states-cant-afford-to-keep-alienating-indonesia.html | The United States Can't Afford to Keep Alienating Indonesia | False | By Edward Masters, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/o-brien-leaving-cbs-sports.html | O'Brien Leaving CBS Sports | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/cnn-expands-at-airports.html | CNN Expands at Airports | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/half-year-net-up-47-at-german-publisher.html | Half-Year Net Up 47% At German Publisher | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/spano-cases-consolidated.html | Spano Cases Consolidated | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/style/chronicle-802832.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-boies-david.html | Paid Notice: Deaths BOIES, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/c-corrections-802069.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-zimny-henry.html | Paid Notice: Deaths ZIMNY, HENRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/quotation-of-the-day-800368.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/query-on-mcgreevey-car-deal.html | Query on McGreevey Car Deal | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/in-suffolk-bok-choy-and-good-wine.html | In Suffolk, Bok Choy and Good Wine | False | By John T. McQuiston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/stocks-drift-aimlessly-as-dow-drops-28.34.html | Stocks Drift Aimlessly as Dow Drops 28.34 | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-belin-daisy.html | Paid Notice: Deaths BELIN, DAISY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/liberty-can-laugh-again.html | Liberty Can Laugh Again | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/style/hands-on-handbags.html | Hands-On Handbags | False | By Anne-Marie Schiro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-eliscu-jack.html | Paid Notice: Deaths ELISCU, JACK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/city-gets-higher-profit-on-tennis-than-on-baseball.html | City Gets Higher Profit on Tennis Than on Baseball | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/chess-789860.html | Chess | False | By Robert Byrne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/fao-schwarz-expands-with-visions-of-briefer-waits.html | F.A.O. Schwarz Expands, With Visions of Briefer Waits | False | By Lisa W. Foderaro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-miller-jesse.html | Paid Notice: Deaths MILLER, JESSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/science/for-lonely-souls-a-pal-without-one.html | For Lonely Souls, a Pal Without One | False | By Stephen Manes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/bank-divestiture-threatened.html | Bank Divestiture Threatened | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/euro-disney-will-build-a-business-park.html | Euro Disney Will Build A Business Park | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-feldman-lawrence.html | Paid Notice: Deaths FELDMAN, LAWRENCE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/new-jersey-trust-is-to-buy-l-i-mall.html | New Jersey Trust Is to Buy L.I. Mall | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/candidates-carve-niches-to-set-themselves-apart.html | Candidates Carve Niches To Set Themselves Apart | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/house-speaker-takes-up-a-political-cause-in-new-hampshire-but-whose.html | House Speaker Takes Up a Political Cause in New Hampshire, but Whose? | False | By Jerry Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/can-new-secretary-revive-a-beleaguered-department.html | Can New Secretary Revive a Beleaguered Department? | False | By John M. Broder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/gasoline-prices-fall-on-signs-that-inventories-may-grow.html | Gasoline Prices Fall on Signs That Inventories May Grow | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-grier-laurabelle-nee-robinson.html | Paid Notice: Deaths GRIER, LAURABELLE (NEE ROBINSON) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/p-g-gebhard-69-developer-of-the-term-informed-consent.html | P. G. Gebhard, 69, Developer Of The Term 'Informed Consent' | False | By Eric Pace | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/steel-mini-mill-planned.html | Steel Mini-Mill Planned | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/science/more-than-one-way-or-even-2-for-a-rat-to-smell-a-rat.html | More Than One Way, or Even 2, for a Rat to Smell a Rat | False | By Nicholas Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/why-some-investors-are-willing-to-bet-the-waterworks.html | Why some investors are willing to bet the waterworks. | False | By Nzong Xiong | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/high-expectations-meet-higher-seats.html | High Expectations Meet Higher Seats | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/treasury-prices-fall-a-bit-pending-economic-reports.html | Treasury Prices Fall a Bit Pending Economic Reports | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/science/q-a-790559.html | Q&A | False | By C. Claiborne Ray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/IHT-officials-hail-agreement-as-a-landmark-113-billion-deal-settle-florida.html | Officials Hail Agreement as a Landmark : $11.3 Billion Deal Settle Florida vs. Tobacco Suit | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/the-body-shop-s-campaign-offers-reality-not-miracles.html | The Body Shop's campaign offers reality, not miracles. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/in-moscow-baby-boom-a-vote-for-the-future.html | In Moscow Baby Boom, a Vote for the Future | False | By Michael Specter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-collecting-names-won-t-advance-aids-fight-802549.html | Collecting Names Won't Advance AIDS Fight | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/IHT-1897-uruguay-drama-in-our-pages100-75-and-50-years-ago.html | 1897: Uruguay Drama : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/c-corrections-802085.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/debt-drove-a-mayor-to-suicide-widow-says.html | Debt Drove A Mayor To Suicide, Widow Says | False | By Ronald Smothers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/kenya-says-reformers-are-plotting-revolution.html | Kenya Says Reformers Are Plotting Revolution | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-gershon-arline-nee-vulcan.html | Paid Notice: Deaths GERSHON, ARLINE (NEE VULCAN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/johnny-byrne-a-recording-engineer-39.html | Johnny Byrne, A Recording Engineer, 39 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-sobel-gertrude.html | Paid Notice: Deaths SOBEL, GERTRUDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/ashe-s-vision-appears-on-ashe-s-court.html | Ashe's Vision Appears on Ashe's Court | False | By Harvey Araton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/equisure-agrees-to-file-for-delisting.html | Equisure Agrees To File for Delisting | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/snow-steering-clear-of-horror-story.html | Snow Steering Clear of Horror Story | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/offended-by-imus-s-insults-judge-sues-talk-show-host.html | Offended by Imus's Insults, Judge Sues Talk Show Host | False | By Ian Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/bic-sa-raises-offer-for-sheaffer-group-by-2-million.html | BIC S.A. RAISES OFFER FOR SHEAFFER GROUP BY $2 MILLION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/buddy-hassett-85-ballplayer.html | Buddy Hassett, 85, Ballplayer | False | By Richard Goldstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/honors.html | Honors | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-test-medical-workers-802557.html | Test Medical Workers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-memorials-morrison-jeani.html | Paid Notice: Memorials MORRISON, JEANI | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-honest-pawnbrokers-792187.html | Honest Pawnbrokers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/integrion-financial-acquires-visa-s-interactive-unit.html | INTEGRION FINANCIAL ACQUIRES VISA'S INTERACTIVE UNIT | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-greene-james-coffin.html | Paid Notice: Deaths GREENE, JAMES COFFIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/mississippian-to-head-humanities-agency.html | Mississippian to Head Humanities Agency | False | By Irvin Molotsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-ain-herbert.html | Paid Notice: Deaths AIN, HERBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/as-nato-grows-start-2-shudders.html | As NATO Grows, Start 2 Shudders | False | By Alexei Arbatov | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-weinberg-syd-brandt.html | Paid Notice: Deaths WEINBERG, SYD BRANDT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/stop-stalling-on-land-mines.html | Stop Stalling on Land Mines | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-menace-off-the-road-793914.html | Menace Off the Road | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-binder-elliot.html | Paid Notice: Deaths BINDER, ELLIOT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/islanders-land-oilers-czerkawski.html | Islanders Land Oilers' Czerkawski | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/IHT-in-defense-of-nigeria-letters-to-the-editor.html | In Defense of Nigeria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/the-giants-new-starter-knows-this-turf.html | The Giants' New Starter Knows This Turf | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-memorials-lasner-ethel.html | Paid Notice: Memorials LASNER, ETHEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-epstein-kenneth.html | Paid Notice: Deaths EPSTEIN, KENNETH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-peddling-caffeine-to-the-pepsi-generation-798517.html | Peddling Caffeine to the Pepsi Generation | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-help-rape-victims-802581.html | Help Rape Victims | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/style/giving-haute-couture-auction-cachet.html | Giving Haute Couture Auction Cachet | False | By Anne-Marie Schiro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/colombia-in-disarray-but-leader-prospers.html | Colombia In Disarray, But Leader Prospers | False | By Diana Jean Schemo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/bird-s-hits-by-those-who-knew-him-well.html | Bird's Hits, By Those Who Knew Him Well | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/IHT-giving-wealth-undue-credit-letters-to-the-editor.html | Giving Wealth Undue Credit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/what-the-louima-case-says.html | What the Louima Case Says | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-beckman-arthur.html | Paid Notice: Deaths BECKMAN, ARTHUR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/doctors-win-pact-to-run-city-hospitals.html | Doctors Win Pact to Run City Hospitals | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/52-wine-glasses-but-no-one-s-coming-for-dinner.html | 52 Wine Glasses but No One's Coming for Dinner | False | By Paul Griffiths | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/off-duty-police-officer-is-stable-after-shooting.html | Off-Duty Police Officer Is Stable After Shooting | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/police-files-found-on-street-and-trail-leads-to-officer.html | Police Files Found on Street, and Trail Leads to Officer | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/books/br-er-rabbit-ordinary-in-nearly-every-way.html | Br'er Rabbit, Ordinary In Nearly Every Way | False | By Michiko Kakutani | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/c-corrections-802050.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/gene-mutation-tied-to-colon-cancers-in-ashkenazi-jews.html | Gene Mutation Tied To Colon Cancers In Ashkenazi Jews | False | By Nicholas Wade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/c-corrections-802077.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/plan-for-a-nature-preserve.html | Plan for a Nature Preserve | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-memorials-caro-eva.html | Paid Notice: Memorials CARO, EVA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/four-ways-to-clean-up-the-police.html | Four Ways to Clean Up the Police | False | By Richard D. Emery | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/science/facing-the-peril-of-earth-s-cauldrons.html | Facing the Peril of Earth's Cauldrons | False | By Sandra Blakeslee | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/vote-set-for-today-may-end-grinderless-sinks.html | Vote Set for Today May End Grinderless Sinks | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/science/south-pole-gets-colder.html | South Pole Gets Colder | False | By Malcolm W. Browne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-karlin-lillian.html | Paid Notice: Deaths KARLIN, LILLIAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/IHT-1947coup-in-quito-in-our-pages100-75-and-50-years-ago.html | 1947:Coup in Quito : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/dow-corning-offers-implant-settlement.html | Dow Corning Offers Implant Settlement | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/a-familiar-face-gets-harnisch-s-start.html | A Familiar Face Gets Harnisch's Start | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/movies/comedy-wins-film-award-at-urban-world-festival.html | Comedy Wins Film Award At Urban World Festival | False | By Michel Marriott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/jones-feels-the-stress-and-the-mets-slide-closer-to-next-year.html | Jones Feels the Stress, and the Mets Slide Closer to Next Year | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/a-deal-in-wireless-data.html | A Deal in Wireless Data | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-clinton-s-mulligans-793299.html | Clinton's Mulligans | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-goustin-herman.html | Paid Notice: Deaths GOUSTIN, HERMAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/IHT-seeking-solutions-for-africa-letters-to-the-editor.html | Seeking Solutions for Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/cigarette-makers-agree-to-settle-florida-lawsuit.html | CIGARETTE MAKERS AGREE TO SETTLE FLORIDA LAWSUIT | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/for-safer-hamburgers.html | For Safer Hamburgers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/citified-steps-and-stomps-to-enliven-a-country-evening.html | Citified Steps and Stomps to Enliven a Country Evening | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/soccer-report.html | SOCCER REPORT | False | By Jack Bell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/company-briefs-802824.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-kaplan-evelyn.html | Paid Notice: Deaths KAPLAN, EVELYN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/bosnian-serb-political-rivals-carry-duel-to-tv-airwaves.html | Bosnian Serb Political Rivals Carry Duel to TV Airwaves | False | By Chris Hedges | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-parks-lawrence-c.html | Paid Notice: Deaths PARKS, LAWRENCE C. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/science/forecasters-begin-to-see-who-will-feel-effects-of-el-nino.html | Forecasters Begin to See Who Will Feel Effects of El Nino | False | By William K. Stevens | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/c-corrections-802042.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/judge-reaffirms-encryption-case-ruling.html | Judge Reaffirms Encryption Case Ruling | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/ex-east-german-chief-gets-6-years-for-deaths-at-wall.html | Ex-East German Chief Gets 6 Years for Deaths at Wall | False | By Edmund L. Andrews | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/race-no-2-becomes-no-7000-for-day.html | Race No. 2 Becomes No. 7,000 For Day | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/cone-s-tosses-are-pain-free.html | Cone's Tosses Are Pain Free | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/creating-no-1-drug-wholesaler-cardinal-to-buy-bergen-brunswig.html | Creating No. 1 Drug Wholesaler, Cardinal to Buy Bergen Brunswig | False | By Milt Freudenheim | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/science/japan-long-a-holdout-is-ending-its-quest-for-cold-fusion.html | Japan, Long a Holdout, Is Ending Its Quest for Cold Fusion | False | By Andrew Pollack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-weinstein-alan.html | Paid Notice: Deaths WEINSTEIN, ALAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/people.html | People | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/c-corrections-802093.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/dow-corning-seeks-to-settle-implant-cases.html | Dow Corning Seeks to Settle Implant Cases | False | By Gina Kolata | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/style/chronicle-802859.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-cook-howard.html | Paid Notice: Deaths COOK, HOWARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-blum-loretta.html | Paid Notice: Deaths BLUM, LORETTA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-rosenzweig-william.html | Paid Notice: Deaths ROSENZWEIG, WILLIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/e-f-shannon-jr-79-dies-forceful-chief-of-u-of-virginia.html | E. F. Shannon Jr., 79, Dies; Forceful Chief of U. of Virginia | False | By William H. Honan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/as-writers-and-producers-young-alumni-find-they-can-make-a-lot-of-money-fast.html | As Writers and Producers, Young Alumni Find They Can Make a Lot of Money Fast | False | By James Sterngold | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-schools-need-parents-793736.html | Schools Need Parents | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-cooperberg-irving.html | Paid Notice: Deaths COOPERBERG, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-ryerson-madeleine-nee-bennett.html | Paid Notice: Deaths RYERSON, MADELEINE (NEE BENNETT) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-doherty-robert-j.html | Paid Notice: Deaths DOHERTY, ROBERT J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/texas-utilities-agrees-to-buy-a-local-telephone-company.html | Texas Utilities Agrees to Buy A Local Telephone Company | False | By Agis Salpukas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/hearings-against-sergeant-major-conclude.html | Hearings Against Sergeant Major Conclude | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/michael-clinton-leaving-conde-nast.html | Michael Clinton Leaving Conde Nast | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/new-ashe-stadium-opens-with-a-big-first-serve.html | New Ashe Stadium Opens With a Big First Serve | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/arts/mostly-mozart-all-over-with-lesser-known-works.html | Mostly Mozart All Over, With Lesser-Known Works | False | By Anthony Tommasini | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-richman-nathaniel-m.html | Paid Notice: Deaths RICHMAN, NATHANIEL M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-hokanson-hans.html | Paid Notice: Deaths HOKANSON, HANS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/airfield-swallowing-potato-fields-in-tiny-bites.html | Airfield Swallowing Potato Fields, in Tiny Bites | False | By Sheryl Wudunn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-freund-richard-b.html | Paid Notice: Deaths FREUND, RICHARD B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/business-digest-799084.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/at-us-ports-drug-smuggling-is-fast-becoming-an-inside-job.html | At U.S. Ports, Drug Smuggling Is Fast Becoming an Inside Job | False | By Mireya Navarro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/plane-crash-kills-the-pilot.html | Plane Crash Kills the Pilot | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/charged-in-girlfriend-s-death.html | Charged in Girlfriend's Death | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/reader-s-digest-gives-the-arts-a-lesson-in-finance.html | Reader's Digest Gives the Arts a Lesson in Finance | False | By Geraldine Fabrikant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/israel-to-build-dam-on-disputed-land-claimed-by-syria.html | Israel to Build Dam on Disputed Land Claimed by Syria | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-privacy-in-jeopardy-802573.html | Privacy in Jeopardy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/republic-reaches-a-preliminary-pact-with-toyota-on-dealerships.html | Republic Reaches a Preliminary Pact With Toyota on Dealerships | False | By Robyn Meredith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/general-mills-seeks-new-creative-ideas.html | General Mills Seeks New Creative Ideas | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/tropics-in-europe-a-great-bordeaux.html | Tropics in Europe: A Great Bordeaux? | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/science/new-clues-to-history-of-male-and-female.html | New Clues to History Of Male and Female | False | By John Noble Wilford | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/IHT-1922red-propaganda-in-our-pages100-75-and-50-years-ago.html | 1922:Red Propaganda : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/us/ow-riegel-94-early-expert-on-propaganda.html | O.W. Riegel, 94, Early Expert on Propaganda | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/business/finance-briefs-793183.html | FINANCE BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/science/the-cosmic-search-for-signs-of-alien-life.html | The Cosmic Search For Signs of Alien Life | False | By William J. Broad | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/sports/transactions-805068.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-sammons-willis-c.html | Paid Notice: Deaths SAMMONS, WILLIS C. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/news-summary-802190.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/world/in-surge-of-death-sentences-china-doomed-6100-last-year.html | In Surge of Death Sentences, China Doomed 6,100 Last Year | False | By Seth Faison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/nurse-says-some-hospital-supervisors-tried-cover-up-facts-police-beating-case.html | Nurse Says Some Hospital Supervisors Tried to Cover Up Facts in Police Beating Case | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-babies-were-sold-into-loving-homes-802603.html | Babies Were 'Sold' Into Loving Homes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/style/chronicle-802840.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-an-ancient-cure-793728.html | An Ancient Cure | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/opinion/l-safe-sex-lapse-802565.html | Safe-Sex Lapse | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/6-democrats-clash-in-race-for-top-post-in-manhattan.html | 6 Democrats Clash in Race For Top Post In Manhattan | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-deutsch-alice-leinhardt.html | Paid Notice: Deaths DEUTSCH, ALICE LEINHARDT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/nyregion/outnumbered-republicans-open-hostilities-on-vermin.html | Outnumbered Republicans Open Hostilities on Vermin | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-26 | 1997-08-26 | https://www.nytimes.com/1997/08/26/classified/paid-notice-deaths-laventure-barbara.html | Paid Notice: Deaths LAVENTURE, BARBARA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/firefighters-accused-of-delay.html | Firefighters Accused of Delay | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/news-of-deal-with-toyota-sends-republic-shares-higher.html | News of Deal With Toyota Sends Republic Shares Higher | False | By Robyn Meredith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/long-term-rates-move-lower-in-japan.html | Long-Term Rates Move Lower in Japan | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/israeli-closing-of-bethlehem-brings-tensions-to-a-boil.html | Israeli Closing of Bethlehem Brings Tensions to a Boil | False | By Joel Greenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/a-14-brand-monopoly-takes-98-of-sales.html | A 14-Brand Monopoly Takes 98% of Sales | False | By Donald G. McNeil Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/poor-ranking-for-newark.html | Poor Ranking for Newark | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/council-s-gop-leader-faces-primary-challenge.html | Council's G.O.P. Leader Faces Primary Challenge | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-ney-ruth-k.html | Paid Notice: Deaths NEY, RUTH K. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/food-notes-805009.html | Food Notes | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-yuker-dr-harold-e.html | Paid Notice: Deaths YUKER, DR. HAROLD E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/at-a-greek-restaurant-oil-in-the-family.html | At a Greek Restaurant, Oil in the Family | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/potato-salad-gets-top-billing.html | Potato Salad Gets Top Billing | False | By Marian Burros | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/a-valuable-space-jalopy.html | A Valuable Space Jalopy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/us-examining-columbia-s-use-of-subsidiaries-cost-reports.html | U.S. Examining Columbia's Use Of Subsidiaries' Cost Reports | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/de-klerk-quits-as-party-chief-in-south-africa.html | De Klerk Quits As Party Chief In South Africa | False | By Suzanne Daley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/watson-pharmaceuticals-to-buy-a-hoechst-drug-unit.html | WATSON PHARMACEUTICALS TO BUY A HOECHST DRUG UNIT | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/c-corrections-819379.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/people.html | People | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/maria-rosa-henson-69-dies-victim-of-japanese-brothels.html | Maria Rosa Henson, 69, Dies; Victim of Japanese Brothels | False | By Seth Mydans | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/russians-are-left-with-one-less-reason-to-smile.html | Russians Are Left With One Less Reason to Smile | False | By Michael R. Gordon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-newman-bruce-elliott.html | Paid Notice: Deaths NEWMAN, BRUCE ELLIOTT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/books/how-a-family-tale-became-a-word-of-mouth-phenomenon.html | How a Family Tale Became a Word-of-Mouth Phenomenon | False | By Mel Gussow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/park-web-site-may-die.html | Park Web Site May Die | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/finance-briefs-809373.html | FINANCE BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/whitman-order-allows-some-legal-immigrants-to-retain-food-stamps.html | Whitman Order Allows Some Legal Immigrants to Retain Food Stamps | False | By Jennifer Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/giuliani-is-said-to-consider-stronger-police-review-board.html | Giuliani Is Said to Consider Stronger Police Review Board | False | By Dan Barry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-jaffe-ada.html | Paid Notice: Deaths JAFFE, ADA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/IHT-vantage-point-rob-hughes-italians-in-exile-show-the-way.html | Vantage Point / Rob Hughes : Italians in Exile Show the Way | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/parcells-puts-his-faith-in-two-rookie-kickers.html | Parcells Puts His Faith In Two Rookie Kickers | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/style/where-the-beans-are-works-of-art.html | Where the Beans Are Works of Art | False | By Kim Boatman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-klausner-max.html | Paid Notice: Deaths KLAUSNER, MAX | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/tough-journalism.html | Tough Journalism | False | By Gustavo Gorriti | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/electrolux-to-sell-a-business.html | Electrolux to Sell a Business | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/abram-joseph-abeloff-surgeon-97.html | Abram Joseph Abeloff, Surgeon, 97 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/style/chronicle-819921.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/soaring-pay-puts-nba-teams-in-bind.html | Soaring Pay Puts N.B.A. Teams in Bind | False | By Mike Wise | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-green-marilyn-a.html | Paid Notice: Deaths GREEN, MARILYN A. | False | | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/sparks-is-ill-and-sidelined-3-to-6-games.html | Sparks Is Ill, And Sidelined 3 to 6 Games | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-swiss-are-seeking-justice-for-nazi-victims-808660.html | Swiss Are Seeking Justice for Nazi Victims | False | | 1997-09-29 | TX 4-548-085 | | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-1947-pfeiffer-beaten-in-our-pages-ago.html | 1947: Pfeiffer Beaten : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/many-smokers-who-can-t-quit-are-mentally-ill-a-study-finds.html | Many Smokers Who Can't Quit Are Mentally Ill, a Study Finds | False | By Jane E. Brody | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-steinhart-dr-anita-r.html | Paid Notice: Deaths STEINHART, DR. ANITA R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/yankees-wear-their-hitting-shoes-in-a-walkover.html | Yankees Wear Their Hitting Shoes in a Walkover | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/messinger-s-tv-ad-leads-crew-to-charge-sordid-duplicity.html | Messinger's TV Ad Leads Crew to Charge 'Sordid Duplicity' | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/torture-case-puts-officers-on-defensive.html | Torture Case Puts Officers On Defensive | False | By Neil MacFarquhar | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/honors.html | Honors | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/a-bewitching-hour-lucic-simply-cruises.html | A Bewitching Hour: Lucic Simply Cruises | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/trash-devouring-sinks-on-tap-as-city-lifts-ban-on-disposals.html | Trash-Devouring Sinks on Tap As City Lifts Ban on Disposals | False | By Randy Kennedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/whitman-camp-on-the-attack.html | Whitman Camp on the Attack | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/nasa-s-face-red-as-report-of-fault-on-mir-is-clarified.html | NASA's Face Red As Report of Fault On Mir Is Clarified | False | By Michael R. Gordon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/lloyds-sells-its-stake-in-german-private-bank.html | Lloyds Sells Its Stake In German Private Bank | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/metropolitan-diary-804290.html | Metropolitan Diary | False | By Ron Alexander | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-police-beating-case-reveals-culture-of-brutality-818607.html | Police Beating Case Reveals Culture of Brutality | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/c-corrections-819352.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/valentine-near-a-3-year-deal.html | Valentine Near A 3-Year Deal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-memorials-kohn-gene.html | Paid Notice: Memorials KOHN, GENE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/a-new-brew-pub-with-historic-roots.html | A New Brew Pub With Historic Roots | False | By Perry Garfinkel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/style/chronicle-819913.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/senate-measures-would-deal-blow-to-indian-rights.html | SENATE MEASURES WOULD DEAL BLOW TO INDIAN RIGHTS | False | By Timothy Egan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/man-who-taped-police-is-arrested-on-old-charges.html | Man Who Taped Police Is Arrested on Old Charges | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/fidelity-to-close-off-huge-magellan-fund.html | Fidelity to Close Off Huge Magellan Fund | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/new-democracies-old-police.html | New Democracies, Old Police | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/alien-life-it-s-out-there-somewhere-818526.html | Alien Life? It's Out There. Somewhere. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/intoxicated-by-the-search-for-history.html | Intoxicated By the Search For History | False | By David Gonzalez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/janet-good-73-advocated-the-right-to-die.html | Janet Good, 73; Advocated the Right to Die | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/movies/mobsters-and-grand-opera-sound-familiar.html | Mobsters and Grand Opera (Sound Familiar?) | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/softer-secondary-colors.html | Softer Secondary Colors | False | By Maureen Dowd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-memorials-belenky-allen-abram.html | Paid Notice: Memorials BELENKY, ALLEN ABRAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/2-indicted-in-n-carolina-in-deaf-immigrant-case.html | 2 Indicted in N. Carolina in Deaf Immigrant Case | False | By Ian Fisher | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/style/now-thats-really-smoking.html | Now, That's Really Smoking | False | By Cheryl Alters Jamison and Bill Jamison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/scanner-maker-in-deal.html | Scanner Maker in Deal | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/ocean-dumping-area-closed.html | Ocean Dumping Area Closed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-whats-changing-in-hong-kong.html | What's Changing in Hong Kong | False | By Philip Bowring, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/metrostars-only-a-free-kick-away-from-embarrassment.html | MetroStars Only a Free Kick Away From Embarrassment | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/william-c-moog-jr-82-inventor-of-flight-control-device.html | William C. Moog Jr., 82, Inventor of Flight-Control Device | False | By Dana Canedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/the-easy-way-out-for-bloody-marys.html | The Easy Way Out for Bloody Marys | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/style/chronicle-808512.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-adler-sklarew-rose.html | Paid Notice: Deaths ADLER SKLAREW, ROSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/key-rates-809110.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-hassett-john-a.html | Paid Notice: Deaths HASSETT, JOHN A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/us-professor-s-criticism-of-german-scholar-s-work-stirs-controversy.html | U.S. Professor's Criticism of German Scholar's Work Stirs Controversy | False | By William H. Honan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/inside-819158.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-hitler-was-given-power-letters-to-the-editor.html | Hitler Was Given Power : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/wrongful-conviction-law.html | Wrongful Conviction Law | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/paradise-lost-in-the-haze.html | Paradise Lost in the Haze | False | By Paul H. Nitze | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/rewind-is-shelved.html | 'Rewind' Is Shelved | False | By Bill Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/gte-and-lycos-sign-internet-football-deal.html | GTE and Lycos Sign Internet Football Deal | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/odiome-wilde-adds-partners-to-name.html | Odiome Wilde Adds 'Partners' to Name | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-memorials-moffett-lee.html | Paid Notice: Memorials MOFFETT, LEE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/gore-s-calls-to-big-donors-number-86-papers-show.html | Gore's Calls To Big Donors Number 86, Papers Show | False | By Leslie Wayne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-learning-from-india-letters-to-the-editor.html | Learning From India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-freedom-for-fish-806625.html | Freedom for Fish | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/fidelity-to-bar-new-investors-in-magellan.html | Fidelity to Bar New Investors In Magellan | False | By Edward Wyatt | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-memorials-martheleur-didier.html | Paid Notice: Memorials MARTHELEUR, DIDIER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/whitewater-subpoenas-set-off-legal-battle-over-a-manuscript.html | Whitewater Subpoenas Set Off Legal Battle Over a Manuscript | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/defecting-envoy-from-north-korea-to-get-us-asylum.html | DEFECTING ENVOY FROM NORTH KOREA TO GET U.S. ASYLUM | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/analyst-disputes-the-savings-projected-in-a-hospital-merger.html | Analyst Disputes the Savings Projected in a Hospital Merger | False | By John T. McQuiston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-roberts-seymour.html | Paid Notice: Deaths ROBERTS, SEYMOUR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-kobrin-sidney.html | Paid Notice: Deaths KOBRIN, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/style/skewery-wizardry-for-the-backyard-kebabmaster.html | Skewery Wizardry for the Backyard Kebabmaster | False | By John Willoughby and Chris Schlesinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/chicago-hails-district-as-symbol-of-gay-life.html | Chicago Hails District As Symbol of Gay Life | False | By Dirk Johnson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/20-million-more-for-wilkens.html | $20 Million More for Wilkens | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-kloppenburg-emily-r-d-taylor.html | Paid Notice: Deaths KLOPPENBURG, EMILY R. D. TAYLOR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/intel-is-gambling-with-a-new-and-more-powerful-set-of-chips.html | Intel is gambling with a new and more powerful set of chips. | False | By John Markoff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/continental-hiring-ayer-is-latest-airline-to-eject-a-shop.html | Continental, Hiring Ayer, Is Latest Airline To Eject a Shop | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/father-tells-why-he-turned-his-son-in-to-police-in-slaying-case.html | Father Tells Why He Turned His Son In to Police in Slaying Case | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-rosenzweig-william-bill.html | Paid Notice: Deaths ROSENZWEIG, WILLIAM (BILL) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/free-passes-put-read-and-mets-in-a-hole.html | Free Passes Put Read And Mets In a Hole | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/c-corrections-819395.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/IHT-cairo-envoy-thought-to-know-secrets-on-missiles-to-mideast-us-grants.html | Cairo Envoy Thought To Know Secrets on Missiles to Mideast : U.S. Grants Asylum to North Korean | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/queens-teen-ager-shot-by-owner-of-a-grocery.html | Queens Teen-Ager Shot By Owner of a Grocery | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-on-the-golan-heights-letters-to-the-editor.html | On the Golan Heights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/institutional-investor-editor-dismissed.html | Institutional Investor Editor Dismissed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/resonances-nearly-all-over-tanglewood.html | Resonances Nearly All Over Tanglewood | False | By James R. Oestreich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-silence-is-complicity-818615.html | Silence Is Complicity | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-1922-times-future-in-our-pages100-75-and-50-years-ago.html | 1922: 'Times' Future : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-wrong-criminal-charge-818623.html | Wrong Criminal Charge | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-cohen-harry.html | Paid Notice: Deaths COHEN, HARRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/alza-acquiring-therapeutic-discovery-for-100-million.html | ALZA ACQUIRING THERAPEUTIC DISCOVERY FOR $100 MILLION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/hypnotized-by-mug-shots-that-stare-back-are-they-windows-or-mirrors.html | Hypnotized by Mug Shots That Stare Back: Are They Windows or Mirrors? | False | By Michael Kimmelman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/transactions-521531.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-minor-offenses-818682.html | Minor Offenses | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/IHT-why-ryder-cup-hopes-hinge-on-olazabal.html | Why Ryder Cup Hopes Hinge on Olazabal | False | By Ian Thomsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-lindner-rhoda.html | Paid Notice: Deaths LINDNER, RHODA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/interested-in-islanders-steinbrenner-won-t-say.html | Interested In Islanders? Steinbrenner Won't Say | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/the-strange-quiet-of-this-vineyard-summer.html | The Strange Quiet of This Vineyard Summer | False | By Ward Just | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/style/thai-foods-brash-trinity-is-bolder-when-grown-at-home.html | Thai Food's Brash Trinity Is Bolder When Grown at Home | False | By Anne S. Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/c-corrections-815896.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/books/exploits-of-a-gentleman-criminal.html | Exploits of a 'Gentleman' Criminal | False | By Richard Bernstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/executive-changes-816922.html | Executive Changes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/good-news-for-upn.html | Good News for UPN | False | By Lawrie Mifflin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/treasury-prices-edge-up-ending-four-session-slump.html | Treasury Prices Edge Up, Ending Four-Session Slump | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-caradimas-coula.html | Paid Notice: Deaths CARADIMAS, COULA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-richman-nathaniel-m.html | Paid Notice: Deaths RICHMAN, NATHANIEL M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/agassi-takes-a-first-step-against-a-fellow-journeyman.html | Agassi Takes a First Step Against a Fellow Journeyman | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/a-need-for-strategic-truces.html | A Need for Strategic Truces | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-diversity-as-restraint-818631.html | Diversity as Restraint | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/joseph-phillips-65-prosecutor-in-criminal-justice-investigation.html | Joseph Phillips, 65, Prosecutor In Criminal Justice Investigation | False | By Nick Ravo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/short-sales-outstanding-increase-slightly-on-nasdaq.html | Short Sales Outstanding Increase Slightly on Nasdaq | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-ohland-louis-c.html | Paid Notice: Deaths OHLAND, LOUIS C. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/2-quit-saatchi-jobs-new-venture-hinted.html | 2 Quit Saatchi Jobs; New Venture Hinted | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/finally-mcmahon-as-host.html | Finally, McMahon as Host | False | By Lawrie Mifflin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-driggs-marie-k-nee-knight.html | Paid Notice: Deaths DRIGGS, MARIE K. (NEE KNIGHT) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/a-contract-expires-at-fox.html | A Contract Expires at Fox | False | By Lawrie Mifflin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/churls-add-tradition-at-new-place.html | Churls Add Tradition At New Place | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-miller-jesse.html | Paid Notice: Deaths MILLER, JESSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/sara-scranton-linen-smith-college-trustee-84.html | Sara Scranton Linen, Smith College Trustee, 84 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-hokanson-hans.html | Paid Notice: Deaths HOKANSON, HANS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/personal-health-807737.html | Personal Health | False | By Jane E. Brody | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/bosnia-s-latest-power-struggle-puts-serb-against-serb.html | Bosnia's Latest Power Struggle Puts Serb Against Serb | False | By Chris Hedges | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/mexico-s-official-embrace-of-press-chills-as-a-publisher-is-fined.html | Mexico's Official Embrace of Press Chills as a Publisher Is Fined | False | By Julia Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/transactions-074322.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-preying-on-the-weak-818666.html | Preying on the Weak | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/military-contractor-sold-to-buyout-firm.html | Military Contractor Sold to Buyout Firm | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/sat-scores-rise-for-math-but-stay-flat-for-verbal.html | S.A.T. Scores Rise for Math But Stay Flat For Verbal | False | By William H. Honan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/despite-cut-in-gas-tax-price-at-pump-rises-sharply.html | Despite Cut In Gas Tax, Price at Pump Rises Sharply | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-require-residency-818674.html | Require Residency | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/spain-s-war-on-aids-visits-the-prado.html | Spain's War on AIDS Visits the Prado | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/tunnel-contract-is-approved.html | Tunnel Contract Is Approved | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/movies/days-of-wine-and-neuroses-woman-under-the-influence.html | Days of Wine and Neuroses: Woman Under the Influence | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/newark-accuses-workers-of-insisting-upon-bribes.html | Newark Accuses Workers Of Insisting Upon Bribes | False | By Ronald Smothers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/finger-lakes-pinot-noir-is-surprise-best.html | Finger Lakes Pinot Noir Is Surprise Best | False | By Howard G. Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/business-digest-814695.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/mob-link-studied-in-slaying-of-officer-at-his-home.html | Mob Link Studied in Slaying of Officer at His Home | False | By David Kocieniewski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/south-koreans-sign-petitions-to-aid-north.html | South Koreans Sign Petitions To Aid North | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/c-corrections-819360.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/dollar-declines-against-mark-on-concerns-on-rising-rates.html | Dollar Declines Against Mark On Concerns on Rising Rates | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/results-plus-811874.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/reserve-bank-to-make-building-fit-its-name.html | Reserve Bank to Make Building Fit Its Name | False | By David W. Dunlap | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/consumer-confidence-rises-as-economy-displays-vigor.html | Consumer Confidence Rises As Economy Displays Vigor | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-unger-peter-j.html | Paid Notice: Deaths UNGER, PETER J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-brandstein-jack.html | Paid Notice: Deaths BRANDSTEIN, JACK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/new-york-s-financial-district-is-a-must-see-tourist-destination.html | New York's Financial District Is a Must-See Tourist Destination | False | By David M. Halbfinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-memorials-randell-joseph-a.html | Paid Notice: Memorials RANDELL, JOSEPH. A | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/wine-talk-805335.html | Wine Talk | False | By Frank J. Prial | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/union-for-doctors-to-join-forces-with-government-workers.html | Union for Doctors to Join Forces With Government Workers | False | By Andrea Adelson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-1897faures-visit-in-our-pages100-75-and-50-years-ago.html | 1897:Faure's Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/c-corrections-819387.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-alien-life-is-out-there-somewhere-818534.html | Alien Life? It's Out There. Somewhere. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/quotation-of-the-day-815900.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/news-summary-818119.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/a-hole-in-one-and-the-lead.html | A Hole-in-One, And the Lead | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-homophobic-insinuation-818640.html | Homophobic Insinuation | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-memorials-galston-nina-moore.html | Paid Notice: Memorials GALSTON, NINA MOORE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/hingis-advances-at-3-court-circus.html | Hingis Advances At 3-Court Circus | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-pappas-marianthe.html | Paid Notice: Deaths PAPPAS, MARIANTHE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-deutsch-alice-leinhardt.html | Paid Notice: Deaths DEUTSCH, ALICE LEINHARDT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-mishkin-ethel.html | Paid Notice: Deaths MISHKIN, ETHEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/a-crucial-senator-joins-foes-of-confirming-weld-as-envoy.html | A Crucial Senator Joins Foes Of Confirming Weld as Envoy | False | By Lizette Alvarez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-sadow-irving.html | Paid Notice: Deaths SADOW, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/stocks-in-doldrums-as-dow-falls-77.35.html | Stocks in Doldrums as Dow Falls 77.35 | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/louima-to-be-reunited-with-child.html | Louima to Be Reunited With Child | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-totalitarian-china-letters-to-the-editor.html | Totalitarian China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-levine-nina.html | Paid Notice: Deaths LEVINE, NINA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-von-elm-h-walter.html | Paid Notice: Deaths VON ELM, H. WALTER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/player-hangs-around-to-return-the-favors.html | Player Hangs Around To Return the Favors | False | By Steve Popper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-risky-saturn-mission-809365.html | Risky Saturn Mission | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/us/readers-patrician-home-celebrates-its-250th-year.html | Readers' Patrician Home Celebrates Its 250th Year | False | By Carey Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/a-realignment-plan-to-please-more-teams.html | A Realignment Plan to Please More Teams | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/world/china-next-in-the-war-to-depose-cigarettes.html | China Next In the War To Depose Cigarettes | False | By Seth Faison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/sports/knicks-lose-the-bidding-war-for-fox-who-heads-to-lakers.html | Knicks Lose the Bidding War For Fox, Who Heads to Lakers | False | By Mike Wise | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/qwest-plans-350-million-system-expansion.html | QWEST PLANS $350 MILLION SYSTEM EXPANSION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/arts/the-pop-life-807982.html | The Pop Life | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-kinberg-benjamin.html | Paid Notice: Deaths KINBERG, BENJAMIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/united-airlines-moving-its-transcontinental-service-different-terminal-kennedy.html | United Airlines is moving its transcontinental service to a different terminal at Kennedy | False | By Jane L. Levere | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/IHT-ban-land-mines-letters-to-the-editor.html | Ban Land Mines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/garden/high-times-in-the-kitchens-of-the-go-go-80-s.html | High Times In the Kitchens Of the Go-Go 80's | False | By Molly O'Neill | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-memorials-cutrone-larry-n.html | Paid Notice: Memorials CUTRONE, LARRY N. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/nyregion/a-very-personal-investment-in-a-blighted-hartford-street.html | A Very Personal Investment in a Blighted Hartford Street | False | By Jonathan Rabinovitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/business/company-briefs-819697.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/classified/paid-notice-deaths-weiss-jacques-jack.html | Paid Notice: Deaths WEISS, JACQUES (JACK) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-ticking-time-bombs-818658.html | 'Ticking Time Bombs' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-27 | 1997-08-27 | https://www.nytimes.com/1997/08/27/opinion/l-questions-on-estrogen-809217.html | Questions on Estrogen | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/bridge-836494.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-a-passive-us-835315.html | A Passive U.S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/jets-eager-to-take-on-the-frenzy-in-seattle.html | Jets Eager to Take On The Frenzy in Seattle | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/looking-back-in-central-europe.html | Looking Back in Central Europe | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/with-surfeit-of-investors-magellan-won-t-be-any-nimbler.html | With Surfeit of Investors, Magellan Won't Be Any Nimbler | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/the-road-is-rocky-isringhausen-still-wins.html | The Road Is Rocky: Isringhausen Still Wins | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-knight-george-william.html | Paid Notice: Deaths KNIGHT, GEORGE WILLIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/l-home-of-the-celery-vase-835587.html | Home of the Celery Vase | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/IHT-pyongyang-unhappy-over-defection-to-us-north-korea-halts-talks-on.html | Pyongyang Unhappy Over Defection to U.S. : North Korea Halts Talks On Missiles | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/key-rates-826758.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/david-ross-76-former-justice-of-new-york-supreme-court.html | David Ross, 76, Former Justice Of New York Supreme Court | False | By Nick Ravo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/IHT-1897-royal-wedding-in-our-pages100-75-and-50-years-ago.html | 1897: Royal Wedding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/cleaner-gas-still-required.html | Cleaner Gas Still Required | False | By Ford Burkhart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/miserable-and-loving-it-it-s-just-so-very-good-to-feel-so-very-very-bad.html | Miserable and Loving It: It's Just So Very Good to Feel So Very, Very Bad | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/transactions-831840.html | Transactions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/the-battlefield-of-history.html | The Battlefield of History | False | By Patricia Nelson Limerick | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-oslo-accord-has-helped-limit-terror-attacks-835269.html | Oslo Accord Has Helped Limit Terror Attacks | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/jockeying-for-position-in-a-battle-over-8-hidden-cottages-on-third-avenue.html | Jockeying for Position in a Battle Over 8 Hidden Cottages on Third Avenue | False | By Tracie Rozhon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/weekend-could-take-byrne-to-top-of-2-year-olds.html | Weekend Could Take Byrne to Top of 2-Year-Olds | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-what-rabin-believed-835366.html | What Rabin Believed | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/tobacco-pact-in-florida-fuels-debate-on-national-accord.html | Tobacco Pact in Florida Fuels Debate on National Accord | False | By John M. Broder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/case-against-columbia-includes-tapes-of-executive-s-discussions.html | Case Against Columbia Includes Tapes of Executive's Discussions | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-keating-william-p.html | Paid Notice: Deaths KEATING, WILLIAM P. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/theater/a-nation-unravels-outside-while-a-life-unravels-inside.html | A Nation Unravels Outside, While a Life Unravels Inside | False | By Ben Brantley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-mccarthy-john-r.html | Paid Notice: Deaths MCCARTHY, JOHN R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-wortsman-oscar.html | Paid Notice: Deaths WORTSMAN, OSCAR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-ross-hon-david.html | Paid Notice: Deaths ROSS, HON. DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/schools-often-turn-bathrooms-into-classrooms.html | Schools Often Turn Bathrooms Into Classrooms | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/tradition-is-outfitting-expediency-in-realignment-thinking.html | Tradition Is Outfitting Expediency in Realignment Thinking | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/private-longings-not-politics-from-cuba.html | Private Longings, Not Politics, From Cuba | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-prisons-beyond-law-825611.html | Prisons Beyond Law | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/accounts.html | Accounts | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/service-is-said-to-intercept-data-on-pagers.html | Service Is Said To Intercept Data on Pagers | False | By John Sullivan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/brooklyn-councilman-a-political-fixture-faces-fight-in-primary.html | Brooklyn Councilman, a Political Fixture, Faces Fight in Primary | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/sergeant-major-says-army-investigators-induced-accusers-to-lie.html | Sergeant Major Says Army Investigators Induced Accusers to Lie | False | By Neil A. Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/company-briefs-836184.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/hartmann-seizes-met-life-open-lead.html | Hartmann Seizes Met Life Open Lead | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-arons-natalie-o.html | Paid Notice: Deaths ARONS, NATALIE O. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/bond-prices-slip-a-bit-in-light-day.html | Bond Prices Slip a Bit In Light Day | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/a-caustic-clash-on-city-s-schools.html | A CAUSTIC CLASH ON CITY'S SCHOOLS | False | By Adam Nagourney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-plugging-products-isn-t-new-for-ama-825786.html | Plugging Products Isn't New for A.M.A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-stop-appeasing-syria-835412.html | Stop Appeasing Syria | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/acting-justice-suspended-over-case-of-lewd-note.html | Acting Justice Suspended Over Case of Lewd Note | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/wal-mart-picks-kodak-kiosks.html | Wal-Mart Picks Kodak Kiosks | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/pentagon-cites-radium-risk-for-up-to-20000-ex-troops.html | Pentagon Cites Radium Risk For Up to 20,000 Ex-Troops | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-friedman-elliot.html | Paid Notice: Deaths FRIEDMAN, ELLIOT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/executive-changes-827673.html | Executive Changes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/off-with-their-fish-forks.html | Off With Their Fish Forks! | False | By Alan Riding | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-rossman-lena-spiegel.html | Paid Notice: Deaths ROSSMAN, LENA SPIEGEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/brandon-tartikoff-former-nbc-executive-who-transformed-tv-in-the-80-s-dies-at-48.html | Brandon Tartikoff, Former NBC Executive Who Transformed TV in the 80's, Dies at 48 | False | By Bill Carter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/worldbusiness/IHT-public-and-analysts-assess-the-gloom-sunny.html | Public and Analysts Assess the Gloom : Sunny Financial Days? Japan's Waiting Game | False | By Velisarios Kattoulas, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/protecting-america-s-shores-from-those-chinese-crawfish.html | Protecting America's shores from those Chinese crawfish. | False | By Peter Passell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/syrian-reports-indicate-corruption-crackdown.html | Syrian Reports Indicate Corruption Crackdown | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-barnett-roland.html | Paid Notice: Deaths BARNETT, ROLAND | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/as-business-gets-lean-a-big-king-dares-big-mac.html | As Business Gets Lean, a Big King Dares Big Mac | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-tillona-francesca.html | Paid Notice: Deaths TILLONA, FRANCESCA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/ibm-s-multimedia-campaign-posits-that-small-is-beautiful.html | I.B.M.'s multimedia campaign posits that small is beautiful. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-memorials-cutrone-larry-n.html | Paid Notice: Memorials CUTRONE, LARRY N. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/haitians-expect-thousands-to-march-against-brutality.html | Haitians Expect Thousands To March Against Brutality | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/for-plaintiffs-more-of-same-in-insurance-accords.html | For Plaintiffs, More of Same in Insurance Accords | False | By Reed Abelson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/big-mac-a-la-king.html | Big Mac A la King | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/albright-to-visit-syria-on-mideast-trip-to-meet-with-assad.html | Albright to Visit Syria on Mideast Trip to Meet With Assad | False | By Steven Erlanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-palestinian-security-835285.html | Palestinian Security | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/l-let-los-angeles-have-gehry-835560.html | Let Los Angeles Have Gehry | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/c-corrections-836672.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-woodruff-marcia-nee-taylor.html | Paid Notice: Deaths WOODRUFF, MARCIA (NEE TAYLOR) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/bandag-to-pay-158.5-million-for-5-retread-tire-dealers.html | BANDAG TO PAY $158.5 MILLION FOR 5 RETREAD TIRE DEALERS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-auerbach-esther-f.html | Paid Notice: Deaths AUERBACH, ESTHER F. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/results-plus-835099.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/students-help-bury-a-fraternity-pledge-and-a-tale-of-heavy-drinking-emerges.html | Students Help Bury a Fraternity Pledge, and a Tale of Heavy Drinking Emerges | False | By Christopher Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/mosquitoes-in-a-park-are-found-to-carry-an-encephalitis-virus.html | Mosquitoes in a Park Are Found To Carry an Encephalitis Virus | False | By John T. McQuiston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/youth-gangs-from-west-coast-become-entrenched-in-new-york.html | Youth Gangs From West Coast Become Entrenched in New York | False | By David Kocieniewski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/how-to-write-a-movie-even-if-you-call-it-a-novel.html | How to Write a Movie, Even if You Call It a Novel | False | By George Stade | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-rosy-view-of-cuba-835552.html | Rosy View of Cuba | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/spirlea-wins-the-match-but-can-t-win-the-fans.html | Spirlea Wins the Match But Can't Win the Fans | False | By Selena Roberts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/cuban-accusations-of-us-insect-raid-on-island-to-be-studied.html | Cuban Accusations of U.S. Insect Raid on Island to Be Studied | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/news-summary-835870.html | News Summary | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/to-ease-crisis-israel-lifts-bar-to-bethlehem.html | To Ease Crisis, Israel Lifts Bar To Bethlehem | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/noc-is-critical-of-state-audit-on-nyra.html | Noc Is Critical Of State Audit On N.Y.R.A. | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/one-of-five-will-stand-beside-mies.html | One of Five Will Stand Beside Mies | False | By Julie V. Iovine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/the-subway-to-nowhere-no-time-soon.html | The Subway to Nowhere, No Time Soon | False | By Todd S. Purdum | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-kaplan-julius-w.html | Paid Notice: Deaths KAPLAN, JULIUS W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/quotation-of-the-day-833363.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/squeeze-on-caddies-eases-with-relief-from-the-irs.html | Squeeze on Caddies Eases With Relief From the I.R.S. | False | By Bradley S. Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/style/chronicle-074691.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/cherokees-reopen-courthouse-in-step-to-resolve-tribal-crisis.html | Cherokees Reopen Courthouse in Step to Resolve Tribal Crisis | False | By Sam Howe Verhovek | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-d-aiutolo-bernice-nee-marullo.html | Paid Notice: Deaths D'AIUTOLO, BERNICE. (NEE MARULLO) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/police-officer-is-charged-with-sodomy-of-youth.html | Police Officer Is Charged With Sodomy of Youth | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/yankees-torre-believes-umpires-are-after-irabu.html | Yankees' Torre Believes Umpires Are After Irabu | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/worldbusiness/IHT-dont-dramatize-data-on-german-inflation-tietmeyer.html | Don't Dramatize Data On German Inflation, Tietmeyer Warns | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/students-learn-shape-lyrics-melodies-class-that-s-quirky-mix-zen-country-basics.html | Students Learn to Shape Lyrics and Melodies in a Class That's a Quirky Mix of Zen and Country Basics | False | By Andrew C. Revkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/small-battles-in-a-big-game.html | Small Battles in a Big Game | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/4-children-saved-from-fire.html | 4 Children Saved From Fire | False | By Ford Burkhart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-schwarcz-dean-ernest.html | Paid Notice: Deaths SCHWARCZ, DEAN ERNEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/man-opens-fire-on-crowd-killing-one.html | Man Opens Fire on Crowd, Killing One | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-breslauer-razel-shore.html | Paid Notice: Deaths BRESLAUER, RAZEL SHORE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/in-schools-more-new-space-than-additional-students.html | In Schools, More New Space Than Additional Students | False | By Anemona Hartocollis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/style/chronicle-825492.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/a-really-old-noise-band-makes-a-new-york-debut.html | A Really Old Noise Band Makes a New York Debut | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/reily-foods-work-to-martin-williams.html | Reily Foods Work To Martin/Williams | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/cooper-finds-michigan-is-always-on-his-mind.html | Cooper Finds Michigan Is Always on His Mind | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-kantor-sidney.html | Paid Notice: Deaths KANTOR, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-tanners-iris.html | Paid Notice: Deaths TANNERS, IRIS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/motive-remains-mystery-as-officer-s-wake-is-held.html | Motive Remains Mystery As Officer's Wake Is Held | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-insurance-for-back-pain-ignores-the-real-issue-835617.html | Insurance for Back Pain Ignores the Real Issue | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/al-gore-meets-the-enemy.html | Al Gore Meets the Enemy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/in-a-bunch-of-grapes-questions-of-discipline-and-race.html | In a Bunch of Grapes, Questions of Discipline and Race | False | By Abby Goodnough | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/agriculture-chief-in-93-94-cabinet-is-indicted-by-us.html | AGRICULTURE CHIEF IN 93-94 CABINET IS INDICTED BY U.S. | False | By Stephen Labaton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/c-corrections-836664.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-hoffman-joseph.html | Paid Notice: Deaths HOFFMAN, JOSEPH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-green-marilyn-a.html | Paid Notice: Deaths GREEN, MARILYN A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-insurance-for-back-pain-ignores-the-real-issue-835595.html | Insurance for Back Pain Ignores the Real Issue | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/a-tale-of-murder-and-sex-slaves-to-stun-dostoyevsky.html | A Tale of Murder and Sex Slaves to Stun Dostoyevsky | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/free-beaches-proposed.html | Free Beaches Proposed | False | By Ford Burkhart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/4-rocks-on-mars-confound-scientists-with-unexpected-elements.html | 4 Rocks on Mars Confound Scientists With Unexpected Elements | False | By John Noble Wilford | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/unhoused-undiplomatically-blue-bloods-bristle.html | Unhoused Undiplomatically, Blue Bloods Bristle | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/as-washington-dc-loses-power-outlook-is-up.html | As Washington (D.C.) Loses Power, Outlook Is Up | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-conway-cathy.html | Paid Notice: Deaths CONWAY, CATHY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/giants-look-in-mirror-and-they-see-eagles.html | Giants Look in Mirror, And They See Eagles | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/inquiry-in-death-of-brooklyn-girl-3.html | Inquiry in Death Of Brooklyn Girl, 3 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/IHT-a-muslim-ritual-letters-to-the-editor.html | A Muslim Ritual : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-a-gingrich-switch-825794.html | A Gingrich Switch? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/north-koreans-quit-arms-talks-over-defections.html | NORTH KOREANS QUIT ARMS TALKS OVER DEFECTIONS | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-roberts-seymour.html | Paid Notice: Deaths ROBERTS, SEYMOUR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/arts/glimpsing-architect-s-home-and-thoughts.html | Glimpsing Architect's Home and Thoughts | False | By Walter Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/2-brothers-town-leaders-die-in-a-fire-in-secaucus.html | 2 Brothers, Town Leaders, Die in a Fire in Secaucus | False | By Ronald Smothers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/IHT-1922-music-in-our-pages-100-75-and-50-years-ago.html | 1922: Music in Café'sÀCs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/aboard-a-ship-with-water-bubbles-and-air.html | Aboard a Ship, With Water, Bubbles and Air | False | By Elaine Louie | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/cray-said-to-have-lost-sale-because-offer-was-inferior.html | Cray Said to Have Lost Sale Because Offer Was Inferior | False | By John Markoff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/italy-arrests-libyan-suspect-in-86-berlin-blast.html | Italy Arrests Libyan Suspect in '86 Berlin Blast | False | By Celestine Bohlen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/valentine-the-builder-is-rewarded.html | Valentine The Builder Is Rewarded | False | By Harvey Araton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/presidential-adviser-sues-america-online.html | Presidential Adviser Sues America Online | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/c-corrections-833495.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-katz-lillian.html | Paid Notice: Deaths KATZ, LILLIAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/claim-filed-on-job-death-at-workfare.html | Claim Filed On Job Death At Workfare | False | By Joe Sexton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/c-correction-825840.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/chinese-party-conclave-will-put-old-faces-in-new-posts.html | Chinese Party Conclave Will Put Old Faces in New Posts | False | By Seth Faison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/IHT-cambodias-needs-letters-to-the.html | Cambodia's Needs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/launching-leaders.html | Launching Leaders | False | By Bob Herbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/a-contest-is-the-mother-of-16-inventions.html | A Contest Is the Mother Of 16 Inventions | False | By Elaine Louie | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/IHT-economic-questions-letters-to-the.html | Economic Questions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/internet-gambling-criticized.html | Internet Gambling Criticized | False | By Ford Burkhart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/prosecutors-in-whitewater-end-bid-to-get-notes-of-book.html | Prosecutors In Whitewater End Bid to Get Notes of Book | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-rosy-view-of-cuba-835536.html | Rosy View of Cuba | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/how-not-to-run-a-campaign.html | How Not to Run a Campaign | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-schachter-shirley.html | Paid Notice: Deaths SCHACHTER, SHIRLEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/a-child-s-murderous-rampage-unnerves-japanese-society.html | A Child's Murderous Rampage Unnerves Japanese Society | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/events-exhibitions-lectures-and-classes.html | Events: Exhibitions, Lectures And Classes | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/inside-835641.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/jordan-to-stay-with-bulls.html | Jordan To Stay With Bulls | False | By Mike Wise | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/mets-place-faith-with-valentine-into-2000.html | Mets Place Faith With Valentine Into 2000 | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/IHT-qa-robert-pelletreau-rhetoric-and-risk-in-the-mideast.html | Q&A / Robert Pelletreau : 'Rhetoric' and Risk in the Mideast | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-kloppenburg-emily-r.html | Paid Notice: Deaths KLOPPENBURG, EMILY R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/gasoline-and-oil-prices-rise-on-news-of-refinery-problem.html | Gasoline and Oil Prices Rise on News of Refinery Problem | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/tupperware-this-dish-is-not.html | Tupperware This Dish Is Not | False | By Elaine Louie | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-newman-bruce-e.html | Paid Notice: Deaths NEWMAN, BRUCE E. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/pillow-talk-happy-geese-props-and-choices-to-sleep-on.html | Pillow Talk: Happy Geese, Props and Choices to Sleep On | False | By David Colman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-memorials-goldfein-pauline.html | Paid Notice: Memorials GOLDFEIN, PAULINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-o-brien-margaret-d.html | Paid Notice: Deaths O'BRIEN, MARGARET D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/style/chronicle-074330.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-freundlich-dr-harry.html | Paid Notice: Deaths FREUNDLICH, DR. HARRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-alonso-arnaldo.html | Paid Notice: Deaths ALONSO, ARNALDO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/new-media-executives-often-lose-their-way.html | New-Media Executives Often Lose Their Way | False | By Mark Landler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/going-on-the-attack-on-the-auto-insurance-issue.html | Going on the Attack on the Auto Insurance Issue | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/world/doctors-in-mexican-city-strike-over-the-killings-of-4-colleagues.html | Doctors in Mexican City Strike Over the Killings of 4 Colleagues | False | By Sam Dillon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/style/chronicle-836753.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-kinberg-benjamin.html | Paid Notice: Deaths KINBERG, BENJAMIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/business-digest-832162.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-hokanson-hans.html | Paid Notice: Deaths HOKANSON, HANS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/forever-under-a-cabins-magic-spell.html | Forever Under a Cabin's Magic Spell | False | By Toby Thompson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/faldo-and-parnevik-on-the-edge.html | Faldo and Parnevik on the Edge | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-unger-peter-j-esq.html | Paid Notice: Deaths UNGER, PETER J., ESQ. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/worldbusiness/IHT-international-manager-return-on-equity-a-new.html | INTERNATIONAL MANAGER : Return on Equity:A New Watchword in Japan | False | By Miki Tanikawa, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/IHT-espy-charged-with-accepting-lobbyists-gifts-exclinton-cabinet-member.html | Espy Charged With Accepting Lobbyists' Gifts : Ex-Clinton Cabinet Member Indicted | False | By Brian Knowlton, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/us/more-questions-about-incentives-to-get-those-on-welfare-to-work.html | More Questions About Incentives To Get Those on Welfare to Work | False | By Jason Deparle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/IHT-thai-doldrums-add-urgency-to-reform.html | Thai Doldrums Add Urgency to Reform | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/l-insurance-for-back-pain-ignores-the-real-issue-835609.html | Insurance for Back Pain Ignores the Real Issue | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/outside-courts-a-peek-inside.html | Outside Courts: A Peek Inside | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/pledge-to-stay-in-city-wins-bear-stearns-a-tax-break.html | Pledge to Stay in City Wins Bear Stearns a Tax Break | False | By Charles V Bagli | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/IHT-1947-algeria-statute-in-our-pages100-75-and-50-years-ago.html | 1947: Algeria Statute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/people.html | People | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/opinion/food-safety-s-waiting-weapon.html | Food Safety's Waiting Weapon | False | By Richard Rhodes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/whitman-on-offensive-in-early-ads-of-campaign.html | Whitman On Offensive In Early Ads Of Campaign | False | By Jennifer Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/nyregion/patients-privacy-at-issue.html | Patients' Privacy at Issue | False | By Ford Burkhart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-eliot-ruth.html | Paid Notice: Deaths ELIOT, RUTH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-mishkin-ethel.html | Paid Notice: Deaths MISHKIN, ETHEL | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/business/reynolds-to-buy-26-stake-in-british-computer-supplier.html | REYNOLDS TO BUY 26% STAKE IN BRITISH COMPUTER SUPPLIER | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-fine-valerie.html | Paid Notice: Deaths FINE, VALERIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/sports/muster-and-majoli-can-t-take-the-pressure.html | Muster and Majoli Can't Take the Pressure | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-harvie-j-beverly-jr.html | Paid Notice: Deaths HARVIE, J. BEVERLY JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/garden/l-paul-rudolph-s-memorial-835579.html | Paul Rudolph's Memorial | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-28 | 1997-08-28 | https://www.nytimes.com/1997/08/28/classified/paid-notice-deaths-schubin-edith.html | Paid Notice: Deaths SCHUBIN, EDITH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/parents-don-t-rush-turning-child-around.html | Parents: Don't Rush Turning Child Around | False | By Matthew L. Wald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/nfl-matchups-week-1.html | N.F.L. Matchups: Week 1 | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/mr-starr-overreaches.html | Mr. Starr Overreaches | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/forego-injured-is-put-down-at-27.html | Forego, Injured, Is Put Down at 27 | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/equity-residential-to-pay-625-million-for-rival.html | EQUITY RESIDENTIAL TO PAY $625 MILLION FOR RIVAL | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-varney-norman-a.html | Paid Notice: Deaths VARNEY, NORMAN A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-brough-richard-a.html | Paid Notice: Deaths BROUGH, RICHARD A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/key-rates-844527.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/loretta-blum-64-a-luminary-of-fashion-in-texas.html | Loretta Blum, 64, a Luminary of Fashion in Texas | False | By Anne-Marie Schiro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/civil-liberties-director-uneasy-on-giuliani-task-force.html | Civil Liberties Director Uneasy on Giuliani Task Force | False | By Elisabeth Bumiller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/traffic-deaths-decline.html | Traffic Deaths Decline | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/with-guidance-from-thelonious-monk.html | With Guidance From Thelonious Monk | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/style/IHT-why-getting-there-takes-longer.html | Why Getting There Takes Longer | False | By Roger Collis, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/heather-you-ok-uh-oh.html | 'Heather, You O.K.'? Uh-Oh | False | By Janet Maslin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-shore-abraham-a.html | Paid Notice: Deaths SHORE, ABRAHAM A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/tied-up-in-a-stupid-scheme-to-attract-daddy-s-attention.html | Tied Up in a Stupid Scheme To Attract Daddy's Attention | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/with-6-birdies-burke-grabs-met-life-title.html | With 6 Birdies, Burke Grabs Met Life Title | False | By Clifton Brown | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-most-elderly-immigrants-don-t-play-by-the-rules-854298.html | Most Elderly Immigrants Don't Play by the Rules | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/new-video-releases-854433.html | New Video Releases | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/in-east-village-a-spirited-pace-for-rental-project-development.html | In East Village, a Spirited Pace for Rental Project Development | False | By Rachelle Garbarine | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/barnett-banks-in-florida-said-to-seek-buyer.html | Barnett Banks In Florida Said To Seek Buyer | False | By Saul Hansell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/IHT-link-japanese-and-koreans-in-a-nuclear-weaponfree-zone.html | Link Japanese and Koreans in a Nuclear Weapon-Free Zone | False | By Shinichi Ogawa, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/judge-says-show-may-go-on.html | Judge Says Show May Go On | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/luxury-car-showroom.html | Luxury Car Showroom | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/alabama-gop-governor-sees-a-different-new-south.html | Alabama G.O.P. Governor Sees a Different New South | False | By Kevin Sack | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/robitaille-sent-away-in-swap-of-wings.html | Robitaille Sent Away In Swap Of Wings | False | By Joe Lapointe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/miscellany.html | Miscellany | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/rabin-showed-willingness-to-give-golan-back-to-syria.html | Rabin Showed Willingness To Give Golan Back to Syria | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-federal-express-won-no-trade-favors-845094.html | Federal Express Won No Trade Favors | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/us-says-group-that-promoted-civic-improvement-dealt-in-drugs.html | U.S. Says Group That Promoted Civic Improvement Dealt in Drugs | False | By Ronald Smothers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/IHT-asia-stocks-plummet-under-currency-pressures.html | Asia Stocks Plummet Under Currency Pressures | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-kloppenburg-emily-r-d-taylor.html | Paid Notice: Deaths KLOPPENBURG, EMILY R. D. TAYLOR | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/2-officers-are-injured-while-arresting-suspects.html | 2 Officers Are Injured While Arresting Suspects | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-adams-brother-boniface-james-ibraimah-adams.html | Paid Notice: Deaths ADAMS, BROTHER BONIFACE JAMES IBRAIMAH ADAMS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/new-video-releases-854425.html | New Video Releases | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-memorials-wood-courtney-b.html | Paid Notice: Memorials WOOD, COURTNEY B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/clodomiro-almeyda-74-ally-of-allende-jailed-by-pinochet.html | Clodomiro Almeyda, 74, Ally Of Allende Jailed by Pinochet | False | By Calvin Sims | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-center-court-no-more-854360.html | Center Court No More | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-tennis-arena-does-not-honor-ashe-s-dignity-854344.html | Tennis Arena Does Not Honor Ashe's Dignity | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/girl-2-slain-for-crying-officials-say.html | Girl, 2, Slain For Crying, Officials Say | False | By Robert D. McFadden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-kantor-sidney.html | Paid Notice: Deaths KANTOR, SIDNEY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-old-lease-was-better-854352.html | Old Lease Was Better | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/travelers-group-sells-hotel-to-lowe-for-330-million.html | TRAVELERS GROUP SELLS HOTEL TO LOWE FOR $330 MILLION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/squeezing-in-play-between-the-drops.html | Squeezing In Play Between the Drops | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-lydon-sally.html | Paid Notice: Deaths LYDON, SALLY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/sex-and-the-afghan-woman-islam-s-straitjacket.html | Sex and the Afghan Woman: Islam's Straitjacket | False | By John F. Burns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/furman-selz-is-joining-ing-as-takeover-candidates-dwindle.html | Furman Selz is joining ING, as takeover candidates dwindle. | False | By Peter Truell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/speaker-gingrich-mixes-politics-and-paleontology.html | Speaker Gingrich Mixes Politics and Paleontology | False | By Jerry Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-levy-harry.html | Paid Notice: Deaths LEVY, HARRY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/company-briefs-854158.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/farewell-to-summer-with-fairs-and-fireworks.html | Farewell to Summer, With Fairs and Fireworks | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/the-nfl-pushes-its-fan-development-drive-into-a-second-phase.html | The N.F.L. pushes its fan development drive into a second phase. | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/transactions-854824.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/IHT-agog-in-a-crazy-neighborhood.html | Agog in a Crazy Neighborhood | False | By Philip Bowring, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/dark-edged-lullabies-from-an-earth-mother.html | Dark-Edged Lullabies From an Earth Mother | False | By Neil Strauss | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/a-fictional-president-843806.html | A Fictional President | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-kasmir-cyril-david.html | Paid Notice: Deaths KASMIR, CYRIL DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/double-setback-for-defense-in-bomb-trial.html | Double Setback for Defense in Bomb Trial | False | By Jo Thomas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/a-country-corner-where-the-grass-does-seem-greener.html | A Country Corner Where the Grass Does Seem Greener | False | By Alexandra Lange | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/70-used-car-dealers-cited-after-a-sting.html | 70 Used-Car Dealers Cited After a Sting | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/the-stuff-of-nightmares-youthful-and-otherwise.html | The Stuff of Nightmares, Youthful and Otherwise | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/perhaps-not-pure-but-certainly-entertaining.html | Perhaps Not Pure, but Certainly Entertaining | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/keep-in-mind.html | Keep in Mind | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/last-chance.html | Last Chance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/roche-delaying-its-obesity-drug.html | Roche Delaying Its Obesity Drug | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/deal-spotlights-new-shrewdness-in-detective-business.html | Deal Spotlights New Shrewdness in Detective Business | False | By Joseph B. Treaster | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/for-orioles-johnson-tension-goes-hand-in-hand-with-success.html | For Orioles' Johnson, Tension Goes Hand in Hand With Success | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/new-jersey-and-new-york-plan-harbor-cleanup.html | New Jersey and New York Plan Harbor Cleanup | False | By Jennifer Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-miller-edith.html | Paid Notice: Deaths MILLER, EDITH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/city-council-members-call-a-police-review-board-ineffectual.html | City Council Members Call a Police Review Board Ineffectual | False | By Randy Kennedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/news-summary-854069.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/injured-immigrant-has-turn-for-worse.html | Injured Immigrant Has Turn for Worse | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/results-plus-853291.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/a-plaza-in-motion-and-alive-with-color.html | A Plaza In Motion And Alive With Color | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/theft-adultery-and-good-old-love.html | Theft, Adultery and Good Old Love | False | By Stephen Holden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/style/chronicle-844713.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/worldbusiness/IHT-jospin-and-kohl-commit-themselves-to-stable-euro.html | Jospin and Kohl Commit Themselves to 'Stable' Euro | False | By John Schmid, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/a-small-but-unsettling-scandal.html | A Small but Unsettling Scandal | False | By Charles Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/plasma-rivers-discovered-around-poles-of-the-sun.html | Plasma Rivers Discovered Around Poles Of the Sun | False | By John Noble Wilford | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/renault-has-sold-rest-of-its-stake-in-volvo.html | Renault Has Sold Rest Of Its Stake in Volvo | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/mets-may-let-hamisch-go.html | Mets May Let Hamisch Go | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/kennedy-quits-his-campaign-for-governor.html | Kennedy Quits His Campaign For Governor | False | By Sara Rimer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-willner-alfred.html | Paid Notice: Deaths WILLNER, ALFRED | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/networks-and-set-makers-in-standoff-over-hdtv.html | Networks and Set Makers In Standoff Over HDTV | False | By Joel Brinkley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/even-carp-become-a-worthy-challenge.html | Even Carp Become A Worthy Challenge | False | By Stephen C. Sautner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/north-koreans-seek-famine-s-antidote-in-us.html | North Koreans Seek Famine's Antidote in U.S. | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/the-north-korean-puzzle.html | The North Korean Puzzle | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/1-decade-of-turmoil-845639.html | Decade of Turmoil | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/IHT-globalization-ethics-letters-to-the-editor.html | Globalization Ethics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-rappaport-charles.html | Paid Notice: Deaths RAPPAPORT, CHARLES | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/IHT-1922-sweden-wet-in-our-pages100-75-and-50-years-ago.html | 1922: Sweden 'Wet' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/nature-unleashes-a-gale-force-voice.html | Nature Unleashes a Gale-Force Voice | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/in-glass-darkly-and-kissed-by-light.html | In Glass, Darkly And Kissed by Light | False | By Grace Glueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/people.html | People | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/crew-says-violence-declined-in-city-s-schools-last-year.html | Crew Says Violence Declined in City's Schools Last Year | False | By Jacques Steinberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/pro-bono-accounts.html | Pro Bono Accounts | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-schwarcz-ernest.html | Paid Notice: Deaths SCHWARCZ, ERNEST | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday Labor Day. | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-geller-bracha.html | Paid Notice: Deaths GELLER, BRACHA | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-zuckerbrot-nat.html | Paid Notice: Deaths ZUCKERBROT, NAT | False | | | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/son-of-late-commerce-chief-admits-illegal-political-gift.html | Son of Late Commerce Chief Admits Illegal Political Gift | False | By Stephen Labaton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/abc-joins-the-others-in-cluttering-corner.html | ABC Joins the Others In Cluttering Corner | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/next-generation-takes-first-steps-at-ohio-state.html | Next Generation Takes First Steps at Ohio State | False | By Malcolm Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/100-years-ago-a-dream-of-israel-celebration-caught-in-crosswinds.html | 100 Years Ago, a Dream of Israel: Celebration Caught in Crosswinds | False | By Roger Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/lieutenant-governor-attacks-pataki-s-liko-takeover-plan.html | Lieutenant Governor Attacks Pataki's Liko Takeover Plan | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-carrano-andrea.html | Paid Notice: Deaths CARRANO, ANDREA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-hoffberg-rose.html | Paid Notice: Deaths HOFFBERG, ROSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/the-science-center-keeps-things-buzzing.html | The Science Center Keeps Things Buzzing | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/fassel-points-out-advantage-of-youth.html | Fassel Points Out Advantage Of Youth | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-schubin-edith.html | Paid Notice: Deaths SCHUBIN, EDITH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/business-digest-854018.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-political-tennis-854387.html | Political Tennis | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/inside-852732.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-gorman-paul-f.html | Paid Notice: Deaths GORMAN, PAUL F. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/ball-fields-for-housing-a-trade-off-is-contested.html | Ball Fields For Housing: A Trade-Off Is Contested | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/2-gi-s-are-hurt-confronting-pro-karadzic-bosnian-serbs.html | 2 G.I.'s Are Hurt Confronting Pro-Karadzic Bosnian Serbs | False | By Chris Hedges | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/big-decision-for-torre-right-place-for-irabu.html | Big Decision for Torre: Right Place for Irabu | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/schools-emerge-as-campaign-battleground.html | Schools Emerge as Campaign Battleground | False | By Clifford J. Levy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-boies-david.html | Paid Notice: Deaths BOIES, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/quotation-of-the-day-851914.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/home-video-843652.html | Home Video | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/dell-computer-taking-aim-at-consumers.html | Dell Computer Taking Aim at Consumers | False | By Laurence Zuckerman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/o-neill-deals-with-gaffe.html | O'Neill Deals With Gaffe | False | By Jack Curry | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/california-s-ban-on-preferences-goes-into-effect.html | CALIFORNIA'S BAN ON PREFERENCES GOES INTO EFFECT | False | By Tim Golden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-roth-mary-lapidus.html | Paid Notice: Deaths ROTH, MARY LAPIDUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/new-video-releases-854417.html | New Video Releases | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/low-inflation-seen-amid-solid-growth-in-economy.html | Low Inflation Seen Amid Solid Growth In Economy | False | By Robert D. Hershey Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-still-noisy-in-queens-854379.html | Still Noisy in Queens | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-jets-and-tour-buses-854395.html | Jets and Tour Buses | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-gillies-john-e-honorable-jack.html | Paid Notice: Deaths GILLIES, JOHN E. HONORABLE (JACK) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/euro-rscg-forms-unified-italy-group.html | Euro RSCG Forms Unified Italy Group | False | By Stuart Elliott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/dow-falls-92.90-but-the-smaller-stocks-rise.html | Dow Falls 92.90, but the Smaller Stocks Rise | False | By Sharon R. King | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/the-spoken-word.html | The Spoken Word | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/despite-new-and-criticized-state-budget-s-p-raises-bond-rating.html | Despite New, and Criticized, State Budget, S. &P. Raises Bond Rating | False | By Richard Perez-Pena | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/IHT-mr-pfaff-replies-letters-to-the-editor.html | Mr. Pfaff replies:: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/where-are-next-gibsons-and-ashes.html | Where Are Next Gibsons And Ashes? | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/un-puts-strong-sanctions-on-an-angola-rebel-force.html | U.N. Puts Strong Sanctions On an Angola Rebel Force | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/zoo-crew-is-raided.html | Zoo Crew Is Raided | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/asian-stocks-fall-sharply-for-a-2d-day.html | Asian Stocks Fall Sharply for a 2d Day | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/whitman-seeks-federal-help.html | Whitman Seeks Federal Help | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-bottone-madeline.html | Paid Notice: Deaths BOTTONE, MADELINE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/robert-switzer-co-inventor-of-day-glo-paint-dies-at-83.html | Robert Switzer, Co-Inventor Of Day-Glo Paint, Dies at 83 | False | By David Cay Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/doctors-rush-beating-victim-to-surgery.html | Doctors Rush Beating Victim To Surgery | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-fingerhut-paul-marvin.html | Paid Notice: Deaths FINGERHUT, PAUL MARVIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/grand-central-catacombs-how-a-century-left-order-in-ruins.html | Grand Central Catacombs: How a Century Left Order in Ruins | False | By Sarah Boxer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/IHT-in-japan-a-textbook-case-of-truth-and-history.html | In Japan, a Textbook Case of Truth and History | False | By Velisarios Kattoulas, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-kolkin-lucille.html | Paid Notice: Deaths KOLKIN, LUCILLE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/lobo-sparks-liberty-into-title-game-in-wnba.html | Lobo Sparks Liberty Into Title Game In W.N.B.A. | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-shindler-albert-b.html | Paid Notice: Deaths SHINDLER, ALBERT B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/theater/from-nora-to-vreeland-women-say-goodbye.html | From Nora to Vreeland, Women Say Goodbye | False | By Ben Brantley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/IHT-1897-uganda-revolt-in-our-pages100-75-and-50-years-ago.html | 1897: Uganda Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/parcells-pulls-late-switch-on-punters.html | Parcells Pulls Late Switch on Punters | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/IHT-1947-against-russia-in-our-pages100-75-and-50-years-ago.html | 1947: Against Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/phone-rate-reductions.html | Phone Rate Reductions | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-pressler-ellen.html | Paid Notice: Deaths PRESSLER, ELLEN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/no-gi-role-seen-in-arrests-of-bosnian-war-suspects.html | No G.I. Role Seen in Arrests Of Bosnian War Suspects | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/worldbusiness/IHT-many-funds-fled-to-other-markets-some-investors.html | Many Funds Fled to Other Markets : Some Investors Saw Asian Woes Coming | False | By Erik Ipsen, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/kentucky-doctors-warn-against-a-regional-dish-squirrels-brains.html | Kentucky Doctors Warn Against a Regional Dish: Squirrels' Brains | False | By Sandra Blakeslee | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/c-corrections-854441.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/smithfield-stock-split.html | Smithfield Stock Split | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-arons-natalie.html | Paid Notice: Deaths ARONS, NATALIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/c-corrections-851892.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive Set | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/news/in-japan-a-textbook-case-of-truth-and-history.html | In Japan, a Textbook Case of Truth and History | False | By Velisarios Kattoulas, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/pataki-signs-bill-to-redraw-district-lines.html | Pataki Signs Bill to Redraw District Lines | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-padrone-george-w.html | Paid Notice: Deaths PADRONE, GEORGE W. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/bad-news-bearers.html | Bad News Bearers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-to-france-and-back-845507.html | To France and Back | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-tyranny-in-belarus-843814.html | Tyranny in Belarus | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/diamonds-of-a-different-kind-the-coverlets-in-cooperstown.html | Diamonds of a Different Kind: The Coverlets in Cooperstown | False | By Holland Cotter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-finch-henry-leroy-jr.html | Paid Notice: Deaths FINCH, HENRY LEROY JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/pepsico-spinoff-date-set.html | Pepsico Spinoff Date Set | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/style/chronicle-854808.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/end-of-a-dream.html | End of a Dream | False | By Anthony Lewis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/council-race-parallels-contest-for-bronx-borough-chief.html | Council Race Parallels Contest for Bronx Borough Chief | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/traffic-alert-872970.html | Traffic Alert | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/bond-prices-surge-on-favorable-reports-about-inflation.html | Bond Prices Surge on Favorable Reports About Inflation | False | By Robert Hurtado | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/books/like-mother-alas-like-daughter.html | Like Mother, Alas, Like Daughter | False | By Michiko Kakutani | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/immigrants-are-detained.html | Immigrants Are Detained | False | By Noam Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/restaurants-841935.html | Restaurants | False | By Ruth Reichl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/divorce-and-our-national-values.html | Divorce And Our National Values | False | By Peter D. Kramer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/us/byron-macnabb-87-an-atlas-rocket-leader.html | Byron MacNabb, 87, an Atlas Rocket Leader | False | By Holcomb B. Noble | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/results-plus-873047.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/sounds-around-town-840777.html | Sounds Around Town | False | By Ben Ratliff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/congo-blocks-un-inquiry-into-report-of-killings.html | Congo Blocks U.N. Inquiry Into Report of Killings | False | By Barbara Crossette | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/crescent-to-buy-3-texas-properties-for-489-million.html | CRESCENT TO BUY 3 TEXAS PROPERTIES FOR $489 MILLION | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/traffic-alert-851760.html | Traffic Alert | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/sports/kentuckian-16-is-a-phenom-from-the-farm.html | Kentuckian, 16, Is a Phenom From the Farm | False | By Selena Roberts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-linen-sara-scranton.html | Paid Notice: Deaths LINEN, SARA SCRANTON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/us-suspects-russia-set-off-nuclear-test.html | U.S. Suspects Russia Set Off Nuclear Test | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/world/japan-fears-reprisals-after-mob-boss-is-slain.html | Japan Fears Reprisals After Mob Boss Is Slain | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/columbia-hca-halting-merger-and-capital-plans.html | Columbia/HCA Halting Merger and Capital Plans | False | By Kurt Eichenwald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/movies/new-video-releases-843571.html | New Video Releases | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-zlotnick-martin.html | Paid Notice: Deaths ZLOTNICK, MARTIN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/up-on-fifth-ave-a-most-exclusive-club-shows-off-its-members-virtuosity.html | Up on Fifth Ave., a Most Exclusive Club Shows Off Its Members' Virtuosity | False | By John Russell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-fine-valerie.html | Paid Notice: Deaths FINE, VALERIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/classified/paid-notice-deaths-finholm-william-s.html | Paid Notice: Deaths FINHOLM, WILLIAM S. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/teamsters-and-democrats.html | Teamsters and Democrats | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/nyregion/police-link-a-stolen-car-found-in-brooklyn-to-an-officer-s-murder.html | Police Link a Stolen Car Found in Brooklyn to an Officer's Murder | False | By Michael Cooper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/business/natural-gas-prices-up-sharply-on-concerns-over-stockpiles.html | Natural Gas Prices Up Sharply On Concerns Over Stockpiles | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/arts/why-brazilian-complexities-are-fun.html | Why Brazilian Complexities Are Fun | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-29 | 1997-08-29 | https://www.nytimes.com/1997/08/29/opinion/l-most-elderly-immigrants-don-t-play-by-the-rules-854280.html | Most Elderly Immigrants Don't Play by the Rules | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/clothes-shoppers-waiting-on-the-brink-of-a-break.html | Clothes Shoppers Waiting on the Brink of a Break | False | By Lisa W. Foderaro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/c-corrections-872830.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/slain-officer-is-mourned-as-mob-inquiry-proceeds.html | Slain Officer Is Mourned as Mob Inquiry Proceeds | False | By Elisabeth Bumiller | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/23d-arrest-in-drug-ring-case.html | 23d Arrest in Drug Ring Case | False | By Michael Pollak | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/israeli-urges-pullout-from-lebanon-after-4-more-soldiers-die.html | Israeli Urges Pullout From Lebanon After 4 More Soldiers Die | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/movies/beyond-yoga-curry-and-nehru-jackets-into-film-publishing-and-body-painting.html | Beyond Yoga, Curry and Nehru Jackets Into Film, Publishing and Body Painting | False | By Somini Sengupta | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/IHT-brunei-makes-good-on-vow-to-aid-2-asian-currencies.html | Brunei Makes Good on Vow To Aid 2 Asian Currencies | False | By Michael Richardson, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-indians-aren-t-a-burden-872156.html | Indians Aren't a Burden | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-kober-john-h.html | Paid Notice: Deaths KOBER, JOHN H. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-smolen-carolyn.html | Paid Notice: Deaths SMOLEN, CAROLYN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-kasmir-cyril-david.html | Paid Notice: Deaths KASMIR, CYRIL DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/agassi-is-at-his-best-for-2-rounds-at-least.html | Agassi Is at His Best For 2 Rounds, at Least | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/odyssey-of-a-bosnian-serb-from-karadzic-ally-to-foe.html | Odyssey of a Bosnian Serb: From Karadzic Ally to Foe | False | By Chris Hedges | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/asian-stock-damage-has-wider-effects.html | Asian Stock Damage Has Wider Effects | False | By Jonathan Fuerbringer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/IHT-1897-zionist-congress-in-our-pages100-75-and-50-years-ago.html | 1897: Zionist Congress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/woman-attacked-in-the-village-neighbors-fear-a-serial-rapist.html | Woman Attacked in the Village; Neighbors Fear a Serial Rapist | False | By Kit R. Roane | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/mayor-may-get-federal-job.html | Mayor May Get Federal Job | False | By Michael Pollak | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/student-arrested-in-phone-fraud-after-wrong-victims-beeped.html | Student Arrested in Phone Fraud After Wrong Victims Beeped | False | By John T. McQuiston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-cultural-fusion-872172.html | Cultural Fusion | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-bill-won-t-erode-native-americans-sovereignty-872130.html | Bill Won't Erode Native Americans' Sovereignty | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/sihanouk-back-home-hopes-to-be-mediator.html | Sihanouk, Back Home, Hopes to Be Mediator | False | By Seth Mydans | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/sale-of-us-nuclear-fuel-plants-raises-host-of-conflicts.html | Sale of U.S. Nuclear Fuel Plants Raises Host of Conflicts | False | By Peter Passell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/polling-is-an-issue-in-borough-president-race.html | Polling Is an Issue in Borough President Race | False | By Jonathan P. Hicks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/rap-concert-gets-approval.html | Rap Concert Gets Approval | False | By Michael Pollak | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/98-die-in-one-of-algerian-civil-war-s-worst-massacres.html | 98 Die in One of Algerian Civil War's Worst Massacres | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/c-corrections-872865.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-no-more-prisons-857254.html | No More Prisons | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/us/judge-slashes-5.5-million-award-to-grocery-chain-for-abc-report.html | Judge Slashes $5.5 Million Award To Grocery Chain for ABC Report | False | By Lawrie Mifflin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/us/2-communities-illustrate-debate-over-census.html | 2 Communities Illustrate Debate Over Census | False | By Steven A. Holmes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-memorials-carr-susan-price.html | Paid Notice: Memorials CARR, SUSAN PRICE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-tuition-and-a-car-872237.html | Tuition and a Car | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/owners-take-first-shot-against-the-dh.html | Owners Take First Shot Against the D.H. | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-kantor-shepard.html | Paid Notice: Deaths KANTOR, SHEPARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/transactions-873632.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/early-memo-to-starters-wish-you-were-here.html | Early Memo to Starters: Wish You Were Here | False | By Malcolm Moran | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-kolkin-lucille.html | Paid Notice: Deaths KOLKIN, LUCILLE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/new-line-big-test-for-giants.html | New Line, Big Test For Giants | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/your-money/IHT-the-ride-on-airline-stocks-may-soon-require-seat-belts.html | The Ride on Airline Stocks May Soon Require Seat Belts | False | By Conrad De Aenlle, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-goldberg-herbert.html | Paid Notice: Deaths GOLDBERG, HERBERT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/haunted-by-the-ghost-of-an-sro.html | Haunted By the Ghost Of an S.R.O. | False | By David Gonzalez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/arts/no-reggae-festival.html | No Reggae Festival | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/peel-the-peach-y-es-but-hearts-quake-over-what-comes-next.html | Peel the Peach, Yes, But Hearts Quake Over What Comes Next | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/torricelli-floats-water-bill.html | Torricelli Floats Water Bill | False | By Michael Pollak | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/us/faa-investigating-radar-failures-at-national-airport.html | F.A.A. Investigating Radar Failures at National Airport | False | By John H. Cushman Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/outbreaks-of-violence-continue-in-bosnia.html | Outbreaks Of Violence Continue In Bosnia | False | By Chris Hedges | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/sampras-vs-history.html | Sampras vs. History | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/manhattan.html | Manhattan | False | By Howard Horowitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-a-speed-bump-on-every-street-872199.html | A Speed Bump On Every Street | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-chrust-hilary.html | Paid Notice: Deaths CHRUST, HILARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/two-said-to-plot-bombing-in-a-subway-are-indicted.html | Two Said to Plot Bombing In a Subway Are Indicted | False | By Joseph P. Fried | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/candidates-take-to-the-shore.html | Candidates Take to the Shore | False | By Michael Pollak | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/fmc-plans-stock-buyback.html | FMC Plans Stock Buyback | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-schubin-edith.html | Paid Notice: Deaths SCHUBIN, EDITH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/a-holiday-idea-for-mr-pataki.html | A Holiday Idea for Mr. Pataki | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/a-durable-operation-on-too-solid-ground.html | A Durable Operation On Too Solid Ground | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/setting-the-tone-for-police-reform.html | Setting The Tone For Police Reform | False | By Frank Serpico | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/foley-to-be-nominated-ambassador-to-japan.html | Foley to Be Nominated Ambassador to Japan | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/biggest-southeast-bank-buying-florida-giant-for-15.5-billion.html | Biggest Southeast Bank Buying Florida Giant For $15.5 Billion | False | By Saul Hansell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/your-money/IHT-little-airlines-at-last-take-off-in-europe.html | Little Airlines, at Last, Take Off in Europe | False | By Digby Larner, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/pow-splat-spin.html | Pow! Splat! Spin! | False | By Maureen Dowd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-mischo-martha-f.html | Paid Notice: Deaths MISCHO, MARTHA F. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/vatican-sets-new-rules-for-debate-on-doctrine.html | Vatican Sets New Rules for Debate on Doctrine | False | By Celestine Bohlen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/books/carl-jacobi-89-wrote-spooky-tales.html | Carl Jacobi, 89; Wrote Spooky Tales | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/continental-s-flight-to-rio.html | Continental's Flight to Rio | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/a-flippant-amphibian-is-banned-by-albany.html | A Flippant Amphibian Is Banned by Albany | False | By Raymond Hernandez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/us/parade-caps-festival-for-a-hindu-god.html | Parade Caps Festival for a Hindu God | False | By Gustav Niebuhr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/key-rates-862584.html | Key Rates | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/worldbusiness/IHT-economic-scene-ukraine-tries-again-to-free-economy.html | ECONOMIC SCENE : Ukraine Tries Again to Free Economy | False | By Justin Keay, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/news-summary-871516.html | NEWS SUMMARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/books/a-fighter-pilot-who-aimed-for-novels-but-lives-on-film.html | A Fighter Pilot Who Aimed for Novels but Lives on Film | False | By Dinitia Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/company-briefs-873314.html | COMPANY BRIEFS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-shore-abraham-a.html | Paid Notice: Deaths SHORE, ABRAHAM A. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-silverman-jane-dobrow-nee-haber.html | Paid Notice: Deaths SILVERMAN, JANE DOBROW (NEE HABER) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/IHT-1947-bullfighter-dies-in-our-pages100-75-and-50-years-ago.html | 1947: Bullfighter Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/us/3-versions-of-ex-lax-recalled-after-fda-proposes-ban-on-ingredient.html | 3 Versions of Ex-Lax Are Recalled After F.D.A. Proposes Ban on Ingredient | False | By Sheryl Gay Stolberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-gross-lawrence.html | Paid Notice: Deaths GROSS, LAWRENCE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-haber-max.html | Paid Notice: Deaths HABER, MAX | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/forging-a-winning-identity.html | Forging A Winning Identity? | False | By William C. Rhoden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/your-money/IHT-briefcase-surest-bet-of-alla-tombstone-fund.html | BRIEFCASE : Surest Bet of All:A Tombstone Fund | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/a-coaching-partnership-reshapes-the-jets.html | A Coaching Partnership Reshapes the Jets | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/met-bullpen-can-t-keep-ripken-s-bat-in-check.html | Met Bullpen Can't Keep Ripken's Bat In Check | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-sherr-rita-pat.html | Paid Notice: Deaths SHERR, RITA (PAT) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/messinger-raises-and-spends-millions-to-rivals-thousands.html | Messinger Raises and Spends Millions to Rivals' Thousands | False | By Clifford J. Levy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/us/in-its-own-decay-butte-sees-a-national-treasure.html | In Its Own Decay, Butte Sees a National Treasure | False | By Timothy Egan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/rare-slip-by-sanchez-ends-yankee-comeback.html | Rare Slip by Sanchez Ends Yankee Comeback | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/giuliani-commends-the-marchers-but-not-all-of-the-message.html | Giuliani Commends the Marchers, but Not All of the Message | False | By David Firestone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-ny-fouls-maine-air-860913.html | N.Y. Fouls Maine Air | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/IHT-panic-in-stocks-infects-hong-kong.html | Panic in Stocks Infects Hong Kong | False | By Philip Segal, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/brunei-buys-frail-currencies-and-cuts-asia-stock-losses.html | Brunei Buys Frail Currencies And Cuts Asia Stock Losses | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/arts/cathleen-cordell-actress-dead-at-81.html | Cathleen Cordell, Actress, Dead at 81 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/results-plus-871354.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/c-corrections-872822.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-weisbach-isidore.html | Paid Notice: Deaths WEISBACH, ISIDORE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/facing-storm-of-rage-officers-are-impassive.html | Facing Storm of Rage, Officers Are Impassive | False | By David Kocieniewski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-stein-isidore.html | Paid Notice: Deaths STEIN, ISIDORE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/management-group-buys-torstar-s-catalogue-business.html | MANAGEMENT GROUP BUYS TORSTAR'S CATALOGUE BUSINESS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-the-glory-of-art-is-in-its-interpretation-861944.html | The Glory of Art Is in Its Interpretation | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/arts/joyce-ebert-64-prolific-actress-in-stage-roles-large-and-small.html | Joyce Ebert, 64, Prolific Actress In Stage Roles Large and Small | False | By Mel Gussow | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/sinn-fein-is-invited-by-britain-to-join-new-peace-talks.html | SINN FEIN IS INVITED BY BRITAIN TO JOIN NEW PEACE TALKS | False | By James F. Clarity | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/us/court-says-2-judges-exceeded-authority-on-james-earl-ray.html | Court Says 2 Judges Exceeded Authority on James Earl Ray | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/inside-869716.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-a-speed-bump-on-every-street-872180.html | A Speed Bump On Every Street | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/metrostars-push-for-playoffs.html | MetroStars Push for Playoffs | False | By Ron Dicker | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/metal-management-to-acquire-aerospace-metals.html | METAL MANAGEMENT TO ACQUIRE AEROSPACE METALS | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/arts/murky-lead-tantalizes-a-museum-in-boston.html | Murky Lead Tantalizes A Museum In Boston | False | By Judith H. Dobrzynski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-gersten-esther-b.html | Paid Notice: Deaths GERSTEN, ESTHER B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/john-c-kendrew-dies-at-80-biochemist-won-nobel-in-62.html | John C. Kendrew Dies at 80; Biochemist Won Nobel in '62 | False | By Wolfgang Saxon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/us/teamsters-election-monitor-is-reported-planning-to-quit.html | Teamsters Election Monitor Is Reported Planning to Quit | False | By Stephen Labaton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/c-corrections-872857.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/swedish-scandal.html | Swedish Scandal | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/arts/chinese-songs-so-open-yet-so-lyrically-opaque.html | Chinese Songs, So Open Yet So Lyrically Opaque | False | By Paul Griffiths | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-fine-valerie.html | Paid Notice: Deaths FINE, VALERIE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-subsidies-to-state-colleges-don-t-help-the-poor-872229.html | Subsidies to State Colleges Don't Help the Poor | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/us/us-proposing-greater-powers-on-food-safety.html | U.S. Proposing Greater Powers On Food Safety | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/thousands-call-on-city-hall-to-confront-police-brutality.html | Thousands Call on City Hall To Confront Police Brutality | False | By John Kifner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/wheat-up-on-talk-of-el-nino-and-expected-sales-to-egypt.html | Wheat Up on Talk of El Nino And Expected Sales to Egypt | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/jan-sejna-70-ev-czech-general-and-defector.html | Jan Sejna, 70, Ex-Czech General and Defector | False | By David Stout | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-memorials-herrick-david.html | Paid Notice: Memorials HERRICK, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/japan-bars-censorship-of-atrocities-in-texts.html | Japan Bars Censorship of Atrocities in Texts | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/west-africans-impose-blockade-on-sierra-leone.html | West Africans Impose Blockade on Sierra Leone | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/bridge-860751.html | Bridge | False | By Alan Truscott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/buick-bringing-its-rivals-to-the-showroom-floor.html | Buick Bringing Its Rivals to the Showroom Floor | False | By Robyn Meredith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/mike-espy-is-not-alone.html | Mike Espy Is Not Alone | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/IHT-1922-minor-border-flap-in-our-pages100-75-and-50-years-ago.html | 1922: Minor Border Flap : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/liberty-s-last-stop-championship-game.html | Liberty's Last Stop: Championship Game | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/smell-it-taste-it-all-the-spice-of-life.html | Smell It, Taste It: All the Spice of Life | False | By Edward A. Gargan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/williams-comes-of-age-emphatically.html | Williams Comes of Age, Emphatically | False | By Selena Roberts | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-the-women-who-sued-872300.html | The Women Who Sued | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-wealthy-must-pay-more-872245.html | Wealthy Must Pay More | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/world/fighting-in-brazzaville.html | Fighting in Brazzaville | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/news/panic-in-stocks-infects-hong-kong.html | Panic in Stocks Infects Hong Kong | False | By Philip Segal, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/fire-put-out-on-fuel-tanker.html | Fire Put Out on Fuel Tanker | False | By Michael Pollak | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/feldman-asks-pataki-to-permit-city-s-teachers-to-retire-at-55.html | Feldman Asks Pataki to Permit City's Teachers to Retire at 55 | False | By Jacques Steinberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/dow-concludes-rough-month-by-dropping-72.01-points.html | Dow Concludes Rough Month By Dropping 72.01 Points | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/city-national-to-pay-34.1-million-for-harbor-bancorp.html | CITY NATIONAL TO PAY $34.1 MILLION FOR HARBOR BANCORP | False | By Bridge News | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/opinion/l-expel-all-the-lawyers-872253.html | Expel All the Lawyers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/c-corrections-872814.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/business-digest-868019.html | BUSINESS DIGEST | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/nyregion/quotation-of-the-day-869872.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/sports/countess-diana-produces-another-victory-for-byrne.html | Countess Diana Produces Another Victory for Byrne | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/business/thyssen-sells-its-stake-in-mobile-phone-concern.html | Thyssen Sells Its Stake in Mobile Phone Concern | False | By Dow Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/classified/paid-notice-deaths-miller-alleyne.html | Paid Notice: Deaths MILLER, ALLEYNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-30 | 1997-08-30 | https://www.nytimes.com/1997/08/30/your-money/IHT-airport-stocks-offered-in-europe-may-allow-a-safer-parking.html | Airport Stocks Offered in Europe May Allow a Safer Parking Place : Airsick?Try a Well-Grounded Antidote | False | By Digby Larner, International Herald Tribune | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/a-terminal-adventure.html | A Terminal Adventure | False | By Molly Giles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/l-the-better-simenon-748196.html | The Better Simenon | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/sounding-off.html | Sounding Off | False | By Charles Harrington Elster | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/job-programs-say-they-need-more-time.html | Job Programs Say They Need More Time | False | By Rachel L. Swarns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/l-what-mockery-748188.html | What Mockery? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/2-new-jersey-hiltons-sold-to-management-company.html | 2 New Jersey Hiltons Sold to Management Company | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/the-day-the-butter-knives-took-on-the-toast-heads.html | The Day the Butter Knives Took On the Toast Heads | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/magellan-shuts-the-doors-should-you-ring-the-buzzer.html | Magellan Shuts The Doors . . . Should You Ring the Buzzer? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/armelle-congard-b-f-armstrong-3d.html | Armelle Congard, B. F. Armstrong 3d | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/performing-arts-center-readies-for-celebration.html | Performing Arts Center Readies for Celebration | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/evicted-service-is-still-putting-copters-in-air.html | Evicted Service Is Still Putting Copters in Air | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/where-to-go-for-outlet-shopping.html | Where to Go for Outlet Shopping | False | By Merri Rosenberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/portfolio-watchwords.html | Portfolio Watchwords | False | By Carole Gould | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-crackdown-on-cyclists-misses-the-truly-dangerous-872261.html | Crackdown on Cyclists Misses the Truly Dangerous | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/just-got-mmmbop-out-of-your-head.html | Just Got 'MMMBop' Out of Your Head? | False | By Linda Lee | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-learning-disabled-aren-t-seeking-excuses-885347.html | Learning Disabled Aren't Seeking Excuses | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/will-simsbury-rally-around-its-endangered-belden-house.html | Will Simsbury Rally Around Its Endangered Belden House? | False | By Alberta Eiseman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/emily-leish-and-thomas-reidy-jr.html | Emily Leish and Thomas Reidy Jr. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/a-kitchen-garden-s-legacy-saved-year-to-year.html | A Kitchen Garden's Legacy, Saved Year to Year | False | By Georgeanne Brennan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/and-now-little-english-but-all-r-b.html | . . . And Now, Little English But All R&B | False | By Corey Kilgannon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/two-coaches-two-diverse-atmospheres.html | Two Coaches, Two Diverse Atmospheres | False | By Dave Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/elevator-repairs-leave-elderly-tenants-marooned-on-high.html | Elevator Repairs Leave Elderly Tenants Marooned on High | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/ms-beinhauer-and-dr-foss.html | Ms. Beinhauer And Dr. Foss | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/if-your-head-is-in-the-clouds-and-your-eyes-on-the-ground.html | If Your Head Is in the Clouds and Your Eyes on the Ground | False | By Sarah Boxer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/recovery-on-and-off-court.html | Recovery, On and Off Court | False | By Phoebe Hoban | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/atomic-guinea-pigs.html | Atomic Guinea Pigs | False | By Michael D'Antonio | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-nonfiction-747971.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/mortgage-brokers-and-lenders.html | Mortgage Brokers And Lenders | False | By Jay Romano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/holiday-what-holiday.html | Holiday? What Holiday? | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/supermarkets-get-a-brand-new-bag.html | Supermarkets Get a Brand New Bag | False | By Dana Canedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/how-to-succeed-in-the-labor-relations-business-by-trying.html | How to Succeed in the Labor Relations Business by Trying | False | By James Barron | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/l-the-berkshires-836400.html | The Berkshires | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-other-athletes-won-in-maccabiah-games-872148.html | Other Athletes Won In Maccabiah Games | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/l-sampling-sicily-836427.html | Sampling Sicily | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/residential-resales-822701.html | Residential Resales | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/neighbors-watch-with-interest-as-former-blight-is-sold.html | Neighbors Watch With Interest as Former 'Blight' Is Sold | False | By Janet Allon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/inside-884790.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/cartier-bresson-at-the-bruce-taking-a-look-at-america.html | Cartier-Bresson at the Bruce: Taking a Look at America | False | By William Zimmer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/automobiles/what-s-the-fairest-roadster-of-them-all-856568.html | What's the Fairest Roadster of Them All? | False | By Michelle Krebs | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-memorials-fuchs-ed.html | Paid Notice: Memorials FUCHS, ED | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-fiction-747920.html | Books in Brief: Fiction | False | By James F. Clarity | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/seeking-a-way-to-win-athletes-mind-games.html | Seeking a Way to Win Athletes' Mind Games | False | By Robert Lipsyte | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-goodzeit-andrea-beth.html | Paid Notice: Deaths GOODZEIT, ANDREA BETH | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/lush-convenient-and-on-the-waterfront.html | Lush, Convenient And on the Waterfront | False | By Vivien Kellerman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/movies/the-moral-minefield-that-won-t-go-away.html | The Moral Minefield That Won't Go Away | False | By Annette Insdorf | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-memorials-senter-howard-i.html | Paid Notice: Memorials SENTER, HOWARD I. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/parcells-aims-to-change-jets-fortunes-for-the-better.html | Parcells Aims To Change Jets' Fortunes For the Better | False | By Gerald Eskenazi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-beigel-cara-e-bright.html | Paid Notice: Deaths BEIGEL, CARA E. BRIGHT | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/emad-al-fayed-41-a-friend-dies-in-the-crash-with-diana.html | Emad al-Fayed, 41, a Friend, Dies in the Crash With Diana | False | By Youssef M. Ibrahim | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/on-wall-street-rewards-for-stores-that-cut-costs.html | On Wall Street, Rewards for Stores That Cut Costs | False | By Dana Canedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/l-bigger-tax-break-on-sales-838667.html | 'Bigger Tax Break On Sales' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/reliving-history-in-halifax.html | Reliving History in Halifax | False | By Anthony Depalma | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/erica-lowry-marc-de-leeuw.html | Erica Lowry, Marc De Leeuw | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-818941.html | Robert McNamara And the Ghosts Of Vietnam | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-nonfiction-747963.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/billion-dollar-plan-to-clean-new-york-city-water-at-its-source.html | Billion-Dollar Plan to Clean New York City Water at Its Source | False | By Andrew C. Revkin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/where-do-irish-immigrants-go-mad-for-pub-quiz-nights.html | Where Do Irish Immigrants Go Mad for Pub Quiz Nights? | False | By Courtney Weaver | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/connecticut-guide-838780.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-museum-draw-tried-and-true.html | A Museum Draw, Tried and True | False | By Bill Ryan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/man-without-a-life.html | Man Without a Life | False | By Roberto Gonzalez Echevarria | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/artists-arrive-cafes-of-course-follow.html | Artists Arrive. Cafes, of Course, Follow . . . | False | By Charlie Leduff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-hersch-anne-nee-carlin.html | Paid Notice: Deaths HERSCH, ANNE (NEE CARLIN) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/2d-bombing-trial-has-same-charges-in-a-new-case.html | 2d Bombing Trial Has Same Charges in a New Case | False | By Jo Thomas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/elizabeth-herbst-and-john-knapp.html | Elizabeth Herbst And John Knapp | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/marisa-pick-gregory-giesler.html | Marisa Pick, Gregory Giesler | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/apollo-casting-call-spunky-latinas-only.html | Apollo Casting Call: 'Spunky Latinas' Only | False | By Corey Kilgannon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/better-follow-your-heart-road-signs-won-t-help.html | Better Follow Your Heart. Road Signs Won't Help. | False | By Joe Sharkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/where-faith-infuses-the-rock.html | Where Faith Infuses The Rock | False | By Stephen Kinzer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/seeing-themselves.html | Seeing Themselves | False | By Robin Lippincott | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/a-poke-in-the-public-eye.html | A Poke in the Public Eye | False | By Richard A. Shweder | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/fyi-857009.html | F.Y.I. | False | By Daniel B. Schneider | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Ireen E. Kudra | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/times-square-electronics-buyers-still-need-to-be-cautious.html | Times Square Electronics Buyers Still Need to Be Cautious | False | By Thomas J. Lueck | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/five-editors-get-set-to-make-mark-on-the-magazine-scene-in-new-york.html | Five Editors Get Set to Make Mark On the Magazine Scene in New York | False | By Robin Pogrebin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/automobiles/what-s-the-fairest-roadster-of-them-all-855200.html | What's the Fairest Roadster of Them All? | False | By Peter Passell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/a-venerable-vulnerable-publisher.html | A Venerable, Vulnerable, Publisher | False | By Bernard Holland | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/nfc-scouting-reports.html | N.F.C. Scouting Reports | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/q-and-a-730670.html | Q and A | False | By Paul Freireich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/florida-growers-defeat-medflies-then-face-2-new-threats.html | Florida Growers Defeat Medflies Then Face 2 New Threats | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-crackdown-on-cyclists-misses-the-truly-dangerous-872288.html | Crackdown on Cyclists Misses the Truly Dangerous | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/at-full-capacity.html | At Full Capacity | False | By David Barboza | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/fill-ashe-stadium-with-some-real-fans.html | Fill Ashe Stadium With Some Real Fans | False | By George Vecsey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/groundwater-drop-is-noticeably-visible-at-hempstead-lake.html | Ground-Water Drop Is Noticeably Visible At Hempstead Lake | False | By Nancy K. S. Hochman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/liberty-s-dream-falls-half-short-of-title.html | Liberty's Dream Falls Half Short of Title | False | By Tarik El-Bashir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/new-noteworthy-paperbacks-747556.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/an-orphan-asylum-and-a-fifth-avenue-farmhouse.html | An Orphan Asylum and a Fifth Avenue 'Farmhouse' | False | By Christopher Gray | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/a-sturdy-box-on-legs-perfect-for-cuff-links.html | A Sturdy Box on Legs, Perfect for Cuff Links | False | BY Mitchell Owens | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/where-has-wstc-in-stamford-gone.html | Where Has WSTC In Stamford Gone? | False | By Jack Cavanaugh | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/jacket-not-required.html | Jacket Not Required | False | By Fran Schumer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/six-diplomas-later-they-re-going-back-to-school.html | Six Diplomas Later, They're Going Back to School | False | By Sana Siwolop | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/theater-struggles-in-survival-plan.html | Theater Struggles in Survival Plan | False | By Alvin Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/rutgers-makes-new-choice-for-phones-in-dorm.html | Rutgers Makes New Choice For Phones in Dorm | False | By Jeannine Defoe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/tune-in-turn-on-drop-dead.html | Tune In, Turn On, Drop Dead | False | By David Gates | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/rebecca-roberts-daniel-hartman.html | Rebecca Roberts, Daniel Hartman | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/foreign-bodies.html | Foreign Bodies | False | By Michael Gorra | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/in-bronx-club-welfare-mothers-prepare-for-jobs-and-then-wait.html | In Bronx Club, Welfare Mothers Prepare for Jobs, and Then Wait | False | By Rachel L. Swarns | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/movies/l-dirty-dancing-ii-835706.html | 'Dirty Dancing II' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/why-college-isn-t-for-everyone.html | Why College Isn't for Everyone | False | By Karen W. Arenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/a-bay-area-trove-whose-essence-is-extravagance.html | A Bay Area Trove Whose Essence Is Extravagance | False | By Tessa Decarlo | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/c-correction-876437.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/victoriana-complete-with-corsets.html | Victoriana, Complete With Corsets | False | By Susan Pearsall | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-a-grand-old-pile-that-might-disappear-873233.html | A Grand Old Pile That might disappear | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-meeting-of-minds-all-with-stories-to-tell.html | A Meeting of Minds, All With Stories to Tell | False | By Leslie Kandell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/l-a-european-view-835730.html | A European View | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/travel-advisory-789704.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-world-of-flavors-in-chelsea.html | A World of Flavors In Chelsea | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-missing-compassion-885444.html | Missing Compassion | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/for-those-who-like-coffee-with-their-portfolio.html | For Those Who Like Coffee With Their Portfolio | False | By Virginia Munger Kahn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/kate-cohen-and-adam-greenberg.html | Kate Cohen and Adam Greenberg | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-fiction-747912.html | Books in Brief: Fiction | False | By Jim Gladstone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/asian-economies-once-a-miracle-now-muddled.html | Asian Economies, Once a Miracle, Now Muddled | False | By Sheryl Wudunn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-miller-alleyne.html | Paid Notice: Deaths MILLER, ALLEYNE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/jennifer-goodman-mark-feldman.html | Jennifer Goodman, Mark Feldman | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/c-correction-863980.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/owners-make-the-21-club-feel-a-bit-more-like-97.html | Owners Make the 21 Club Feel a Bit More Like '97 | False | By John Holusha | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-level-field-at-last-885428.html | Level Field at Last | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/great-expectations-no-way-but-pirates-and-brewers-are-in-the-race.html | Great Expectations? No Way, but Pirates and Brewers Are in the Race | False | By Murray Chass | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-overjoyed-parents-885401.html | Overjoyed Parents? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/l-telecommuting-priorities-871842.html | Telecommuting Priorities | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/best-sellers-august-31-1997.html | BEST SELLERS: August 31, 1997 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/losing-business-gaining-business.html | Losing Business, Gaining Business | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-couple-of-images-on-canvas-and-film.html | A Couple of Images On Canvas and Film | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/l-love-for-morgans-836320.html | Love for Morgans | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/children-s-books-748773.html | Children's Books | False | By Eric Foner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/economies-in-asia-are-losing-some-zip.html | Economies in Asia Are Losing Some Zip | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/sidewalk-census-counting-cafe-chairs-and-city-permits.html | Sidewalk Census: Counting Cafe Chairs and City Permits | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/c-corrections-872210.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-eves-samuel-r.html | Paid Notice: Deaths EVES, SAMUEL R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-professional-deficits-885380.html | Professional Deficits? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/when-good-news-is-bad-for-politics.html | When Good News Is Bad For Politics | False | By Richard L Berke | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-nightspot-with-no-overhead.html | A Nightspot With No Overhead | False | By Jesse McKinley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/real-meaning-of-phrase-woof-down-your-food.html | Real Meaning of Phrase 'Woof Down Your Food' | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/the-power-broker.html | The Power Broker | False | By Alessandra Stanley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/epitome-of-needy-nerdiness.html | Epitome of Needy Nerdiness | False | By Richard Sandomir | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/c-correction-836060.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/c-corrections-837210.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/christopher-farley-sharon-epperson.html | Christopher Farley, Sharon Epperson | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/matzoh-brawl.html | Matzoh Brawl | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/golf-anyone-yes-especially-if-the-option-is-tennis.html | Golf, Anyone? Yes, Especially if the Option Is Tennis | False | By Frank Hannigan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-coal-burning-power-plants-spew-mercury-emissions-873225.html | Coal-Burning Power Plants Spew Mercury Emissions | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/miss-spagnuolo-and-mr-callagy.html | Miss Spagnuolo And Mr. Callagy | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-article-on-women-s-shelter-omitted-the-bad-side-872296.html | Article on Women's Shelter Omitted the Bad Side | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/doubleclick-on-the-cavett-icon.html | Double-Click on the Cavett Icon | False | By Stephen Henderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-leff-rose.html | Paid Notice: Deaths LEFF, ROSE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/pricey-houses-golf-in-easton-s-future.html | Pricey Houses, Golf In Easton's Future? | False | By James Lomuscio | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-plea-for-new-jersey-to-take-advantage-of-its-history.html | A Plea for New Jersey to Take Advantage of Its History | False | By Melody Petersen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/pitt-wins-and-starts-its-long-road-back.html | Pitt Wins And Starts Its Long Road Back | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/l-some-must-struggle-835722.html | Some Must Struggle | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/district-superintendents-are-supposed-to-change-the-public-schools-can-they.html | District Superintendents Are Supposed to Change the Public Schools. Can They? | False | By Jacques Steinberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/the-high-road-on-cape-breton.html | The High Road on Cape Breton | False | By Alan Burdick | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/it-s-labor-day-weekend-so-it-must-be-time-to-get-out-santa.html | It's Labor Day Weekend, So It Must Be Time to Get Out Santa | False | By Lynne Ames | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/south-african-farewell.html | South African Farewell | False | By Suzanne Daley | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/a-spectacular-mess-of-a-marriage.html | A Spectacular Mess of a Marriage | False | By Angeline Goreau | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/jewish-holiday-studies.html | Jewish Holiday Studies | False | By Roberta Hershenson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/no-fights-this-time-in-mass-bicycle-ride.html | No Fights This Time In Mass Bicycle Ride | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/when-opera-singers-mattered-these-mattered-more-than-most.html | When Opera Singers Mattered, These Mattered More Than Most | False | By Albert Innaurato | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/art-center-built-on-community-s-teamwork.html | Art Center Built on Community's Teamwork | False | By Marcelle S. Fischler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-janes-frank.html | Paid Notice: Deaths JANES, FRANK | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/frequent-flier-miles-for-real-estate-deals.html | Frequent-Flier Miles For Real Estate Deals | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-murray-archibald.html | Paid Notice: Deaths MURRAY, ARCHIBALD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/and-not-only-for-young.html | . . . and Not Only for Young | False | By Charlie Leduff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/in-a-busy-life-taking-time-to-hear-what-people-say.html | In a Busy Life, Taking Time To Hear What People Say | False | By Melinda Henneberger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/what-s-ahead-for-working-men-and-women.html | What's Ahead for Working Men and Women | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/on-road-with-luxury-yachts.html | On Road With Luxury Yachts | False | By Barbara Lloyd | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/diary-871141.html | DIARY | False | JAN M. ROSEN | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/beethoven-moves-over-for-other-composers.html | Beethoven Moves Over for Other Composers | False | By Barbara Delatiner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/inside-862630.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/a-pension-gap-for-women.html | A Pension Gap for Women | False | By Mary Rudie Barneby and Jennifer Kelly | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-morgan-rev-edward-c.html | Paid Notice: Deaths MORGAN, REV. EDWARD C. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/bike-helmet-company-leads-to-a-rebirth.html | Bike Helmet Company Leads to a Rebirth | False | By Penny Singer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/erica-leshin-jeffrey-spector.html | Erica Leshin, Jeffrey Spector | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/getting-rid-of-graffiti.html | Getting Rid of Graffiti | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/automobiles/what-s-the-fairest-roadster-of-them-all-856550.html | What's the Fairest Roadster of Them All? | False | By James G. Cobb | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/the-messrs-wrong-of-the-art-world.html | The Messrs. Wrong of the Art World | False | By Deborah Solomon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/nationalism-with-a-zionist-twist.html | Nationalism With A Zionist Twist | False | By Roger Cohen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/call-it-stratford-in-maruyama.html | Call It Stratford-in-Maruyama | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/knowing-when-to-fold.html | Knowing When to Fold | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/at-arthur-ashe-stadium-most-find-something-to-love.html | At Arthur Ashe Stadium, Most Find Something to Love | False | By Frank Bruni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/keyshawn-johnson.html | Keyshawn Johnson | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/l-chautauqua-836435.html | Chautauqua | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-fiction-747882.html | Books in Brief: Fiction | False | By Lise Funderburg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-backer-irving.html | Paid Notice: Deaths BACKER, IRVING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/l-questions-for-edward-koch-818968.html | Questions for: Edward Koch | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/editorial-cartoonists-draw-on-the-headlines-provoking-smiles-thought-and-outrage.html | Editorial Cartoonists Draw on the Headlines, Provoking Smiles, Thought and Outrage | False | By Andy Newman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/thomas-d-perry-jr-83-managed-the-boston-symphony.html | Thomas D. Perry Jr., 83; Managed the Boston Symphony | False | By Allan Kozinn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/tv/virtual-comedy.html | Virtual Comedy | False | By Caitlin Lovinger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/from-maid-s-rooms-to-penthouses-on-5th-ave.html | From Maid's Rooms to Penthouses on 5th Ave. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/sharing-the-wealth.html | Sharing the Wealth | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-818917.html | Robert McNamara And the Ghosts Of Vietnam | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/at-their-fingertips-a-world-of-possibilities.html | At Their Fingertips, a World of Possibilities | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/the-weight-of-expectation.html | The Weight of Expectation | False | By Kenneth Harris | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-gersten-esther-b.html | Paid Notice: Deaths GERSTEN, ESTHER B. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/philippoussis-lesson-fastest-isn-t-always-best.html | Philippoussis' Lesson: Fastest Isn't Always Best | False | By Christopher Clarey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/replowing-a-garden-for-housing.html | Replowing A Garden, For Housing | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/records-aren-t-just-for-legends.html | Records Aren't Just for Legends | False | By Tom Jolly | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/us-envoy-warns-hard-line-bosnian-serbs.html | U.S. Envoy Warns Hard-Line Bosnian Serbs | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/hollywood-women-go-to-war.html | Hollywood Women Go to War | False | By Tom Kuntz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-dangerous-medicine-863459.html | Dangerous Medicine | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/wrap-star.html | Wrap Star | False | By Holly Brubach | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/l-donnie-baseball-885754.html | Donnie Baseball | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-asking-fairness-for-mount-kisco-872164.html | Asking Fairness For Mount Kisco | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/l-poor-photo-885720.html | Poor Photo | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/expectations-are-high-and-giants-brown-hopes-to-live-up-to-them.html | Expectations Are High, and Giants' Brown Hopes to Live Up to Them | False | By Bill Pennington | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/inside-856053.html | INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/bending-a-few-rules-on-the-cardinal-flower.html | Bending a Few Rules on the cardinal flower | False | By Joan Lee Faust | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/westchester-guide-840696.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/nancy-hoffman-andrew-dubin.html | Nancy Hoffman, Andrew Dubin | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/margin-notes.html | Margin Notes | False | By Robert Polito | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-regent-who-is-a-hawk-on-standards.html | A Regent Who Is a Hawk on Standards | False | By Donna Greene | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/to-surfers-and-now-swimmers-kayaks-make-a-crowd.html | To Surfers and Now Swimmers, Kayaks Make a Crowd | False | By Kirsty Sucato | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/take-the-money.html | Take the Money | False | By Gina Kolata | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/housing-at-atlantic-center-nears-a-new-phase.html | Housing at Atlantic Center Nears a New Phase | False | By Alan S. Oser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/proposed-dog-laws-are-the-pits.html | Proposed Dog Laws Are the Pits | False | By Robin Kovary | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/sharpton-says-brutality-issue-will-propel-him-to-a-victory.html | Sharpton Says Brutality Issue Will Propel Him to a Victory | False | By Lynette Holloway | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/keren-tishman-and-paul-satenstein.html | Keren Tishman and Paul Satenstein | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/soup-to-nuts-all-in-fondue-style.html | Soup to Nuts, All in Fondue Style | False | By Patricia Brooks | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/judge-faulted-for-granting-priest-a-new-trial.html | Judge Faulted for Granting Priest a New Trial | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/bookshelf.html | Bookshelf | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/maybe-this-time.html | Maybe This Time | False | By Bob Herbert | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/suddenly-li-is-so-far-away.html | Suddenly, L.I. Is So Far Away | False | By Bea Tusiani | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-mosbacher-emil-bus-jr.html | Paid Notice: Deaths MOSBACHER, EMIL "BUS", JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/nato-at-crossroads-in-bosnia-serb-power-struggle-is-seen-as-defining-moment.html | NATO at Crossroads in Bosnia: Serb Power Struggle Is Seen as 'Defining Moment' | False | By Steven Erlanger | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/us-mexico-study-sees-exaggeration-of-migration-data.html | U.S-MEXICO STUDY SEES EXAGGERATION OF MIGRATION DATA | False | By Sam Dillon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/meredith-poster-and-david-bulkzin.html | Meredith Poster and David Bulkzin | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-haber-max.html | Paid Notice: Deaths HABER, MAX | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/healing-a-disfigured-rembrandt-s-wounds.html | Healing a Disfigured Rembrandt's Wounds | False | By John Russell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/c-corrections-885002.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/how-i-spent-my-summer.html | How I Spent My Summer | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/savoring-a-salmon-holding-pool.html | Savoring a Salmon Holding Pool | False | By Nelson Bryant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/l-love-for-morgans-836346.html | Love for Morgans | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/down-and-dirty.html | Down and Dirty | False | By Cynthia Kling | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/theater/backstage-a-whole-other-show-goes-on.html | Backstage, a Whole Other Show Goes On | False | By Monique P. Yazigi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/geeks-in-toyland.html | Geeks in Toyland | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/woman-is-attacked-on-upper-east-side.html | Woman Is Attacked On Upper East Side | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/tips-from-the-dugout-on-being-a-parent.html | Tips From the Dugout on Being a Parent | False | By Robert A. Hamilton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-sheiman-sylvia-ella.html | Paid Notice: Deaths SHEIMAN, SYLVIA ELLA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/east-coast-leaf-peeping-by-boat-and-by-train.html | East Coast Leaf Peeping By Boat and by Train | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/name-resume-references-and-how-s-your-credit.html | Name, Resume, References. And How's Your Credit? | False | By Anthony Ramirez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/l-a-vote-for-one-885738.html | A Vote for 'One' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/luxury-buildings-that-reflect-the-melting-pot.html | Luxury Buildings That Reflect the Melting Pot | False | By Dennis Hevesi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/made-from-scratch-for-the-summer-table-well-almost.html | Made From Scratch for the Summer Table? Well, Almost | False | By Florence Fabricant | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/transactions-885517.html | TRANSACTIONS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/baptist-leader-could-face-drive-to-end-his-presidency.html | Baptist Leader Could Face Drive to End His Presidency | False | By Gustav Niebuhr | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/tv/spotlight-curtain-up-n-howard-thompson-though-hitchcock-acknowledged-that-stage.html | SPOTLIGHT; Curtain Up n By Howard Thompson Though Hitchcock acknowledged that STAGE FRIGHT (1950) missed the target, it does score on backstage atmosphere. The main weakness is the meandering whodunit, as a veteran sleuth's daughter (Jane Wyman) endeavors to shield the main suspect, a handsome young actor (Richard Todd, above). At the center for the case, a musical star (Marlene Dietrich) flutters flirtatiously. Ms. Wyman is natural as ever, Todd looks desperate and Dietrich adds gauzy allure. The fringe rewards include the veterans Alastair Sim and Sybil Thorndike as Ms. Wyman's parents. But the best performance comes from Kay Walsh in a cameo as a slatternly maid. - THURS. at 2 P.M. on AMC. Photo: Richard Todd (Warner Brothers) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/they-answer-to-themselves.html | They Answer to Themselves | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/the-grandpa-of-reggae-gets-some-respect.html | The Grandpa Of Reggae Gets Some Respect | False | By Larry Rohter | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/julia-bonacum-and-jeffrey-rade.html | Julia Bonacum And Jeffrey Rade | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/amira-thoron-daniel-sakoff.html | Amira Thoron, Daniel Sakoff | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/ilona-ginsberg-michael-cohen.html | Ilona Ginsberg, Michael Cohen | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/where-even-cops-get-robbed.html | Where Even Cops Get Robbed | False | By Philip M. Boffey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/the-sporting-life.html | The Sporting Life | False | By Michiko Kakutani | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/the-beauties-of-english-music-beyond-the-familiar-strains.html | The Beauties of English Music Beyond the Familiar Strains | False | By David Mermelstein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/l-in-translation-748161.html | In Translation | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/junk-here-junk-there-hey-that-s-big-money.html | Junk Here, Junk There; Hey, That's Big Money! | False | By Jonathan Fuerbringer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/senator-gorton-s-ignoble-crusade.html | Senator Gorton's Ignoble Crusade | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday. Labor Day. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/greek-byzantine-art-on-view-for-first-time.html | Greek Byzantine Art On View for First Time | False | By Caroline Seebohm | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/dont-forget-the-poor-in-health-care.html | Don't Forget the Poor in Health Care | False | By Clarence T. Jones | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/as-summer-ends-a-burger-war.html | As Summer Ends, a Burger War | False | By Glenn Collins | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/what-does-it-cost-to-send-a-teen-ager-to-ninth-grade.html | What Does It Cost to Send A Teen-Ager to Ninth Grade? | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-fiction.html | Books In Brief: Fiction | False | By Barbara Quick | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/karen-hopfl-douglas-harris.html | Karen Hopfl, Douglas Harris | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/the-secret-is-out-returns-are-in.html | The Secret Is Out: Returns Are In | False | By Thomas George | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-hinzmann-peter.html | Paid Notice: Deaths HINZMANN, PETER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/survey-gives-students-mixed-scores.html | Survey Gives Students Mixed Scores | False | By Peter Applebome | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/arafat-says-netanyahu-undermines-the-quest-for-a-wider-peace.html | Arafat Says Netanyahu Undermines the Quest for a Wider Peace | False | By Douglas Jehl | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/midwestern-idea-new-york-twist.html | Midwestern Idea, New York Twist | False | By Reed Abelson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/the-beat-goes-on.html | THE BEAT GOES ON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/movies/leave-it-to-those-1950-s-kids.html | Leave It To Those 1950's Kids | False | BY William McDonald | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/theater/no-shock-here-performance-artists-speak-out.html | No Shock Here: Performance Artists Speak Out | False | By Jennifer Dunning | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/torre-gives-irabu-another-chance.html | Torre Gives Irabu Another Chance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/counting-down-to-the-last-shot.html | Counting Down to the Last Shot | False | By Bernard Stamler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/on-payday-union-jobs-stack-up-very-well.html | On Payday, Union Jobs Stack Up Very Well | False | By David Cay Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/industrial-strength-bleakness.html | Industrial Strength Bleakness | False | By Liam Callanan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-818933.html | Robert McNamara And the Ghosts Of Vietnam | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-gross-lawrence.html | Paid Notice: Deaths GROSS, LAWRENCE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/c-corrections-885010.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/at-the-quick-center-dance-jazz-and-more.html | At the Quick Center, Dance, Jazz and More | False | By Robert Sherman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/playing-in-the-neighborhood-836869.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-memorials-higgins-james-v.html | Paid Notice: Memorials HIGGINS, JAMES V | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/bristol-rubs-espn-s-egos-wrong-way.html | Bristol Rubs ESPN's Egos Wrong Way | False | By Jonathan Rabinovitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-818887.html | Robert McNamara And the Ghosts of Vietnam | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/florida-gets-concessions-from-cigarette-makers.html | Florida Gets Concessions From Cigarette Makers | False | By Barry Meier | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/c-correction-837199.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-fried-nikki.html | Paid Notice: Deaths FRIED, NIKKI | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/movies/a-meeting-of-tough-minds-in-hollywood.html | A Meeting Of Tough Minds In Hollywood | False | By Stephen Farber | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/anne-rentoumis-thomas-cappola.html | Anne Rentoumis, Thomas Cappola | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/long-island-journal-840149.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/l-media-war-in-mexico-748170.html | Media War in Mexico | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/why-was-the-vice-president-s-line-busy-the-democrats-needed-money.html | Why Was the Vice President's Line Busy? The Democrats Needed Money. | False | By Leslie Wayne | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-leland-warren-hanan-esq.html | Paid Notice: Deaths LELAND, WARREN HANAN, ESQ. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-adolph-clare.html | Paid Notice: Deaths ADOLPH, CLARE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/guided-by-dark-stars.html | Guided by Dark Stars | False | By Carol Muske | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-failure-and-avoidance-885398.html | Failure and Avoidance | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/california-dreamer.html | California Dreamer | False | BY Molly O'Neill | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/afc-scouting-reports.html | A.F.C. Scouting Reports | False | By Thomas George | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/lisa-dovich-michael-avella.html | Lisa Elovich, Michael Avella | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-818925.html | Robert McNamara And the Ghosts Of Vietnam | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/he-ll-take-manhattan.html | He'll Take Manhattan | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/roaming-columbia-county.html | Roaming Columbia County | False | By Susan Spano | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/l-a-new-national-geographic-871834.html | A New National Geographic | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-not-lazy-and-neurotic-885371.html | Not 'Lazy and Neurotic' | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/it-s-brilliant-too-bad-it-must-be-past-its-peak.html | It's Brilliant. Too Bad. It Must Be Past Its Peak. | False | By Andy Meisler | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/callie-rogers-and-matthew-emery.html | Callie Rogers and Matthew Emery | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/you-can-t-beat-mother-nature.html | You Can't Beat Mother Nature | False | By Dorion Sagan | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/c-correction-871753.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-cooper-miriam.html | Paid Notice: Deaths COOPER, MIRIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/political-violence-taking-a-toll-on-kenya-tourism.html | Political Violence Taking A Toll on Kenya Tourism | False | By James C. McKinley Jr. | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-pace-virginia-harris-ginni.html | Paid Notice: Deaths PACE, VIRGINIA HARRIS (GINNI) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/silk-suits-with-a-glow.html | Silk Suits With a Glow | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/theater/true-believers-in-the-future-of-the-musical.html | True Believers in the Future of the Musical | False | By Barry Singer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-crackdown-on-cyclists-misses-the-truly-dangerous-872270.html | Crackdown on Cyclists Misses the Truly Dangerous | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/movies/the-sounds-of-being-scared-senseless.html | The Sounds of Being Scared Senseless | False | By Justine Elias | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/tv/spotlight-tragedy-sea-n-suzanne-o-connor-sea-tales-inferno-morro-castle-looks.html | SPOTLIGHT; Tragedy at Sea n By Suzanne O'Connor SEA TALES: INFERNO ON THE MORRO CASTLE looks at the tragedy as an unsolved mystery, with re-enactments, archival film and survivor interviews. The luxury liner burst into explosive flames in 1934, on her 174th cruise between Havana and New York, killing 134 people. Was this an accident or a madman's plot? The narrator Patrick Tull relates the intrigues of that night: a captain found dead in his stateroom; a radioman intitially hailed as a hero who ended his life in prison (for arson); an acting captain who failed to sound the general alarm or order an SOS call. The Morro Castle washed ashore off Asbury Park, N.J., where she lay for three months before being sold as scrap. - THURS. at 9 P.M. and 1 A.M. on A&E. Photo. (Associated Press) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-scheer-stella-sternberg.html | Paid Notice: Deaths SCHEER, STELLA STERNBERG | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/calypso-contestants-sing-of-nostalgia-and-of-today-s-news.html | Calypso Contestants Sing of Nostalgia and of Today's News | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/in-gurus-realm-pen-is-mightier-than-the-laptop.html | In Gurus' Realm, Pen Is Mightier Than the Laptop | False | By Anne Cushman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/where-pie-will-always-be-celebrated.html | Where Pie Will Always Be Celebrated | False | By Andrea Zimmermann | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/a-no-1-ranking-few-are-celebrating.html | A No. 1 Ranking Few Are Celebrating | False | By Michael Janofsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/tv/movies-this-week-706949.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/new-yorkers-co-842460.html | NEW YORKERS & CO. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-due-process-and-drunken-drivers-839230.html | Due Process and Drunken Drivers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/trouble-in-a-food-paradise.html | Trouble in a Food Paradise | False | By Dana Canedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-818909.html | Robert McNamara and the Ghosts Of Vietnam | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-soft-diagnoses-885363.html | Soft Diagnoses | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/c-correction-837172.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/a-heroic-tenor-fills-the-screen-and-then-some.html | A Heroic Tenor Fills the Screen, and Then Some | False | By James R. Oestreich | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/limerick-burned-also-finds-angela-s-ashes.html | Limerick, Burned, Also Finds A Salve in 'Angela's Ashes' | False | By Warren Hoge | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/eva-deak-and-thomas-w-peck.html | Eva Deak and Thomas W. Peck | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/the-37-cent-tax-bill-that-grew-and-grew.html | The 37-Cent Tax Bill That Grew and Grew | False | By David Cay Johnston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/three-new-hotels-open-on-malta.html | Three New Hotels Open on Malta | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/harnisch-valentine-dispute-overshadows-victory.html | Harnisch-Valentine Dispute Overshadows Victory | False | By Buster Olney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/choosing-your-spots-from-soup-to-dessert.html | Choosing Your Spots, From Soup to Dessert | False | By Richard Jay Scholem | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/one-problem-lingers-in-resurrected-park-access.html | One Problem Lingers in Resurrected Park: Access | False | By Janet Allon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/restoring-a-lighthouse-without-erasing-its-history.html | Restoring a Lighthouse Without Erasing Its History | False | By Alix Boyle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/for-a-projector-maker-multiplexes-are-a-ticket-to-growth.html | For a Projector Maker, Multiplexes Are a Ticket to Growth | False | By James Sterngold | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/two-giants-of-literary-cricketism.html | Two Giants of Literary Cricketism | False | By Jervis Anderson | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-farrell-mildred-d-nee-driscoll.html | Paid Notice: Deaths FARRELL, MILDRED D. (NEE DRISCOLL) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/also-inside-858340.html | ALSO INSIDE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-kasmir-cyril-david.html | Paid Notice: Deaths KASMIR, CYRIL DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/siting-cell-phone-towers.html | Siting Cell-Phone Towers | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-shapiro-alexander.html | Paid Notice: Deaths SHAPIRO, ALEXANDER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/for-125-years-a-big-industry-that-produces-delicate-lace.html | For 125 Years, a Big Industry That Produces Delicate Lace | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/derivatives-in-the-darkness-the-birth-of-a-thriller.html | Derivatives in the Darkness: The Birth of a Thriller | False | By Stephen Rhodes | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/a-flavor-of-favors.html | A Flavor of Favors | False | By Stephen Labaton | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/mood-turning-political-for-west-indian-parade.html | Mood Turning Political For West Indian Parade | False | By Garry Pierre-Pierre | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/arts/keeping-a-bullet-torn-music-alive.html | Keeping a Bullet-Torn Music Alive | False | By Jon Pareles | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/the-running-of-the-tomatoes.html | The Running of the Tomatoes | False | By Al Goodman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/firemen-sound-the-alarm-for-a-runaway.html | Firemen Sound the Alarm for a Runaway | False | By Charlie Leduff | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/in-this-business-it-s-not-money-it-s-people.html | In This Business, It's Not Money, It's People | False | By Andrea Zimmermann | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/gubernatorial-understudy-steps-to-center-stage.html | Gubernatorial Understudy Steps to Center Stage | False | By Carey Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/l-solo-travel-836370.html | Solo Travel | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/old-saws-sharpened.html | Old Saws, Sharpened | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/in-europe-too-social-security-isn-t-so-secure.html | In Europe, Too, Social Security Isn't So Secure | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/must-read-manuscript.html | Must-Read Manuscript | False | By Doreen Carvajal | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/paperback-best-sellers-august-31-1997.html | PAPERBACK BEST SELLERS: August 31, 1997 | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-peterkin-dewitt-jr.html | Paid Notice: Deaths PETERKIN, DEWITT, JR. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/news-summary-884995.html | News Summary | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/tara-brennan-and-craig-primis.html | Tara Brennan and Craig Primis | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/diane-madden-james-dawson-3d.html | Diane Madden, James Dawson 3d | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/but-is-it-art-well-at-least-it-s-avant-garde.html | But Is It Art? Well, at Least It's Avant-Garde | False | By Diane Nottle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/as-favorable-laws-rise-so-do-bed-&-breakfasts.html | As Favorable Laws Rise, So Do Bed-&-Breakfasts | False | By Diana Shaman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/mexican-opposition-opens-congress-despite-top-party-s-boycott.html | Mexican Opposition Opens Congress Despite Top Party's Boycott | False | By Julia Preston | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-fiction-747866.html | Books in Brief: Fiction | False | By Malachy Duffy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-glickman-meyer.html | Paid Notice: Deaths GLICKMAN, MEYER | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/what-s-wrong-with-this-picture-of-women-in-the-military.html | What's Wrong With This Picture of Women in the Military? | False | By Philip Shenon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/ms-futterman-and-mr-ostroff.html | Ms. Futterman And Mr. Ostroff | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/in-south-korean-unity-appealing-in-abstract-only.html | In South, Korean Unity Appealing in Abstract Only | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/cooper-gets-her-title-and-another-mvp.html | Cooper Gets Her Title, and Another M.V.P. | False | By Melanie Hauser | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/another-birthday-marked-for-dead-boy-as-grief-holds-on.html | Another Birthday Marked for Dead Boy as Grief Holds On | False | By Amy Waldman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/road-service-assists-distressed-boaters.html | 'Road Service' Assists Distressed Boaters | False | By Penny Singer | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/sat-scores-in-state-up-in-verbal-stable-in-math.html | S.A.T. Scores in State Up in Verbal, Stable in Math | False | By Steve Strunsky | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/when-one-must-travel-for-two.html | When One Must Travel For Two | False | By Suzanne MacNeille | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/japanese-still-live-longest.html | Japanese Still Live Longest | False | By Agence France-Presse | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/diana-killed-in-a-car-accident-in-paris.html | Diana Killed in a Car Accident in Paris | False | By Craig R. Whitney | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/l-love-for-morgans-836303.html | Love for Morgans | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/c-corrections-872202.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/crush-em-tomatoes.html | Crush 'em, Tomatoes! | False | By Robert Farhi | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-kantor-shepard-j-md.html | Paid Notice: Deaths KANTOR, SHEPARD J. M.D. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/realestate/go-north-prices-south.html | Go North, Prices South | False | By Tracie Rozhon | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/diana-princess-of-wales-36-dies-in-a-crash-in-paris.html | Diana, Princess of Wales, 36, Dies in a Crash in Paris | False | By Warren Hoge | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/lynda-rosenfeld-and-richard-weiss.html | Lynda Rosenfeld and Richard Weiss | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/teen-agers-get-pointers-from-women-s-nba.html | Teen-Agers Get Pointers From Women's N.B.A. | False | By Barbara Stewart | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/quotation-of-the-day-876216.html | QUOTATION OF THE DAY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-knight-george-william.html | Paid Notice: Deaths KNIGHT, GEORGE WILLIAM | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-front-page-plot-20-s-and-30-s-songs.html | A 'Front Page' Plot, 20's and 30's Songs | False | By Alvin Klein | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/l-witness-for-the-prosecution-is-glad-he-helped-873217.html | Witness for the Prosecution Is Glad He Helped | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/jonathan-ellenbogen-rebecca-sachs.html | Jonathan Ellenbogen, Rebecca Sachs | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/athlete-traces-tennis-successes.html | Athlete Traces Tennis Successes | False | By Dan Markowitz | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/l-fish-passion-885746.html | Fish Passion | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/refusing-to-forget-the-pain-of-racism.html | Refusing To Forget The Pain Of Racism | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/us-is-seeking-more-influence-over-education.html | U.S. Is Seeking More Influence Over Education | False | By Peter Applebome | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-cerutti-anita-j-giovanna.html | Paid Notice: Deaths CERUTTI, ANITA J. (GIOVANNA) | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/denene-millner-nicholas-chiles.html | Denene Millner, Nicholas Chiles | False | By Lois Smith Brady | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-memorials-fiore-carl-j.html | Paid Notice: Memorials FIORE, CARL J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-school-for-dance-in-rye-that-says-fun-breeds-talent.html | A School for Dance in Rye That Says Fun Breeds Talent | False | By Claudia Rowe | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/stacey-forman-howard-burnston.html | Stacey Forman, Howard Burnston | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/self-help-credo-i-m-ok-you-re-not.html | Self-Help Credo: I'm O.K., You're Not | False | By Frank Bruni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/the-vallone-hearings.html | The Vallone Hearings | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/seltzer-men-deliver-fizz-by-the-case-right-to-the-front-door.html | Seltzer Men Deliver Fizz (by the Case) Right to the Front Door | False | By Rahel Musleah | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/orioles-bullpen-gets-high-ratings-for-its-late-show.html | Orioles' Bullpen Gets High Ratings for Its Late Show | False | By Claire Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/plan-to-add-boat-slips-opposed.html | Plan to Add Boat Slips Opposed | False | By Vivien Kellerman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/roadside-inn-for-creative-fare-in-fishkill.html | Roadside Inn for Creative Fare in Fishkill | False | By M. H. Reed | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/tv/when-mtv-fetes-videos-it-s-not-your-father-s-award-show.html | When MTV Fetes Videos, It's Not Your Father's Award Show | False | By Peter M. Nichols | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/the-stealth-chancellor.html | The Stealth Chancellor | False | By Sara Mosle | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/providence.html | Providence | False | By Pamela J. Petro | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/results-plus-883514.html | RESULTS PLUS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/a-plunge-and-a-swoop-to-find-out-why-birds-sing.html | A Plunge And a Swoop To 'Find Out Why Birds Sing! | False | By R.c. Stone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/l-taking-flight-together-818950.html | Taking Flight Together | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/a-pall-among-pols.html | A Pall Among Pols | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/movies/l-an-abortion-story-835692.html | An Abortion Story | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/genteel-town-with-a-past.html | Genteel Town With a Past | False | By Elin Schoen Brockman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/time-to-take-movies-seriously.html | Time to Take Movies Seriously | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/novotna-survives-lucic-another-force-of-future.html | Novotna Survives Lucic, Another Force of Future. | False | By Robin Finn | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-818895.html | Robert McNamara And the Ghosts Of Vietnam | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| | | | COVER STORY; Hip-Hopping Onto the Late-Night Scene n BY LISA W. FODERARO FOR more than three years, television executives have bemoaned the void left by Arsenio Hall, the first successful black host of a late-night talk show. They have waited patiently for someone who had the power to enthrall young African-American viewers while crossing over to a wider audience, someone capable of delivering a high-energy show that would make the two reigning princes of late night, Jay Leno and David Letterman, look downright dowdy. Well, they may have found him, in stereo. Earlier this month, on the same night, at the same time (11 in New York City), Keenen Ivory Wayans and Chris Spencer, both Black comedians with neat goatees and neon smiles, made their debuts from Los Angeles. In a droll nod to their syndication showdown, Mr. Spencer, whose show, "Vibe," is seen in New York City on WWOR, Channel 9, pulled out a congratulatory fruit basket sent him by Mr. Wayans. As he began his monologue, chomping on a plum, he collapsed as though poisoned. There is another new show in the wings with the potential to draw a young, multiracial audience. The basketball legend Earvin (Magic) Johnson is now taping pilots for a late-night talk show he is developing with Twentieth Television, the syndication division of Fox Studios. Called "The Magic Hour," it is scheduled to begin early next year, ideally after either Mr. Wayans or Mr. Spencer has called it a night, those involved in the production whisper. Of the two new hosts already on the air, 39- | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | year-old Mr. Wayans, whose show is on WNYW, Channel 5, in New York, has the edge in terms of name recognition. He was the creator and star of the Emmy Award-winning comedy series "In Living Color" and has also had success in films, as a star of "Hollywood Shuffle" and as writer, director and star of "A Low Down Dirty Shame." The set of his new show is a pastiche of shape and color: no desk, just a couple of modernist couches, a coffee table resembling a giant peanut and a sprawling fish tank that glows lavender. Mr. Wayans's sartorial tastes range from Flashy to bizarre. One night he sported a shiny black jumpsuit, another night a slinky chartreuse shirt, all topped off with clunky jewelry. Despite the trappings, Mr. Wayans has an easy way about him. He seemed preternaturally calm on opening night in contrast to one of his guests, the actor Brendan Fraser, who nearly gulped with nervousness. And Mr. Wayans loves to coax his guests into talking about sex. Pamela Anderson Lee, the former star of "Baywatch," volunteered that her libido knew no bounds now that she was pregnant. "Has pregnancy slowed you down?" Mr. Wayans asked. "Your sex drive is through the roof," she exclaimed. "There are no sharp corners on any of the furniture at home." Then there are the off-the-wall comedy sketches and mock commercials. A public-service announcement with the message "Smoke: because holes in throats are pretty cool" showed a nicotine-addicted grandmother blowing out birthday candles and playing a saxophone through her neck. Another, a takeoff on commercials for exercise contraptions, advertised the "Sexerciser" for $29.95, with vigorous demonstrations. "Keenen has a big following that loves and adores him, which is a great help," said Charlie Parsons, a British television producer who is collaborating on the show as an executive producer with Mr. Wayans and Eric L. Gold. " 'In Living Color' was universal in its comedic appeal. This new show has a generational appeal. The target audience is younger and hipper. Everyone is welcome." Mr. Parsons said that while Mr. Leno's and Mr. Letterman's shows were "incredibly well produced," he believed | | | | | | | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/tv/cover-story-hip-hopping-onto-late-night-scene-n-lisa-w-foderaro-for-more-than.html | | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | there was "definitely an audience that isn't being reached by them." The star of "Vibe," 29-year-old Mr. Spencer, is after the same audience. "We're just trying to add some flavor to the milk," he said in an interview. Many viewers "left the whole late-night arena after Arsenio," he added. "There are a bunch of artists who don't get the opportunities because of the style of music they play or the kinds of jokes they tell." While Mr. Spencer may not have a household name, the creator of his show, Quincy Jones, does. A musician, composer, and record and film producer who has won 26 Grammy Awards, Mr. Jones has styled the show on his three-year-old magazine, "Vibe." His connections have given the scenes and on the screen. An executive producer, Daniel Kellison, helped start "The Rosie O'Donnell Show" and before that spent eight years with Mr. Letterman. The director, Sandra Fullerton, held the same job with Mr. Hall from 1989 to 1994. Mr. Jones appeared for 10 minutes at the start of the first show before handing it over to Mr. Spencer. in those few minutes, he schmoozed with President Clinton about America's youth in an appearance taped at the White House. Then Mr. Jones told viewers, "No matter what your age or race or sex, 'Vibe,' will be an equal opportunity entertainer." The guests that night included Whoopi Goldberg, Brandy, Anthony Edwards of "E.R.," the female rap group Salt-n-Pepa and, by satellite, Denzel Washington and Spike Lee. The choice of the relatively unknown Mr. Spencer is not as odd as it seems. He is, after all, young, handsome and very funny. "How often is a brother given an opportunity to go into a million homes and not be arrested?" he quipped upon first taking the stage. A peripatetic stand-up comic, Mr. Spencer, who favors expensive-looking, trendy jackets, has appeared on MTV, "In Living Color" and Mr. Hall's show. He also has close ties to the Wayans family. He had a starring role in the film "Don't Be a Menace to South Central While Drinking Your Juice in the Hood," which Keenan Wayans produced. And in the publicity kit for "Vibe," Mr. Spencer named Mr. Wayans's brother, Damon, the comedian and actor, as one of his role models, along with Jack Paar and Mohammed Ali. Like | | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | "The Keenan Ivory Wayans Show," "Vibe" has an integrated guest list. A recent show included the actress Demi Moore and the model Naomi Campbell. The studio audience is also integrated, roughly half white and half black. Only the musical guests seem one-dimensional, with the focus on rap and soul. But Mr. Spencer said he saw nothing wrong with that. "Hip-hop is now pop," he said. "When you see Japanese kids getting their hair fried so it looks like an Afro and wearing pants falling off, that's not about acting black. That's about pop culture." Photos: On the cover: Keenan Ivory Wayans is host of his own late-night show. (Buena Vista Television); Chris Spencer, above right, is the host of the new "Vibe." His guests on the first show included the rap group Salt-n-Pepa (from left, Pepa, Salt and Spinderella). Quincy Jones, Below, is the show's creater and executive producer. (Vibe)(pg. 3); The hip trailblazer, Arsenio Hall, right, interviewing Robert De Niro. (pg. 41); David Letterman, right, on his show, with Grant Hill of the Detroit Pistons. (CBS)(pg. 50); Jay Leno, right on the "Tonight" show with the actor George Clooney. (NBC)(pg. 51) | | | | | | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/here-she-is-uh-miss-america.html | Here She Is . . . uh, Miss America? | False | By Bill Kent | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-nonfiction-747955.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/they-need-not-apply.html | They Need Not Apply | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-memorials-freed-david.html | Paid Notice: Memorials FREED, DAVID | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/atlantic-city-at-the-casinos-838284.html | ATLANTIC CITY: At the Casinos | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/books-in-brief-nonfiction-747980.html | Books in Brief: Nonfiction | False | By David Davis | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/a-fan-outreaches-an-outfielder-for-a-homer-but-this-time-the-yanks-lose.html | A Fan Outreaches an Outfielder for a Homer, but This Time the Yanks Lose | False | By Jason Diamos | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/ernabel-demillo-and-mark-savant.html | Ernabel Demillo And Mark Savant | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/march-organizers-dispute-107-arrests-in-brooklyn.html | March Organizers Dispute 107 Arrests in Brooklyn | False | By Robert D. McFadden | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/travel/l-down-east-836443.html | Down East | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/wrap-session.html | Wrap Session | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/stephanie-selig-schuyler-carroll.html | Stephanie Selig, Schuyler Carroll | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/patricia-shanley-christopher-barr.html | Patricia Shanley, Christopher Barr | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/markets-timing.html | MARKETS TIMING | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-tillona-francesca.html | Paid Notice: Deaths TILLONA, FRANCESCA | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-everything-s-an-illness-885452.html | Everything's an Illness | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/deathless-prose.html | Deathless Prose | False | By Vickie Karp | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/mismatched-rutgers-uses-opening-game-to-tap-out-distress-signals.html | Mismatched Rutgers Uses Opening Game to Tap Out Distress Signals | False | By Timothy W. Smith | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/economy-diversifies-regaining-momentum.html | Economy Diversifies, Regaining Momentum | False | By John Rather | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/defecting-to-america.html | Defecting to America | False | By Steven Lee Myers | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/l-a-new-national-geographic-871826.html | A New National Geographic | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/cameron-hamill-and-peter-orszag.html | Cameron Hamill and Peter Orszag | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/labor-of-love.html | LABOR OF LOVE | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/yi-i-yi-i-yi-i-yi-i-xena-takes-on-broadway.html | 'Yi Yi Yi Yi Yi!' Xena Takes On Broadway | False | By Luisita Lopez Torregrosa | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/rocking-to-the-sounds-of-an-old-favorite.html | Rocking to the Sounds of an Old Favorite | False | By Diane Ketcham | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-gore-didn-t-break-spirit-of-campaign-law-885320.html | Gore Didn't Break Spirit of Campaign Law | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/editors-note-876283.html | Editors' Note | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/reassurances-despite-a-bouncing-bull.html | Reassurances, Despite a Bouncing Bull | False | By Kenneth N. Gilpin | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/in-louisiana-just-assume-it-s-a-gun-in-their-pockets.html | In Louisiana, Just Assume It's a Gun in Their Pockets | False | By Rick Bragg | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/it-s-rustic-with-good-hamptons-fare.html | It's Rustic, With Good Hamptons Fare | False | By Joanne Starkey | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-gore-didn-t-break-spirit-of-campaign-law-885339.html | Gore Didn't Break Spirit of Campaign Law | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/on-vacation-the-parties-and-faces-are-constant.html | On Vacation, the Parties, and Faces, Are Constant | False | By James Bennet | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-schwartz-jerome-m.html | Paid Notice: Deaths SCHWARTZ, JEROME M. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/whipping-up-a-prize-winning-dairy-drink.html | Whipping Up a Prize-winning Dairy Drink | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/ellen-vagdos-matthew-masseur.html | Ellen Vagdos, Matthew Masseur | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/byrne-remains-on-a-roll-in-hopeful.html | Byrne Remains On a Roll In Hopeful | False | By Joseph Durso | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/north-carolina-state-shocks-no-13-syracuse.html | North Carolina State Shocks No. 13 Syracuse | False | By Steve Popper | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-ocuin-morton-streeky.html | Paid Notice: Deaths OCUIN, MORTON "STREEKY" | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/sports/on-the-giants-depth-chart-two-no-1-s-are-far-from-it.html | On the Giants' Depth Chart, Two No. 1's Are Far From It | False | By Mike Freeman | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-stollmar-walter-edward.html | Paid Notice: Deaths STOLLMAR, WALTER EDWARD | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/diane-scappaticci-david-rosenblum.html | Diane Scappaticci, David Rosenblum | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/c-correction-837059.html | Correction | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-duffy-john-j.html | Paid Notice: Deaths DUFFY, JOHN J. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/style/michelle-shih-and-jonathan-glass.html | Michelle Shih and Jonathan Glass | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/opinion/l-easy-out-can-hurt-885355.html | Easy Out Can Hurt | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/studies-in-tone-on-tone-on-tone.html | Studies in Tone on Tone on Tone | False | By Helen A. Harrison | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/reconstructing-marky-mark.html | Reconstructing Marky Mark | False | By Frank Bruni | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/riot-flares-in-belfast-but-cease-fire-still-holds.html | Riot Flares in Belfast, but Cease-Fire Still Holds | False | By James F. Clarity | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/black-leaders-send-message-to-president-who-s-nearby.html | Black Leaders Send Message To President Who's Nearby | False | By James Bennet | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/weekinreview/introducing-a-child-to-the-culture-of-shame.html | Introducing a Child to the Culture of Shame | False | By Nicholas D. Kristof | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/colleges-fight-to-stem-growing-attrition.html | Colleges Fight to Stem Growing Attrition | False | By Cheryl P. Weinstock | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/washington-fought-here-how-it-went-down-in-76.html | Washington Fought Here: How It Went Down in '76 | False | By Shawn G. Kennedy | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-eldridge-ruth-williamson.html | Paid Notice: Deaths ELDRIDGE, RUTH WILLIAMSON | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/montclair-state-president-leaving-for-job-in-detroit.html | Montclair State President Leaving for Job in Detroit | False | By David W. Chen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/c-corrections-885029.html | Corrections | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/virtual-pet-actual-headache.html | Virtual Pet, Actual Headache | False | By Jan Benzel | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/magazine/heirs-apparent.html | Heirs Apparent | False | By Mary Tannen | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/business/how-to-fight-back-if-your-credit-card-s-rate-climbs.html | How to Fight Back If Your Credit Card's Rate Climbs | False | By Saul Hansell | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-chrust-hilary.html | Paid Notice: Deaths CHRUST, HILARY | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/classified/paid-notice-deaths-mccarthy-john-r.html | Paid Notice: Deaths MCCARTHY, JOHN R. | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/on-the-towns-880507.html | ON THE TOWNS | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/in-brooklyn-milk-truck-kills-boy-2-in-a-stroller.html | In Brooklyn, Milk Truck Kills Boy, 2, in a Stroller | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/salman-rushdie-is-married-in-secret-ceremony-on-li.html | Salman Rushdie Is Married In Secret Ceremony on L.I. | False | By Jane H. Lii | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/us/train-safety-inspections-follow-fatal-wrecks-at-union-pacific.html | Train-Safety Inspections Follow Fatal Wrecks at Union Pacific | False | | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/nyregion/letting-a-little-sunshine-in-easily.html | Letting a Little Sunshine In Easily | False | By Edward R. Lipinski | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-08-31 | 1997-08-31 | https://www.nytimes.com/1997/08/31/world/boxed-in-by-bias-czech-gypsies-look-to-canada.html | Boxed In by Bias, Czech Gypsies Look to Canada | False | By Jane Perlez | 1997-09-29 | TX 4-548-085 | 2009-08-06 | TX 6-681-624 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/poll-says-the-race-is-close.html | Poll Says the Race Is Close | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-memorials-porter-grace-rapoport.html | Paid Notice: Memorials PORTER, GRACE RAPOPORT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-memorials-bronstein-dr-melvin.html | Paid Notice: Memorials BRONSTEIN, DR. MELVIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/police-investigating-photographers-actions.html | Police Investigating Photographers' Actions | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/IHT-her-death-is-less-a-morality-play-than-a-modernized-greek-tragedy-the.html | Her Death Is Less a Morality Play Than a Modernized Greek Tragedy : The Royal Superstar | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-historic-grievances-895296.html | Historic Grievances | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-blair-stephen-wilkens.html | Paid Notice: Deaths BLAIR, STEPHEN WILKENS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-levine-abraham-esq.html | Paid Notice: Deaths LEVINE, ABRAHAM, ESQ. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/in-cambodia-king-sihanouk-once-more-moves-deftly-among-powers.html | In Cambodia, King Sihanouk Once More Moves Deftly Among Powers | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/she-may-not-get-out-much-but-she-does-know-a-lot-about-art.html | She May Not Get Out Much, but She Does Know a Lot About Art | False | By Alan Riding | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/pay-attention.html | Pay Attention | False | By Thomas L. Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/peter-serkin-illuminates-bach-s-teaching-pieces.html | Peter Serkin Illuminates Bach's Teaching Pieces | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/a-place-for-all-eternity-in-their-adopted-land.html | A Place for All Eternity In Their Adopted Land | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-fishelman-herbert.html | Paid Notice: Deaths FISHELMAN, HERBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/us/military-is-hoping-to-test-fire-laser-against-satellite.html | MILITARY IS HOPING TO TEST-FIRE LASER AGAINST SATELLITE | False | By William J. Broad | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/an-unknown-co-founder-leaves-after-20-years-of-glory-and-turmoil.html | An 'Unknown' Co-Founder Leaves After 20 Years of Glory and Turmoil | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/workers-wanted-slackers-needn-t-apply.html | Workers Wanted: Slackers Needn't Apply | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/cowboys-shock-steelers-and-themselves-too.html | Cowboys Shock Steelers, And Themselves, Too | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/george-a-butler-69-former-president-of-corestates-financial.html | George A. Butler, 69, Former President of Corestates Financial | False | By Kenneth N. Gilpin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/business-digest-894591.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/IHT-remember-sept-1-the-time-for-action-is-at-the-beginning.html | Remember Sept. 1: The Time for Action Is at the Beginning | False | By Gideon Rafael, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/IHT-1922-belgian-scheme-in-our-pages-100-75-and-50-years-ago.html | 1922: Belgian Scheme : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/where-diana-ruled-the-realm-of-celebrity-feels-devastation.html | Where Diana Ruled, the Realm of Celebrity Feels Devastation | False | By Elisabeth Bumiller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/pleas-leave-2-in-garbage-cartel-trial.html | Pleas Leave 2 in Garbage Cartel Trial | False | By Selwyn Raab | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/350-million-at-rutgers.html | $350 Million at Rutgers | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-rules-of-evidence-895695.html | Rules of Evidence | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/wnba-surpasses-its-goals.html | W.N.B.A. Surpasses Its Goals | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/worldbusiness/IHT-dark-side-of-strong-dollar-when-it-falls-beware.html | Dark Side of Strong Dollar: When It Falls, Beware the Pain | False | By Carl Gewirtz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/labor-day.html | Labor Day | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/a-prince-who-became-a-useful-man.html | A Prince Who Became a 'Useful Man' | False | By Michael Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/nickelodeon-the-children-s-cable-network-wins-viewers-but-loses-out-on-ad-rates.html | Nickelodeon, the children's cable network, wins viewers, but loses out on ad rates. | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/producers-defend-reviled-cable-tv-show.html | Producers Defend Reviled Cable TV Show | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/looking-for-union-labels-or-boycotts.html | Looking For Union Labels, Or Boycotts | False | By Patrick J. Lyons | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/equity-schedule-for-the-week.html | Equity Schedule For the Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/us/quach-tom-65-cia-agent-who-became-a-prisoner-of-war.html | Quach Tom, 65, C.I.A. Agent Who Became a Prisoner of War | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/oilers-win-over-fans-in-their-tennessee-debut.html | Oilers Win Over Fans In Their Tennessee Debut | False | By Joe Drape | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/worldbusiness/IHT-prague-notebook-collapse-strands-vacationers.html | Prague Notebook : Collapse Strands Vacationers | False | Peter S. Green, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/worry-voiced-over-direction-of-news-media.html | Worry Voiced Over Direction Of News Media | False | By Iver Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/IHT-charles-takes-dianas-body-home-from-paris-world-mourns-the-peoples.html | Charles Takes Diana's Body Home From Paris : World Mourns the 'People's Princess' | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/us/western-senators-are-pushing-to-break-up-circuit-court.html | Western Senators Are Pushing to Break Up Circuit Court | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-reason-for-dread-895270.html | Reason for Dread | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/us/marijuana-worth-26-million-seized-by-authorities-in-idaho.html | Marijuana Worth $26 Million Seized by Authorities in Idaho | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/admirers-pay-respects-with-tears-and-flowers.html | Admirers Pay Respects With Tears and Flowers | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/theater/for-an-avant-garde-center-an-end-and-a-beginning.html | For an Avant-Garde Center, An End and a Beginning | False | By Dulcie Leimbach | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/us/library-and-dealer-dispute-custody-of-medieval-text.html | Library and Dealer Dispute Custody of Medieval Text | False | By William H. Honan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-haber-max.html | Paid Notice: Deaths HABER, MAX | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/inside-892157.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/giants-man-of-the-hour-at-the-moment-of-truth.html | Giants' Man of the Hour, At the Moment of Truth | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/worldbusiness/IHT-prague-notebook-floats-and-floods-czech-woes.html | Prague Notebook : Floats and Floods:Czech Woes Persist | False | Peter S. Green, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-meyer-edward-f.html | Paid Notice: Deaths MEYER, EDWARD F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/california-draws-newspaper-chains-eager-to-cluster.html | California Draws Newspaper Chains Eager to Cluster | False | By Iver Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/haitians-press-mayor-on-issue-of-brutality-by-the-police.html | Haitians Press Mayor on Issue Of Brutality By the Police | False | By Randy Kennedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-maslow-florence.html | Paid Notice: Deaths MASLOW, FLORENCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/don-t-forget-parcells-s-coaching-staff-he-never-does.html | Don't Forget Parcells's Coaching Staff. He Never Does. | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-sheldon-max.html | Paid Notice: Deaths SHELDON, MAX | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/IHT-but-mahathir-assails-foreign-speculators-malaysia-marks-40-years-as.html | But Mahathir Assails Foreign Speculators : Malaysia Marks 40 Years As Independent Nation | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/the-life-of-a-princess.html | The Life of a Princess | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/IHT-her-charitable-work-fighting-aids-and-land-mines-is-widely-praised.html | Her Charitable Work Fighting AIDS and Land Mines Is Widely Praised : Homages to a Life of Helping Others | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/williams-is-winning-matches-and-control.html | Williams Is Winning Matches, and Control | False | By Selena Roberts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-moscow-s-scare-tactics-895288.html | Moscow's Scare Tactics | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/mexico-main-party-averts-a-legislative-crisis.html | Mexico Main Party Averts a Legislative Crisis | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/news/her-charitable-work-fighting-aids-and-land-mines-is-widely-praised.html | Her Charitable Work Fighting AIDS and Land Mines Is Widely Praised : Homages to a Life of Helping Others | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-memorials-friedlander-henni.html | Paid Notice: Memorials FRIEDLANDER, HENNI | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-rowdy-frat-boys-895750.html | Rowdy Frat Boys | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/lirr-pilot-program-limits-alcohol-drinking.html | L.I.R.R. Pilot Program Limits Alcohol Drinking | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-noe-colleen-moffett.html | Paid Notice: Deaths NOE, COLLEEN MOFFETT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/hall-passes-test-from-55-yards.html | Hall Passes Test From 55 Yards | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/us/group-calls-for-moderation-and-pragmatism.html | Group Calls for Moderation and Pragmatism | False | By Christopher S. Wren | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/deep-in-the-heart-of-brooklyn-cowboys-and-kosher-food.html | Deep in the Heart of Brooklyn, Cowboys and Kosher Food | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-moderate-drinkers-not-in-south-africa-895741.html | Moderate Drinkers? Not in South Africa | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/economic-calendar.html | Economic Calendar | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-ettlinger-godfrey-a.html | Paid Notice: Deaths ETTLINGER, GODFREY A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/makeover-by-fassel-has-grand-unveiling.html | Makeover by Fassel Has Grand Unveiling | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/history-in-a-hazelnut-shell.html | History in a Hazelnut Shell | False | By Josef Joffe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/this-time-valentine-wins-but-he-is-playing-a-dangerous-game.html | This Time, Valentine Wins (but He Is Playing a Dangerous Game) | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-a-memorial-to-unity-863122.html | A Memorial to Unity | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/IHT-1947-marshall-talks-in-our-pages100-75-and-50-years-ago.html | 1947: Marshall Talks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/worldbusiness/IHT-prague-notebook-bank-hits-troubling-times.html | Prague Notebook : Bank Hits Troubling Times | False | Peter S. Green, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/us/richard-skalak-74-pioneer-in-bioengineering-is-dead.html | Richard Skalak, 74, Pioneer In Bioengineering, Is Dead | False | By Tim Hilchey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/a-sad-clinton-sends-message.html | A Sad Clinton Sends Message | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/sotiria-bellou-75-greek-singer-of-traditional-rebetika-music.html | Sotiria Bellou, 75, Greek Singer Of Traditional Rebetika Music | False | By Paul Anastasi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/news-summary-894524.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-gunn-michael-j.html | Paid Notice: Deaths GUNN, MICHAEL J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/transit-patrols-on-7-line-cut-night-crimes.html | Transit Patrols On 7 Line Cut Night Crimes | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-russian-fear-of-nato-aggression-defies-logic-895261.html | Russian Fear of NATO Aggression Defies Logic | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/news/strict-press-laws-govern-any-invasion-of-privacy-france-no-paparazzi.html | Strict Press Laws Govern Any Invasion of Privacy : France No Paparazzi Market | False | International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/dodi-fayed-a-young-wealthy-outsider-in-britain-s-class-obsessed-society.html | Dodi Fayed: A Young, Wealthy Outsider in Britain's Class-Obsessed Society | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/college-adds-first-housing.html | College Adds First Housing | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-memorials-goldberg-florence-and-emanuel.html | Paid Notice: Memorials GOLDBERG, FLORENCE AND EMANUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-shechter-harry.html | Paid Notice: Deaths SHECHTER, HARRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/some-fear-that-fleets-of-watchers-may-harm-mammals.html | Some Fear That Fleets of Watchers May Harm Mammals | False | By Jane Fritsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/jerseyan-gored-in-bull-run.html | Jerseyan Gored in Bull Run | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-don-t-let-the-past-hinder-germany-s-future-895679.html | Don't Let the Past Hinder Germany's Future | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/hopping-across-time-and-space.html | Hopping Across Time And Space | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/dividend-meetings-886742.html | Dividend Meetings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/award-to-lighting-inventor-upheld-on-appeal.html | Award to Lighting Inventor Upheld on Appeal | False | By Agis Salpukas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/man-found-dead-in-dorm.html | Man Found Dead in Dorm | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-lost-opportunity-895369.html | Lost Opportunity | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/tci-prepares-for-yet-another-complex-spinoff.html | TCI Prepares for Yet Another Complex Spinoff | False | By Geraldine Fabrikant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/IHT-1897-parisians-cheer-in-our-pages100-75-and-50-years-ago.html | 1897: Parisians Cheer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-la-isn-t-a-wannabe-895377.html | L.A. Isn't a Wannabe | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-goldsmith-alvin-b.html | Paid Notice: Deaths GOLDSMITH, ALVIN B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/the-evolution-of-the-calculator.html | The Evolution of the Calculator | False | By Dylan Loeb McClain | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/profits-from-casino-help-an-indian-tribe-reclaim-its-history.html | Profits From Casino Help an Indian Tribe Reclaim Its History | False | By Judith H. Dobrzynski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/results-plus-893226.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/two-women-are-killed-on-tracks-of-lirr.html | Two Women Are Killed On Tracks Of L.I.R.R. | False | By Somini Sengupta | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/winter-talk-at-labor-day.html | Winter Talk at Labor Day | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-meadow-virginia-r.html | Paid Notice: Deaths MEADOW, VIRGINIA R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/treasury-bill-auction-scheduled.html | Treasury Bill Auction Scheduled | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/water-restrictions-ending.html | Water Restrictions Ending | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/john-j-slocum-83-diplomat-and-connoisseur-of-literature.html | John J. Slocum, 83, Diplomat And Connoisseur of Literature | False | By Wolfgang Saxon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/mattingly-s-monument-to-effort.html | Mattingly's Monument To Effort | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/holding-the-marijuana.html | Holding the Marijuana | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-shapiro-alexander.html | Paid Notice: Deaths SHAPIRO, ALEXANDER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/more-on-the-deaths.html | MORE ON THE DEATHS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/quotation-of-the-day-893811.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/arts/showcase-for-immigrants-as-composers.html | Showcase for Immigrants as Composers | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/3-democrats-for-mayor-continue-to-campaign-on-police-abuse.html | 3 Democrats for Mayor Continue to Campaign on Police Abuse | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-memorials-truppin-michael.html | Paid Notice: Memorials TRUPPIN, MICHAEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/priest-robbed-and-2-hurt-in-incidents-on-subway.html | Priest Robbed and 2 Hurt In Incidents on Subway | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/news/charles-takes-dianas-body-home-from-paris-world-mourns-the-peoples.html | Charles Takes Diana's Body Home From Paris : World Mourns the 'People's Princess' | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/some-news-organizations-take-umbrage-at-rating-their-on-line-sites.html | Some news organizations take umbrage at rating their on-line sites. | False | By Amy Harmon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/us/gains-put-unions-at-turning-point-many-experts-say.html | GAINS PUT UNIONS AT TURNING POINT, MANY EXPERTS SAY | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/parcells-spurs-an-emotional-and-aggressive-debut.html | Parcells Spurs an Emotional and Aggressive Debut | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/have-the-radio-deals-peaked.html | Have the Radio Deals Peaked? | False | By Andrea Adelson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/company-says-it-has-built-better-magnetic-compass-one-connected-microchip.html | A company says it has built a better magnetic compass, one connected to a microchip. | False | By Teresa Riordan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/ibm-sets-enhancements-for-deep-blue.html | I.B.M. Sets Enhancements For Deep Blue | False | By Laurence Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/only-employment-for-many-in-europe-is-part-time-work.html | Only Employment For Many in Europe is Part-Time Work | False | By Edmund L. Andrews | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/ibm-tries-to-outmaneuver-microsoft-by-supporting-java.html | I.B.M. Tries to Outmaneuver Microsoft by Supporting Java | False | By Laurence Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/kansas-city-s-new-offense-misfires.html | Kansas City's New Offense Misfires | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/to-messinger-speed-bump-has-become-a-hurdle.html | To Messinger, Speed Bump Has Become A Hurdle | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/movies/at-museum-films-based-on-london-plays.html | At Museum, Films Based on London Plays | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/bridge-886360.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/rumpipumpy-springs-a-surprise.html | Rumpipumpy Springs a Surprise | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/charles-accompanies-diana-back-home-to-a-grieving-britain.html | Charles Accompanies Diana Back Home to a Grieving Britain | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/nyregion/previous-backers-desert-councilman-in-brooklyn.html | Previous Backers Desert Councilman in Brooklyn | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/quarterback-and-new-coach-take-a-promising-first-step.html | Quarterback and New Coach Take a Promising First Step | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/tabloids-diana-used-now-loom-as-villains.html | Tabloids Diana Used Now Loom as Villains | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/a-virtual-cleanup-of-chernobyl.html | A Virtual Cleanup of Chernobyl | False | By Marina Lakhman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/broadcast-giants-vie-for-control-of-regional-sports-markets.html | Broadcast Giants Vie for Control of Regional Sports Markets | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/IHT-strict-press-laws-govern-any-invasion-of-privacy-france-no-paparazzi.html | Strict Press Laws Govern Any Invasion of Privacy : France No Paparazzi Market | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-ask-east-europeans-895300.html | Ask East Europeans | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/back-to-school-with-rudy-crew.html | Back to School With Rudy Crew | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/haas-shows-potential-as-the-last-german-out.html | Haas Shows Potential As the Last German Out | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/diana-shy-girl-who-became-queen-of-people-s-hearts.html | Diana: Shy Girl Who Became 'Queen of People's Hearts' | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/worldbusiness/IHT-iht-begins-printing-in-israel-its-14th-site.html | IHT Begins Printing in Israel, Its 14th Site | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/bosnian-serb-farmers-bitterly-recall-nato-presence.html | Bosnian Serb Farmers Bitterly Recall NATO Presence | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/a-terror-to-journalists-he-sniffs-out-terrorists.html | A Terror to Journalists, He Sniffs Out Terrorists | False | By Stephen Kinzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/ex-champions-seles-and-agassi-looking-back-to-the-future.html | Ex-Champions Seles and Agassi Looking Back to the Future | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/offensive-line-does-a-solid-job.html | Offensive Line Does a Solid Job | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/world/israeli-arab-sentenced-in-egypt-for-spying.html | Israeli Arab Sentenced In Egypt for Spying | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/yankees-rush-rivera-in-to-hustle-the-expos-out.html | Yankees Rush Rivera In, To Hustle the Expos Out | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-keating-mary-e.html | Paid Notice: Deaths KEATING, MARY E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/l-for-california-rail-transit-it-s-never-too-late-895350.html | For California Rail Transit, It's Never Too Late | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-geller-lillian.html | Paid Notice: Deaths GELLER, LILLIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-ocuin-morton-streaky.html | Paid Notice: Deaths OCUIN, MORTON "STREAKY" | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/opinion/out-out-brief-candle.html | Out, Out, Brief Candle | False | By Anthony Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-voso-robert-franklin.html | Paid Notice: Deaths VOSO, ROBERT FRANKLIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-memorials-sosler-carolyn-atlas.html | Paid Notice: Memorials SOSLER, CAROLYN ATLAS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-cerutti-anita-j-giovanna.html | Paid Notice: Deaths CERUTTI, ANITA J. (GIOVANNA) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/classified/paid-notice-deaths-benamy-tamar.html | Paid Notice: Deaths BENAMY, TAMAR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/sports/a-bitter-episode-ends-as-the-mets-trade-harnisch.html | A Bitter Episode Ends as the Mets Trade Harnisch | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/news/her-death-is-less-a-morality-play-than-a-modernized-greek-tragedy-the.html | Her Death Is Less a Morality Play Than a Modernized Greek Tragedy : The Royal Superstar | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-01 | 1997-09-01 | https://www.nytimes.com/1997/09/01/business/worldbusiness/IHT-new-and-complex-borrowers-spice-up-the.html | New and 'Complex' Borrowers Spice Up the International Menu | False | By Carl Gewirtz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/us/3-centuries-of-south-carolina-tradition-woven-into-baskets.html | 3 Centuries of South Carolina Tradition Woven Into Baskets | False | By Phillip Snyre | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/the-packers-wake-up-with-a-big-second-half.html | The Packers Wake Up With a Big Second Half | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-let-consumers-vote-907545.html | Let Consumers Vote | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-enhance-safety-907553.html | Enhance Safety | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-meadow-virginia-r.html | Paid Notice: Deaths MEADOW, VIRGINIA R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/weighing-time-for-new-little-mac.html | Weighing Time for New Little Mac | False | By Stephen Manes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-supporting-mir-is-money-lost-in-space-895598.html | Supporting Mir Is Money Lost in Space | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/us-bull-nears-age-when-japan-s-stumbled.html | U.S. Bull Nears Age When Japan's Stumbled | False | By Floyd Norris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/chronicle-908010.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/giants-end-drab-days-of-calling-drab-plays.html | Giants End Drab Days Of Calling Drab Plays | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-lagin-ann.html | Paid Notice: Deaths LAGIN, ANN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/top-issue-is-car-insurance.html | Top Issue Is Car Insurance | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-singer-lawrence-larry.html | Paid Notice: Deaths SINGER, LAWRENCE (LARRY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/people.html | People | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/giant-computer-virtually-conquers-space-and-time.html | Giant Computer Virtually Conquers Space and Time | False | By George Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-kashuk-doris.html | Paid Notice: Deaths KASHUK, DORIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/style/t-shirts-come-out-from-under.html | T-Shirts Come Out From Under | False | By Anne-Marie Schiro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/many-small-events-may-add-up-to-one-mass-extinction.html | Many Small Events May Add Up to One Mass Extinction | False | By Malcolm W. Browne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/quotation-of-the-day-906778.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/some-biologists-ask-are-genes-everything.html | Some Biologists Ask 'Are Genes Everything?' | False | By Sandra Blakeslee | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/a-good-meal-plus.html | A Good Meal, Plus | False | By Gina Kolata | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-kotick-ruth.html | Paid Notice: Deaths KOTICK, RUTH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/miller-adds-lucero-bentz-to-roster.html | Miller Adds Lucero/Bentz to Roster | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/2-men-assault-and-rob-worker-in-a-subway-station-in-brooklyn.html | 2 Men Assault and Rob Worker In a Subway Station in Brooklyn | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/driving-increases-as-do-gas-prices.html | Driving Increases, as Do Gas Prices | False | By Agis Salpukas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/us/summer-in-woods-hole-sea-science-and-synergy.html | Summer in Woods Hole: Sea, Science and Synergy | False | By Carey Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/us/new-stadium-s-prices-not-quite-out-of-the-park.html | New Stadium's Prices Not Quite Out of the Park | False | By Rick Bragg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-levine-abraham.html | Paid Notice: Deaths LEVINE, ABRAHAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/brokerage-leases-office-in-jersey-city.html | Brokerage Leases Office in Jersey City | False | BY David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/news/east-asians-caution-japan-on-taiwans-role-in-us-pact.html | East Asians Caution Japan on Taiwan's Role in U.S. Pact | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/mccann-erickson-wins-hotel-account.html | McCann-Erickson Wins Hotel Account | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/IHT-1947-palestine-plan-in-our-pages100-75-and-50-years-ago.html | 1947: Palestine Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/us/baptist-board-backs-leader-in-face-of-ethics-questions.html | Baptist Board Backs Leader In Face of Ethics Questions | False | By Gustav Niebuhr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-memorials-galston-nina-moore.html | Paid Notice: Memorials GALSTON, NINA MOORE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/executive-pay-increases-much-faster-rate-than-corporate-revenues-profits.html | Executive Pay Increases at a Much Faster Rate Than Corporate Revenues and Profits | False | By David Cay Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/q-a-896497.html | Q&A | False | By C. Claiborne Ray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-shapiro-alexander.html | Paid Notice: Deaths SHAPIRO, ALEXANDER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/golf-war-syndrome.html | Golf War Syndrome | False | By James Gorman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/on-saratogas-final-day-the-outlook-is-optimistic.html | On Saratoga's Final Day, The Outlook Is Optimistic | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/knicks-are-low-key-about-off-court-battle.html | Knicks Are Low Key About Off-Court Battle | False | By Mike Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/speeding-car-hits-4-near-si-terminal.html | Speeding Car Hits 4 Near S.I. Terminal | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/a-teen-ager-earns-attention.html | A Teen-Ager Earns Attention | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/IHT-1897-mayor-nominee-in-our-pages100-75-and-50-years-ago.html | 1897: Mayor Nominee : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-kosmacher-harry-a.html | Paid Notice: Deaths KOSMACHER, HARRY A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-diamond-blanche.html | Paid Notice: Deaths DIAMOND, BLANCHE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/IHT-nato-question-letters-to-the-editor.html | NATO Question : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/help-for-college-expenses.html | Help for College Expenses | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/in-word-and-deed-londoners-mourn-a-family-member.html | In Word and Deed, Londoners Mourn a Family Member | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/style/new-wave-of-designers-opening-stores-in-soho.html | New Wave of Designers Opening Stores in SoHo | False | By Constance C. R. White | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/the-babies-from-yemen-an-enduring-mystery.html | The Babies From Yemen: An Enduring Mystery | False | By Joel Greenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/prosecution-of-photographers-is-urged.html | Prosecution of Photographers Is Urged | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-flynn-jerome-p.html | Paid Notice: Deaths FLYNN, JEROME P. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-schneider-louis.html | Paid Notice: Deaths SCHNEIDER, LOUIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/child-welfare-gets-extra-aid-for-this-year.html | Child Welfare Gets Extra Aid For This Year | False | By Rachel L. Swarns | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/movies/now-at-a-theater-near-you-that-disappointing-season.html | Now at a Theater Near You: That Disappointing Season | False | By Bernard Weinraub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-miller-libby-shana.html | Paid Notice: Deaths MILLER, LIBBY SHANA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-hecht-abner-s.html | Paid Notice: Deaths HECHT, ABNER S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/news-summary-907839.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/arrest-in-bridge-robbery.html | Arrest in Bridge Robbery | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-pepose-hannah-helen.html | Paid Notice: Deaths PEPOSE, HANNAH (HELEN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-peterkin-dewitt-jr.html | Paid Notice: Deaths PETERKIN, DEWITT, JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/inside-905259.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/physicists-find-exotic-new-particle.html | Physicists Find Exotic New Particle | False | By Malcolm W. Browne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/an-evolving-isringhausen-leads-the-mets.html | An Evolving Isringhausen Leads the Mets | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/school-by-satellite.html | School by Satellite | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/vietnam-said-to-bar-journalist-from-taking-a-un-fellowship.html | Vietnam Said to Bar Journalist From Taking a U.N. Fellowship | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-cheng-michael-j.html | Paid Notice: Deaths CHENG, MICHAEL J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/movies/former-stars-seek-more-safeguards-for-present-ones.html | Former Stars Seek More Safeguards for Present Ones | False | By Ralph Blumenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-one-mother-s-story-907464.html | One Mother's Story | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-kantor-shepard-j.html | Paid Notice: Deaths KANTOR, SHEPARD J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/IHT-palace-sets-the-funeral-for-saturday-dianas-driver-was-legally-drunk.html | Palace Sets The Funeral For Saturday : Diana's Driver Was Legally Drunk; Cyclists 'Surrounded' Speeding Car | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/worldbusiness/IHT-economists-lower-forecasts-for-1998-pain-sharpens.html | Economists Lower Forecasts for 1998 : Pain Sharpens in Asia | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/days-of-the-locust.html | Days Of the Locust | False | By Russell Baker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/governor-s-daughter-injured.html | Governor's Daughter Injured | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-racial-hurdles-907456.html | Racial Hurdles | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/parade-is-stumping-ground-for-mayoral-candidates.html | Parade Is Stumping Ground for Mayoral Candidates | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/a-late-bloomer-seeks-his-first-major-title.html | A Late Bloomer Seeks His First Major Title | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/trade-accords-that-spread-the-wealth.html | Trade Accords That Spread the Wealth | False | By Robert B. Reich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/on-ancient-terraced-hills-urbanism-sprouted-with-crops.html | On Ancient Terraced Hills, Urbanism Sprouted With Crops | False | By John Noble Wilford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/us/bounty-hunters-kill-couple-in-case-of-mistaken-identity.html | Bounty Hunters Kill Couple In Case of Mistaken Identity | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/more-food-for-needy.html | More Food for Needy | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/putting-on-the-right-kind-of-show.html | Putting On The Right Kind of Show | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/the-jets-new-post-game-tactic-modesty.html | The Jets' New Post-Game Tactic: Modesty | False | By Mike Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/manhattan-dinners-from-great-chefs-around-the-country.html | Manhattan Dinners From Great Chefs Around the Country | False | By Lisa W. Foderaro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-piety-police-907430.html | Piety Police | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-jennison-jane-lowe.html | Paid Notice: Deaths JENNISON, JANE LOWE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-haigney-dorothy-anne.html | Paid Notice: Deaths HAIGNEY, DOROTHY ANNE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/shell-in-2-billion-deal-with-essar-in-india.html | Shell in $2 Billion Deal With Essar in India | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/some-at-fed-see-a-test-in-new-data.html | Some at Fed See a Test in New Data | False | By Richard W. Stevenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/when-tv-fantasy-becomes-reality.html | When TV Fantasy Becomes Reality | False | By Glenn Rifkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/ernest-schwarcz-76-dean-at-queens-college.html | Ernest Schwarcz, 76, Dean at Queens College | False | By Wolfgang Saxon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/2-cases-shed-light-on-cigarette-smuggling-in-italy.html | 2 Cases Shed Light on Cigarette Smuggling in Italy | False | By Raymond Bonner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/why-will-pin-pierce-stones-logo-why-are-those-cover-girls-spicing-it-up-this.html | Why will a pin pierce the Stones logo? And why are those Cover Girls spicing it up this fall? | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-furman-judith.html | Paid Notice: Deaths FURMAN, JUDITH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-miller-libby.html | Paid Notice: Deaths MILLER, LIBBY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-robbins-estelle.html | Paid Notice: Deaths ROBBINS, ESTELLE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-mattucci-august-t.html | Paid Notice: Deaths MATTUCCI, AUGUST T. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-kurz-bronia-reitman.html | Paid Notice: Deaths KURZ, BRONIA REITMAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/IHT-1922-black-friday-in-our-pages100-75-and-50-years-ago.html | 1922: Black Friday : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-connor-ralph.html | Paid Notice: Deaths CONNOR, RALPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/libraries-invite-users-to-check-out-their-new-cafes.html | Libraries Invite Users to Check Out Their New Cafes | False | By Carole Burns | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-irradiated-food-is-too-pure-for-our-own-good-907537.html | Irradiated Food Is Too Pure for Our Own Good | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-meyer-edward-f.html | Paid Notice: Deaths MEYER, EDWARD F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/everyone-has-a-hand-in-jet-success-story.html | Everyone Has a Hand in Jet Success Story | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/clinton-won-t-attend.html | Clinton Won't Attend | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-settlement-smokescreen-864200.html | Settlement Smokescreen? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/korda-handles-pressure-and-knocks-sampras-out.html | Korda Handles Pressure and Knocks Sampras Out | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/at-35-clemens-rises-to-top-of-his-game.html | At 35, Clemens Rises to Top of His Game | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/deadly-maelstrom-s-secrets-unveiled.html | Deadly Maelstrom's Secrets Unveiled | False | By Malcolm W. Browne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/john-eichorn-jr-73-executive-of-utility-company-in-boston.html | John Eichorn Jr., 73, Executive Of Utility Company in Boston | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-o-rourke-john-j.html | Paid Notice: Deaths O'ROURKE, JOHN J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/us/lucy-s-howorth-102-dies-lawyer-politician-suffragist.html | Lucy S. Howorth, 102, Dies; Lawyer, Politician, Suffragist | False | By Wolfgang Saxon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/attention-disorder-is-found-in-growing-number-of-adults.html | Attention Disorder Is Found In Growing Number of Adults | False | By David J. Morrow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/sam-chase-80-retired-broadcasting-executive.html | Sam Chase, 80, Retired Broadcasting Executive | False | By David Cay Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/IHT-singapore-defamation-case-letters-to-the-editor.html | Singapore Defamation Case : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-space-jalopy-gap-895636.html | Space-Jalopy Gap | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/arts/as-much-mourning-as-the-market-will-bear.html | As Much Mourning as the Market Will Bear | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/possible-new-subspecies-of-chimpanzee-identified.html | Possible New Subspecies of Chimpanzee Identified | False | By Les Line | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/era-may-be-ending-for-big-local-banks.html | Era May Be Ending for Big Local Banks | False | By Saul Hansell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/high-alcohol-level-is-reported-in-diana-s-driver.html | High Alcohol Level Is Reported in Diana's Driver | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-america-s-bureaucracy-keeps-adoptions-down-907421.html | America's Bureaucracy Keeps Adoptions Down | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/public-likes-celebrity-photos-but-hates-the-photographers.html | Public Likes Celebrity Photos But Hates the Photographers | False | By Alan Riding | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/us/with-vigor-labor-surges-in-politics.html | With Vigor, Labor Surges in Politics | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/shoppers-welcome-week-without-tax-on-clothing.html | Shoppers Welcome Week Without Tax on Clothing | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/yanks-talent-search-has-run-out-of-time.html | Yanks' Talent Search Has Run Out Of Time | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/metrostars-in-cup-test.html | MetroStars in Cup Test | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/westminster-funeral.html | Westminster Funeral | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/blood-on-their-hands.html | Blood on Their Hands | False | By A. M. Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/at-30-caribbean-festival-is-bursting-at-seams.html | At 30, Caribbean Festival Is Bursting at Seams | False | By Randy Kennedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-walker-james-wear.html | Paid Notice: Deaths WALKER, JAMES WEAR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/mexican-president-pledges-to-work-with-congress.html | Mexican President Pledges to Work With Congress | False | By Sam Dillon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-fewer-inspectors-907588.html | Fewer Inspectors | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/whitman-s-daughter-is-hit-by-a-car.html | Whitman's Daughter Is Hit by a Car | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/arts/a-popular-couple-charge-into-the-future-of-art-but-in-opposite-directions.html | A Popular Couple Charge Into the Future of Art, but in Opposite Directions | False | By Judith H. Dobrzynski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/back-to-the-showroom.html | Back to the Showroom | False | BY Lisa W. Foderaro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/us/congress-gets-set-for-a-new-session-with-old-battles.html | CONGRESS GETS SET FOR A NEW SESSION WITH OLD BATTLES | False | By Lizette Alvarez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/door-to-tolerance-opens-partway-as-gay-life-is-emerging-in-china.html | Door to Tolerance Opens Partway As Gay Life Is Emerging in China | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/columbia-hca-discussions-on-cost-shifting-were-secretly-taped-by-us-informants.html | Columbia/HCA Discussions on Cost Shifting Were Secretly Taped by U.S. Informants | False | By Kurt Eichenwald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/chronicle-908800.html | CHRONICLE | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/us/as-tourism-rides-rails-new-barons-gain-clout.html | As Tourism Rides Rails, New Barons Gain Clout | False | By James Brooke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/economic-threat-of-aging-populace.html | Economic Threat Of Aging Populace | False | By Sheryl Wudunn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-cerutti-anita-j-giovanna.html | Paid Notice: Deaths CERUTTI, ANITA J. (GIOVANNA) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/IHT-east-asians-caution-japan-on-taiwans-role-in-us-pact.html | East Asians Caution Japan on Taiwan's Role in U.S. Pact | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/transactions-909009.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/the-princess-of-the-common-touch.html | The Princess of the Common Touch | False | By Barbara Amiel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-memorials-davico-michael.html | Paid Notice: Memorials DAVICO, MICHAEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/new-studies-reassess-importance-of-biodiversity.html | New Studies Reassess Importance of Biodiversity | False | By Carol Kaesuk Yoon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/asian-americans-emerge-as-a-political-presence.html | Asian-Americans Emerge As a Political Presence | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/man-charged-in-robbery-of-bridge-toll-collector.html | Man Charged in Robbery of Bridge Toll Collector | False | FORT LEE | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/with-search-for-chancellor-cuny-is-changing-course.html | With Search for Chancellor, CUNY Is Changing Course | False | By Karen W. Arenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/recall-this-grillers-say-this-holiday-is-for-meat.html | Recall This, Grillers Say: This Holiday Is for Meat | False | By Elisabeth Bumiller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/manhattan-endorsements.html | Manhattan Endorsements | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/boy-10-loses-hand-as-firecracker-explodes.html | Boy, 10, Loses Hand As Firecracker Explodes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/books/shamed-by-excess-then-shamed-by-too-little.html | Shamed by Excess, Then Shamed by Too Little | False | By Michiko Kakutani | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/arts/chess-896756.html | Chess | False | By Robert Byrne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/science/all-at-once-and-all-over-a-cooling-off.html | All at Once And All Over, A Cooling Off | False | By William K. Stevens | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/israel-eases-ban-on-entry-of-palestinian-workers.html | Israel Eases Ban on Entry of Palestinian Workers | False | By Joel Greenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-microwave-myth-907570.html | Microwave Myth | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/business-digest-907235.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/world/after-a-funeral-befitting-a-princess-diana-will-be-buried-at-her-family-home.html | After a Funeral Befitting a Princess, Diana Will Be Buried at Her Family Home | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/IHT-correct-date-letters-to-the-editor.html | Correct Date : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/sports/schilling-shows-the-yankees-how-it-s-done.html | Schilling Shows the Yankees How It's Done | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/whitman-and-her-opponent-use-labor-day-to-work-the-crowds.html | Whitman and Her Opponent Use Labor Day to Work the Crowds | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-epp-barbara-c.html | Paid Notice: Deaths EPP, BARBARA C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/stonewall-in-congo.html | Stonewall in Congo | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-ostran-charlotte-kuefer.html | Paid Notice: Deaths OSTRAN, CHARLOTTE KUEFER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-callen-bertha.html | Paid Notice: Deaths CALLEN, BERTHA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/business/accounting-board-proposal-on-derivatives-is-getting-heat.html | Accounting Board Proposal On Derivatives Is Getting Heat | False | By Reed Abelson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/arts/electronica-in-the-handy-take-home-packs.html | Electronica in the Handy Take-Home Packs | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/nyregion/trying-to-end-road-rage.html | Trying to End Road Rage | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/opinion/l-weakened-immunity-907561.html | Weakened Immunity | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/03/style/patterns-858331.html | Patterns | False | By Anne-Marie Schiro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/classified/paid-notice-deaths-haber-max.html | Paid Notice: Deaths HABER, MAX | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-02 | 1997-09-02 | https://www.nytimes.com/1997/09/02/IHT-hong-kong-bears-pounce-on-chinalinked-stocks.html | Hong Kong Bears Pounce On China-Linked Stocks | False | By Philip Segal, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-1922-peachy-protest-in-our-pages100-75-and-50-years-ago.html | 1922: Peachy Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/korean-americans-assist-an-ailing-envoy-from-the-north.html | Korean-Americans Assist an Ailing Envoy From the North | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/for-some-freshmen-a-course-on-new-surroundings.html | For Some Freshmen, a Course on New Surroundings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/dallas-defeats-metrostars-in-us-open-cup-semifinal.html | Dallas Defeats MetroStars In U.S. Open Cup Semifinal | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-o-rourke-john-j.html | Paid Notice: Deaths O'ROURKE, JOHN J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/to-have-and-to-hold-wheatley-wants-to-be-traded.html | To Have and to Hold? Wheatley Wants to Be Traded | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/ratings-and-death.html | Ratings and Death | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-zucker-nat.html | Paid Notice: Deaths ZUCKER, NAT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/backers-of-newark-group-say-brutality-protests-spurred-raid.html | Backers of Newark Group Say Brutality Protests Spurred Raid | False | By Ronald Smothers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/transactions-925330.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/bond-prices-rally-after-purchasing-report.html | Bond Prices Rally After Purchasing Report | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-salmon-hamilton-h-iii.html | Paid Notice: Deaths SALMON, HAMILTON H., III | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-krieger-louis.html | Paid Notice: Deaths KRIEGER, LOUIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/next-round-for-campaign-reform.html | Next Round for Campaign Reform | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-kashuk-doris.html | Paid Notice: Deaths KASHUK, DORIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/too-often-cougars-and-people-clash.html | Too Often, Cougars and People Clash | False | By James Brooke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/bankers-trust-adds-trade-center-office.html | Bankers Trust Adds Trade Center Office | False | BY David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/teen-ager-found-dead-in-bronx-basement.html | Teen-Ager Found Dead In Bronx Basement | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/congo-misses-deadline-in-un-investigation.html | Congo Misses Deadline In U.N. Investigation | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/abandoned-infants-in-care.html | Abandoned Infants in Care | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/executive-changes-915696.html | Executive Changes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/apple-decides-cloning-isn-t-its-route-back-to-profitability.html | Apple Decides Cloning Isn't Its Route Back To Profitability | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/with-schools-closed-capital-is-in-a-bind.html | With Schools Closed, Capital Is in a Bind | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/wild-card-investors-lost-cause-rebels.html | Wild-Card Investors Lost-Cause Rebels? | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-memorials-peterman-tommy-david.html | Paid Notice: Memorials PETERMAN, TOMMY DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-van-hamel-diederik-a.html | Paid Notice: Deaths VAN HAMEL, DIEDERIK A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/c-corrections-923915.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/man-held-in-forgery-to-obtain-computers.html | Man Held in Forgery To Obtain Computers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/militia-family-life-before-it-goes-undercover.html | Militia Family Life, Before It Goes Undercover | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-brandt-martha-k.html | Paid Notice: Deaths BRANDT, MARTHA K. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/news-summary-924822.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/new-year-s-day-arrives-in-minds-of-many.html | New Year's Day Arrives, in Minds of Many | False | By Elisabeth Bumiller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/queen-of-soul-food-taking-down-home-on-the-road.html | Queen of Soul Food Taking 'Down Home' On the Road | False | By Michel Marriott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/style/chronicle-925560.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/peregrine-systems-to-buy-apsylog-for-up-to-29-million.html | PEREGRINE SYSTEMS TO BUY APSYLOG FOR UP TO $29 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-singer-lawrence-larry.html | Paid Notice: Deaths SINGER, LAWRENCE (LARRY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-intimacy-and-autonomy-924970.html | Intimacy and Autonomy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-sardell-william.html | Paid Notice: Deaths SARDELL, WILLIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-memorials-gorman-patrick-emmet.html | Paid Notice: Memorials GORMAN, PATRICK EMMET | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/coffee-slushies-summers-sweet-blast.html | Coffee Slushies: Summer's Sweet Blast | False | By Molly O'Neill | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/after-deaths-delay-in-sale-of-windsors-possessions.html | After Deaths, Delay in Sale Of Windsors' Possessions | False | By Carol Vogel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/book-free-bathrooms.html | Book-Free Bathrooms | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/hospitals-serving-the-poor-struggle-to-retain-patients.html | Hospitals Serving the Poor Struggle to Retain Patients | False | By Tamar Lewin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/cone-heads-north-as-yanks-go-south.html | Cone Heads North As Yanks Go South | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/road-rage-in-paris.html | Road Rage in Paris | False | By William Safire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/the-princess-and-cbs.html | The Princess and CBS | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/the-message-in-the-mourning.html | The Message in the Mourning | False | By A. N. Wilson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/worldbusiness/IHT-thailand-tries-to-reassure-lenders.html | Thailand Tries to Reassure Lenders | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/si-man-arrested-in-hit-and-run.html | S.I. Man Arrested In Hit-and-Run | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/inside-923389.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-peterkin-dewitt-jr.html | Paid Notice: Deaths PETERKIN, DEWITT, JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-fraser-alistair-graeme.html | Paid Notice: Deaths FRASER, ALISTAIR GRAEME | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/a-resurgent-california-finds-all-that-glitters-is-its-future.html | A Resurgent California Finds All That Glitters Is Its Future | False | By Todd S. Purdum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/south-africans-reaching-out-for-olympic-gold.html | South Africans Reaching Out for Olympic Gold | False | By Donald G. McNeil Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/agassi-s-comeback-bid-fades-against-rafter.html | Agassi's Comeback Bid Fades Against Rafter | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/us-budget-analysis-predicts-shift-to-big-surpluses-in-2002.html | U.S. Budget Analysis Predicts Shift to Big Surpluses in 2002 | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/IHT-once-again-maradona-stands-on-the-lip-of-a-brutal-fall.html | Once Again, Maradona Stands on the Lip of a Brutal Fall | False | By Rob Hughes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/watkins-johnson-to-sell-military-related-divisions.html | WATKINS-JOHNSON TO SELL MILITARY-RELATED DIVISIONS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-flomenbaum-hyman-s.html | Paid Notice: Deaths FLOMENBAUM, HYMAN S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-mourning-diana-letters-to-the-editor-90822015350.html | Mourning Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/new-belgian-carrier-modeling-itself-after-southwest-airlines-apparently-with.html | A new Belgian carrier is modeling itself after Southwest Airlines, apparently with success. | False | By Paul Burnham Finney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/students-test-scores-show-slow-but-steady-gains-at-nation-s-schools.html | Students' Test Scores Show Slow but Steady Gains at Nation's Schools | False | By Peter Applebome | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-mourning-diana-letters-to-the-editor-93777058260.html | Mourning Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-mourning-diana-letters-to-the-editor-90447490306.html | Mourning Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-immigration-disgrace-911232.html | Immigration Disgrace | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/company-briefs-925250.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/at-ucla-a-mixed-reaction-to-webbased-courses.html | At U.C.L.A., a Mixed Reaction to Web-Based Courses | False | By Steven R. Knowlton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-1947-calcutta-riots-in-our-pages100-75-and-50-years-ago.html | 1947: Calcutta Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-outlaw-bounty-hunters-911542.html | Outlaw Bounty Hunters | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/dudley-ruling-is-due-today.html | Dudley Ruling Is Due Today | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/eclecticism-rules-oysters-and-pizza.html | Eclecticism Rules: Oysters and Pizza | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/europe-agency-takes-on-the-fight-for-democracy.html | Europe Agency Takes On The Fight for Democracy | False | By Raymond Bonner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/berry-plastics-buys-venture-packaging-for-50-million.html | BERRY PLASTICS BUYS VENTURE PACKAGING FOR $50 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-gross-lawrence.html | Paid Notice: Deaths GROSS, LAWRENCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-mourning-diana-letters-to-the-editor-92746720736.html | Mourning Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/algeria-s-agony.html | Algeria's Agony | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/quotation-of-the-day-922471.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-delarosa-dr-william.html | Paid Notice: Deaths DELAROSA, DR. WILLIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/an-intimate-experience-for-players-and-audience.html | An Intimate Experience For Players and Audience | False | By Paul Griffiths | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/d-amato-bill-would-shutter-lab-s-reactor.html | D'Amato Bill Would Shutter Lab's Reactor | False | By Bruce Lambert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/house-of-windsor-finds-itself-caught-in-a-growing-clamor-for-change.html | House of Windsor Finds Itself Caught in a Growing Clamor for Change | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/wine-talk-912875.html | Wine Talk | False | By Frank J. Prial | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-labonack-c-john.html | Paid Notice: Deaths LABONACK, C. JOHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/movies/black-white-or-both-of-blood-ties-twisted-into-lies.html | Black, White or Both: Of Blood Ties Twisted Into Lies | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-ny-police-culture-has-changed-for-better-925101.html | N.Y. Police Culture Has Changed for Better | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/for-british-royal-family-privacy-at-what-price.html | For British Royal Family, Privacy at What Price? | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/c-corrections-923907.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-cerutti-anita-j-giovanna.html | Paid Notice: Deaths CERUTTI, ANITA J. (GIOVANNA) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/in-mexico-s-house-speaker-s-stature-signals-a-new-day.html | In Mexico's House, Speaker's Stature Signals a New Day | False | By Sam Dillon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/share-cost-company-says.html | Share Cost, Company Says | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-gop-census-tricks-913464.html | G.O.P. Census Tricks | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/it-s-uphill-for-2-trying-not-to-be-also-rans-for-mayor.html | It's Uphill for 2 Trying Not to Be Also-Rans for Mayor | False | By Richard Perez-Pena | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/rudolf-bing-titan-of-the-met-dies-at-95.html | Rudolf Bing, Titan of the Met, Dies at 95 | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/overpowering-williams-reveals-generous-side.html | Overpowering Williams Reveals Generous Side | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-fields-solomon.html | Paid Notice: Deaths FIELDS, SOLOMON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-isaacson-paul.html | Paid Notice: Deaths ISAACSON, PAUL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-love-shirley.html | Paid Notice: Deaths LOVE, SHIRLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/style/camp-chef-outdoes-marshmallow-roti.html | Camp Chef Outdoes Marshmallow Roti | False | By Bob Spitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/a-bounty-of-freshness-and-frugality.html | A Bounty of Freshness and Frugality | False | By Marian Burros | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/postal-worker-shoots-2-and-then-kills-himself.html | Postal Worker Shoots 2 and Then Kills Himself | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-fearer-joseph-l.html | Paid Notice: Deaths FEARER, JOSEPH L | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/metropolitan-diary-909602.html | Metropolitan Diary | False | By Ron Alexander | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/watercraft-accidents-drop.html | Watercraft Accidents Drop | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-farrell-margot.html | Paid Notice: Deaths FARRELL, MARGOT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/after-12-steps-one-prayer-to-die-sober.html | After 12 Steps, One Prayer: To Die Sober | False | BY David Gonzalez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/apple-backs-off-cloning.html | Apple Backs Off Cloning | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-mourning-diana-letters-to-the-editor-90912865851.html | Mourning Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/jets-and-jones-agree-to-a-6-year-extension.html | Jets and Jones Agree To a 6-Year Extension | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-drummond-donald-w.html | Paid Notice: Deaths DRUMMOND, DONALD W. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/mcgreevey-s-insurance-plan.html | McGreevey's Insurance Plan | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-kreiser-joshua.html | Paid Notice: Deaths KREISER, JOSHUA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/dissidents-challenge-baptist-leader-in-turbulent-convention.html | Dissidents Challenge Baptist Leader in Turbulent Convention | False | By Gustav Niebuhr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-1897-canal-rumors-in-our-pages100-75-and-50-years-ago.html | 1897: Canal Rumors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/returning-to-the-scene-of-the-heist.html | Returning To the Scene Of the Heist | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/high-school-shortstop-could-prove-a-bargain.html | High School Shortstop Could Prove a Bargain | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-selwyn-alexander.html | Paid Notice: Deaths SELWYN, ALEXANDER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-crane-francis-j.html | Paid Notice: Deaths CRANE, FRANCIS J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/hillary-clinton-will-go-to-diana-s-funeral.html | Hillary Clinton Will Go to Diana's Funeral | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-hacker-lois-wetherell.html | Paid Notice: Deaths HACKER, LOIS WETHERELL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-memorials-newman-glazer-cecelia.html | Paid Notice: Memorials NEWMAN, (GLAZER) CECELIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-finally-starting-to-own-up-to-the-crimes-of-imperial-japan.html | Finally Starting to Own Up to the Crimes of Imperial Japan | False | By Roger Buckley and William Horsley, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/key-rates-913871.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-freundlich-dr-harry.html | Paid Notice: Deaths FREUNDLICH, DR. HARRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/queens-boy-is-stabbed-in-chest-after-bicycle-strikes-a-woman.html | Queens Boy Is Stabbed in Chest After Bicycle Strikes a Woman | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/food-notes-912042.html | Food Notes | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-cody-mary-ellen.html | Paid Notice: Deaths CODY, MARY ELLEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/mixed-news-for-no-2-s-seles-loses-chang-survives.html | Mixed News for No. 2's: Seles Loses, Chang Survives | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-mullon-margaret-a.html | Paid Notice: Deaths MULLON, MARGARET A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-little-bighorn-sealed-fate-of-american-indians-925071.html | Little Bighorn Sealed Fate of American Indians | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-aiello-david.html | Paid Notice: Deaths AIELLO, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/nonprofits-wall-st-home-filling-up.html | Nonprofits' Wall St. Home Filling Up | False | By Mervyn Rothstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-shirk-buchler-evelyn-u-phd.html | Paid Notice: Deaths SHIRK, (BUCHLER) EVELYN U. (PH.D) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/celebrities-in-the-stands-find-no-sure-things.html | Celebrities in the Stands Find No Sure Things | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/libertarian-nominee-seeks-public-campaign-funds.html | Libertarian Nominee Seeks Public Campaign Funds | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/new-york-schools-open-with-new-aid-and-old-troubles.html | NEW YORK SCHOOLS OPEN WITH NEW AID AND OLD TROUBLES | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/c-corrections-923931.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-uniting-as-equals-924997.html | Uniting as Equals | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/allied-signal-agrees-to-sell-2-auto-units.html | Allied Signal Agrees to Sell 2 Auto Units | False | By Kenneth N. Gilpin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/death-and-the-maiden.html | Death And the Maiden | False | By Maureen Dowd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-ny-police-culture-has-changed-for-better-925098.html | N.Y. Police Culture Has Changed for Better | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/c-corrections-923923.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-memorials-burnett-alton-r.html | Paid Notice: Memorials BURNETT, ALTON R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-newman-victor.html | Paid Notice: Deaths NEWMAN, VICTOR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-donenfeld-murray.html | Paid Notice: Deaths DONENFELD, MURRAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-covenant-marriages-strengthen-commitments-924962.html | 'Covenant Marriages' Strengthen Commitments | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-rose-selma.html | Paid Notice: Deaths ROSE, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-kosmacher-harry-a.html | Paid Notice: Deaths KOSMACHER, HARRY A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-hartz-catherine-b.html | Paid Notice: Deaths HARTZ, CATHERINE B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-benamy-tamar.html | Paid Notice: Deaths BENAMY, TAMAR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-songwriter-remembered-913430.html | Songwriter Remembered | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/obesity-drugs-weighing-the-risks-to-health-against-the-small-victories.html | Obesity drugs: Weighing the risks to health against the small victories. | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-bolger-john.html | Paid Notice: Deaths BOLGER, JOHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-sturim-paula.html | Paid Notice: Deaths STURIM, PAULA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-buzzwords-won-t-help-924989.html | Buzzwords Won't Help | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/c-corrections-923958.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-meyer-victor-b-phd.html | Paid Notice: Deaths MEYER, VICTOR B., PH.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/listening-to-the-heart-dying-art.html | Listening to the Heart: Dying Art? | False | By Denise Grady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/homicide-inquiry-is-begun-for-7-in-diana-s-death.html | Homicide Inquiry Is Begun for 7 in Diana's Death | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/double-by-clemens-actually-helps-mets.html | Double by Clemens Actually Helps Mets | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/whitman-s-child-released.html | Whitman's Child Released | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-gunnison-walter-balfour.html | Paid Notice: Deaths GUNNISON, WALTER BALFOUR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/psychologist-is-stabbed.html | Psychologist Is Stabbed | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-wertheim-samuel-bill.html | Paid Notice: Deaths WERTHEIM, SAMUEL "BILL" | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/more-downs-and-walters.html | More Downs and Walters | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/blunders-fan-fears-over-air-safety-in-argentina.html | Blunders Fan Fears Over Air Safety in Argentina | False | By Calvin Sims | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/pension-insurer-to-end-shortfall-listing.html | Pension Insurer to End Shortfall Listing | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-little-bighorn-sealed-fate-of-american-indians-925063.html | Little Bighorn Sealed Fate of American Indians | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/stocks-roar-into-september-with-the-dow-surging-257.36.html | Stocks Roar Into September, With the Dow Surging 257.36 | False | By David Barboza | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/soccer-report.html | SOCCER REPORT | False | By Jack Bell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/laidlaw-plans-to-buy-greyhound-canada-for-72-million.html | LAIDLAW PLANS TO BUY GREYHOUND CANADA FOR $72 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-katz-mo.html | Paid Notice: Deaths KATZ, MO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-shapiro-alexander.html | Paid Notice: Deaths SHAPIRO, ALEXANDER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/spirlea-s-word-is-as-good-as-gold.html | Spirlea's Word Is as Good As Gold | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-spare-rome-the-2004-olympics.html | Spare Rome the 2004 Olympics | False | By Jas Gawronski, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/federal-appeals-panel-overturns-loan-sharking-conspiracy-conviction.html | Federal Appeals Panel Overturns Loan-Sharking Conspiracy Conviction | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-wilson-tess.html | Paid Notice: Deaths WILSON, TESS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/school-lunches-when-they-love-even-the-greens.html | School Lunches: When They Love Even the Greens | False | By Karen Baar | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/the-pop-life-912972.html | The Pop Life | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/woman-is-rescued-from-subway-tracks.html | Woman Is Rescued From Subway Tracks | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/convoluted-system-of-teacher-hiring-spawns-backdoor-alternative.html | Convoluted System of Teacher Hiring Spawns Backdoor Alternative | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/weight-watchers-suspends-campaign.html | Weight Watchers Suspends Campaign | False | By Courtney Kane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/stocks-roar-back-dow-climbs-257.36.html | Stocks Roar Back; Dow Climbs 257.36 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-olhausen-marie-louise.html | Paid Notice: Deaths OLHAUSEN, MARIE LOUISE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/in-the-32d-council-district-a-familiar-name-faces-a-fierce-primary-race.html | In the 32d Council District, a Familiar Name Faces a Fierce Primary Race | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/peking-why-a-duck.html | Peking: Why a Duck? | False | By Marian Burros | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-kearney-d-bernard.html | Paid Notice: Deaths KEARNEY, D. BERNARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/garden/miso-goes-beyond-japanese-cooking.html | Miso Goes Beyond Japanese Cooking | False | By Amanda Hesser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/blue-collar-jobs-gain-but-the-work-changes-in-tone.html | Blue-Collar Jobs Gain, but the Work Changes in Tone | False | By Robert D. Hershey Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/washington-national-and-penncorp-end-merger-pact.html | WASHINGTON NATIONAL AND PENNCORP END MERGER PACT | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/d-amato-attacks-messinger-on-schools.html | D'Amato Attacks Messinger on Schools | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/incyte-and-smithkline-form-venture-in-genetics-field.html | Incyte and SmithKline Form Venture in Genetics Field | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/style/chronicle-916269.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/kellogg-promotes-its-family-cereals-even-sugary-ones-components-healthy-diet.html | Kellogg promotes its family of cereals, even the sugary ones, as components of a healthy diet. | False | By Courtney Kane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/with-eye-on-2000-race-the-big-issue-is-money.html | With Eye on 2000 Race, The Big Issue Is Money | False | By Richard L Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/IHT-mourning-diana-letters-to-the-editor.html | Mourning Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/l-central-europe-s-tragedy-913910.html | Central Europe's Tragedy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/world/south-korea-extols-some-of-the-benefits-of-land-mines.html | South Korea Extols Some of the Benefits of Land Mines | False | By Nicholas D. Kristof | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-rivkin-bruce-charles.html | Paid Notice: Deaths RIVKIN, BRUCE CHARLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/nyregion/principal-guilty-in-theft.html | Principal Guilty in Theft | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/us/gore-s-presence-at-fund-raiser-called-innocent.html | Gore's Presence At Fund-Raiser Called Innocent | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/arts/collector-s-family-tries-to-illuminate-the-past-of-manuscripts-in-france.html | Collector's Family Tries to Illuminate the Past of Manuscripts in France | False | By Alan Riding | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/opinion/bronx-and-queens-endorsements.html | Bronx and Queens Endorsements | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/promus-and-doubletree-hotel-companies-will-merge.html | Promus and Doubletree Hotel Companies Will Merge | False | By Edwin McDowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-beeuwkes-lambert-baer.html | Paid Notice: Deaths BEEUWKES, LAMBERT BAER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-deaths-battaglia-louis.html | Paid Notice: Deaths BATTAGLIA, LOUIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/classified/paid-notice-memorials-shea-peter-l.html | Paid Notice: Memorials SHEA, PETER L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/business-digest-924598.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/coulter-purchase-planned-by-beckman-instruments.html | Coulter Purchase Planned By Beckman Instruments | False | By Milt Freudenheim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/sports/the-owner-absolves-irabu-but-not-torre.html | The Owner Absolves Irabu, but Not Torre | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/cigarette-prices-take-big-jump-7-cents-a-pack.html | Cigarette Prices Take Big Jump: 7 Cents a Pack | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/books/stephen-foster-s-world-truly-was-sad-and-dreary.html | Stephen Foster's World Truly Was Sad and Dreary | False | By Karal Ann Marling | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-03 | 1997-09-03 | https://www.nytimes.com/1997/09/03/business/merrill-buys-barclays-unit.html | Merrill Buys Barclays Unit | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/arizona-governor-convicted-of-fraud-and-will-step-down.html | Arizona Governor Convicted Of Fraud and Will Step Down | False | By Todd S. Purdum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/on-the-trail-940364.html | On the Trail | False | By Vivian S. Toy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/bridge-929689.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/the-mets-have-just-begun-to-fight.html | The Mets Have Just Begun To Fight | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/full-text-of-a-ransom-note-is-disclosed-in-ramsey-case.html | Full Text of a Ransom Note Is Disclosed in Ramsey Case | False | By James Brooke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/fancy-an-opera-seat.html | Fancy An Opera Seat? | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/impresarios-world-music-world-extending-meaning-classical-beyond-european.html | Impresarios of the World Music World; Extending the Meaning of 'Classical' Beyond the European Tradition | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-gerard-fred-n.html | Paid Notice: Deaths GERARD, FRED N. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-ruderman-ida.html | Paid Notice: Deaths RUDERMAN, IDA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/new-york-times-company-has-applied-list-its-class-shares-new-york-stock-exchange.html | The New York Times Company has applied to list its class A shares on the New York Stock Exchange and expects the shares to begin trading on the Big Board on Sept. 25. The company's class A shares currently trade on the American Stock Exchange; the class B shares are not publicly traded. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/dispute-in-riverside-park-ends-in-fatal-shooting.html | Dispute in Riverside Park Ends in Fatal Shooting | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/good-underdogs-or-bad-rankings.html | Good Underdogs, Or Bad Rankings? | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-memorials-cronin-kathryn.html | Paid Notice: Memorials CRONIN, KATHRYN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/bill-blass-as-furniture-maker.html | Bill Blass as Furniture Maker | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/gateway-sees-flat-earnings-this-quarter.html | Gateway Sees Flat Earnings This Quarter | False | By Steve Lohr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/cable-venture-formed-by-2-industry-giants.html | Cable Venture Formed by 2 Industry Giants | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-del-balso-suzanne-wilding.html | Paid Notice: Deaths DEL BALSO, SUZANNE WILDING | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/in-gusty-conditions-a-gutsy-victory-for-davenport.html | In Gusty Conditions, a Gutsy Victory for Davenport | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-muhlstock-freda.html | Paid Notice: Deaths MUHLSTOCK, FREDA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/news-summary-939366.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/whimsical-french-creations.html | Whimsical French Creations | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/antiques-stars-return-to-the-scene-of-first-loves.html | Antiques Stars Return to the Scene Of First Loves | False | By Mitchell Owens | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-amorality-of-demand-940291.html | Amorality of 'Demand' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/IHT-mahathirs-20-billion-market-cure.html | Mahathir's $20 Billion Market Cure | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/for-some-back-to-school-means-new-environment.html | For Some, Back to School Means New Environment | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/royal-family-stung-by-critics-responds-to-a-grieving-nation.html | Royal Family, Stung by Critics, Responds to a Grieving Nation | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/news/mahathirs-20-billion-market-cure.html | Mahathir's $20 Billion Market Cure | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/national-league-wins-first-interleague-war.html | National League Wins First Interleague War | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/teen-agers-trial-postponed.html | Teen-Agers' Trial Postponed | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-katz-mo.html | Paid Notice: Deaths KATZ, MO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-katz-nettie.html | Paid Notice: Deaths KATZ, NETTIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-forray-stanley-md.html | Paid Notice: Deaths FORRAY, STANLEY, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/with-golan-s-layers-of-loyalties-who-s-a-spy.html | With Golan's Layers of Loyalties, Who's a Spy? | False | By Douglas Jehl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/homeowners-call-for-help.html | Homeowners Call for Help | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/brutality-case-seen-bringing-modified-duty-for-officer.html | Brutality Case Seen Bringing Modified Duty For Officer | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/plans-of-louis-xiv-disney-of-his-day.html | Plans of Louis XIV, Disney of His Day | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/owners-discuss-realignment.html | Owners Discuss Realignment | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/safeco-to-pay-140-million-for-washington-mutual-unit.html | SAFECO TO PAY $140 MILLION FOR WASHINGTON MUTUAL UNIT | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/catholic-teachers-contract.html | Catholic Teachers' Contract | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/the-limited-may-sell-off-subsidiaries.html | The Limited May Sell Off Subsidiaries | False | By Jennifer Steinhauer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/fbi-memorandum-on-crime-was-mistakenly-sent-to-press.html | F.B.I. Memorandum on Crime Was Mistakenly Sent to Press | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-cerutti-anita-j.html | Paid Notice: Deaths CERUTTI, ANITA J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/on-the-trail-940372.html | On the Trail | False | By Norimitsu Onishi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-no-excuses-accepted-940267.html | No Excuses Accepted | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/prima-donna-senate.html | Prima Donna Senate | False | By Norman J. Ornstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/IHT-but-the-diana-truce-complicates-campaigning-on-devolution-issue-no-delay.html | But the 'Diana Truce' Complicates Campaigning on Devolution Issue : No Delay Planned In Scotland's Vote | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-hacker-lois-wetherell.html | Paid Notice: Deaths HACKER, LOIS WETHERELL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/people.html | People | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/governor-vetoes-bill-for-teachers-to-retire-early.html | GOVERNOR VETOES BILL FOR TEACHERS TO RETIRE EARLY | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/business-digest-937622.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-tanenbaum-sidney.html | Paid Notice: Deaths TANENBAUM, SIDNEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-toth-alexander-md-dds.html | Paid Notice: Deaths TOTH, ALEXANDER, M.D., D.D.S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/iron-mountain-plans-to-buy-2-companies-for-60-million.html | IRON MOUNTAIN PLANS TO BUY 2 COMPANIES FOR $60 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/monthly-newspaper-in-spanish-is-started.html | Monthly Newspaper In Spanish Is Started | False | BY David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-goldstein-joyce.html | Paid Notice: Deaths GOLDSTEIN, JOYCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/c-corrections-938700.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/justice-dept-to-investigate-gore-fund-raising.html | Justice Dept. to Investigate Gore Fund-Raising | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-leerburger-ethel-k.html | Paid Notice: Deaths LEERBURGER, ETHEL K. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/top-ira-figure-is-visiting-washington.html | Top I.R.A. Figure Is Visiting Washington | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/nonprofit-groups-to-defy-subpoenas-in-senate-inquiry.html | Nonprofit Groups to Defy Subpoenas in Senate Inquiry | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/honk-if-you-like-graphic-design.html | Honk If You Like Graphic Design | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/peril-to-seas-feared-by-environmentalist.html | Peril to Seas Feared By Environmentalist | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/c-corrections-938734.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-wish-for-the-princes-940305.html | Wish for the Princes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-elia-ted.html | Paid Notice: Deaths ELIA, TED | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/results-plus-939102.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/c-corrections-938718.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-peterkin-dewitt-jr.html | Paid Notice: Deaths PETERKIN, DEWITT, JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-bing-rudolf.html | Paid Notice: Deaths BING, RUDOLF | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-rivkin-bruce-charles.html | Paid Notice: Deaths RIVKIN, BRUCE CHARLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-failing-job-clubs-940232.html | Failing Job Clubs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/us-to-go-back-on-internet-with-social-security-benefits.html | U.S. to Go Back on Internet With Social Security Benefits | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/prosecutors-join-forces-in-torture-case.html | Prosecutors Join Forces in Torture Case | False | By Joseph P. Fried | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/moynihan-and-d-amato-fight-clinton-s-veto-of-medicaid-help.html | Moynihan and D'Amato Fight Clinton's Veto of Medicaid Help | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/31-superfund-sites-cleaned.html | 31 Superfund Sites Cleaned | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/anti-asian-remarks-an-issue-in-primary.html | Anti-Asian Remarks an Issue in Primary | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-spencer-diana.html | Paid Notice: Deaths SPENCER, DIANA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-strickland-harold-allison-jr.html | Paid Notice: Deaths STRICKLAND, HAROLD ALLISON, JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/panama-s-move-to-oust-editor-sets-off-storm.html | Panama's Move to Oust Editor Sets Off Storm | False | By Larry Rohter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-stiefel-prof-dr-ernest-c.html | Paid Notice: Deaths STIEFEL, PROF. DR. ERNEST C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/company-briefs-939820.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/man-is-hit-and-killed-by-n-train-in-midtown.html | Man Is Hit and Killed By N Train in Midtown | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/child-of-oil-and-gas-merger-starts-growing-right-away.html | Child of Oil and Gas Merger Starts Growing Right Away | False | By Allen R. Myerson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/imitating-billie-holiday-funk-star-is-still-herself.html | Imitating Billie Holiday, 'Funk' Star Is Still Herself | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/justice-on-the-go-930210.html | Justice on the Go | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-friess-philip-r.html | Paid Notice: Deaths FRIESS, PHILIP R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/for-rivals-ancient-and-new-games-have-already-begun.html | For Rivals Ancient and New, Games Have Already Begun | False | By Jere Longman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/brooklyn-council-endorsements.html | Brooklyn Council Endorsements | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/movies/notes-from-the-movies-when-the-audience-exits-humming.html | Notes From the Movies: When the Audience Exits Humming | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/a-delicate-balance-940259.html | A Delicate Balance | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/for-welfare-recipients-employment-is-elusive-940216.html | For Welfare Recipients, Employment Is Elusive | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/applied-power-confirms-it-will-buy-versa-technologies.html | APPLIED POWER CONFIRMS IT WILL BUY VERSA TECHNOLOGIES | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/seat-belt-safety-940321.html | Seat Belt Safety | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/dell-computer-talking-to-agencies.html | Dell Computer Talking to Agencies | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-schweber-julia-w.html | Paid Notice: Deaths SCHWEBER, JULIA W. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/IHT-1922-russian-nobility-in-our-pages100-75-and-50-years-ago.html | 1922: Russian Nobility : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/trial-date-is-postponed-in-killing-of-newborn.html | Trial Date Is Postponed In Killing of Newborn | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/books/viewing-classical-music-as-a-victim-not-of-pop-stars-but-its-own-greed.html | Viewing Classical Music as a Victim, Not of Pop Stars but Its Own Greed | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/effort-to-oust-a-baptist-leader-is-rejected.html | Effort to Oust a Baptist Leader Is Rejected | False | By Gustav Niebuhr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/transactions-909173.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/inside-937410.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-fearer-joseph-l.html | Paid Notice: Deaths FEARER, JOSEPH L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/IHT-asians-insist-on-japanchina-balance.html | Asians Insist on Japan-China Balance | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/art-dealer-is-charged-with-menacing-his-wife.html | Art Dealer Is Charged With Menacing His Wife | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/right-to-build-over-terminal-is-up-for-sale.html | Right to Build Over Terminal Is Up for Sale | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/the-driving-range-becomes-big-business.html | The Driving Range Becomes Big Business | False | By Al Barkow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/a-day-later-stocks-climb-a-bit-more.html | A Day Later, Stocks Climb A Bit More | False | By David Barboza | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/sales-results-show-americans-buying-trucks-and-more-trucks.html | Sales Results Show Americans Buying Trucks and More Trucks | False | By Robyn Meredith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/pulp-fiction.html | Pulp Fiction | False | By Thomas L. Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-purdue-william.html | Paid Notice: Deaths PURDUE, WILLIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/rocky-mountain-tunnel-vision.html | Rocky Mountain Tunnel Vision | False | By William Kittredge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-haft-ed.html | Paid Notice: Deaths HAFT, ED | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/IHT-mandela-seeks-to-bring-the-olympic-torch-to-africa.html | Mandela Seeks to Bring the Olympic Torch to Africa | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/south-florida-hits-field-for-first-time.html | South Florida Hits Field for First Time | False | By Charlie Nobles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/north-korea-to-accept-private-us-medical-aid.html | North Korea to Accept Private U.S. Medical Aid | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/style/chronicle-939501.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/IHT-dianas-memory-letters-to-the-editor.html | Diana's Memory : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/news/asians-insist-on-japanchina-balance.html | Asians Insist on Japan-China Balance | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/calendar-shows-classes-and-fairs.html | Calendar: Shows, Classes And Fairs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-baldwin-henry-deforest.html | Paid Notice: Deaths BALDWIN, HENRY DEFOREST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-memorials-chesler-irving-murph.html | Paid Notice: Memorials CHESLER, IRVING (MURPH) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-tunnel-barriers-needed-940330.html | Tunnel Barriers Needed | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/tennis-center-has-its-flaws-but-also-its-possibilities.html | Tennis Center Has Its Flaws, but Also Its Possibilities | False | By Herbert Muschamp | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/extending-the-meaning-of-classical-beyond-the-european-tradition.html | Extending the Meaning of 'Classical' Beyond the European Tradition | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/suny-trustees-approve-budget-of-1.5-billion.html | SUNY Trustees Approve Budget Of $1.5 Billion | False | By James Dao | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-israel-mollie.html | Paid Notice: Deaths ISRAEL, MOLLIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/overcoming-a-leadership-crisis-adelphi-sets-a-new-course.html | Overcoming a Leadership Crisis, Adelphi Sets a New Course | False | By Bruce Lambert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-greene-lucy.html | Paid Notice: Deaths GREENE, LUCY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-finch-henry-leroy-jr.html | Paid Notice: Deaths FINCH, HENRY LEROY JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/us-is-alone-in-seeking-loophole-in-ban-on-mines.html | U.S. Is Alone in Seeking Loophole in Ban on Mines | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/IHT-1947-reviving-trade-in-our-pages100-75-and-50-years-ago.html | 1947: Reviving Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/healthsouth-to-acquire-asc-network-for-130-million.html | HEALTHSOUTH TO ACQUIRE ASC NETWORK FOR $130 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/a-legitimate-question-what-s-a-new-window.html | A Legitimate Question: What's a New Window? | False | By Steve Bailey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/bach-for-a-solitary-cello-accompanied-by-nature.html | Bach for a Solitary Cello Accompanied by nature | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-anderson-charlotte.html | Paid Notice: Deaths ANDERSON, CHARLOTTE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/dr-viktor-e-frankl-of-vienna-psychiatrist-of-the-search-for-meaning-dies-at-92.html | Dr. Viktor E. Frankl of Vienna, Psychiatrist of the Search for Meaning, Dies at 92 | False | By Holcomb B. Noble | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/IHT-letters-to-the-editor-94144870653.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-honig-pearl.html | Paid Notice: Deaths HONIG, PEARL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-memorials-mintzer-william-land.html | Paid Notice: Memorials MINTZER, WILLIAM LAND | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/soros-closes-foundation-in-belarus.html | Soros Closes Foundation In Belarus | False | By Judith Miller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/IHT-world-roundup-ioc-clears-accused-cities.html | World Roundup : IOC Clears Accused Cities | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/clinton-presses-plan-to-test-pupils-on-federal-standards.html | Clinton Presses Plan to Test Pupils on Federal Standards | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-loss-of-diana-s-rare-spirit-qualifies-as-tragedy-940240.html | Loss of Diana's Rare Spirit Qualifies as Tragedy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/IHT-letters-to-the-editor-90621564684.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/on-the-trail-937193.html | On the Trail | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-driver-was-responsible-940313.html | Driver Was Responsible | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-aguilar-alphonso.html | Paid Notice: Deaths AGUILAR, ALPHONSO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/c-corrections-938696.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/new-league-s-verdict-it-parted-the-curtain.html | New League's Verdict: It parted the Curtain | False | BY Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-mullon-margaret-a.html | Paid Notice: Deaths MULLON, MARGARET A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-rose-joseph-g.html | Paid Notice: Deaths ROSE, JOSEPH G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/homeowners-group-pleads-for-help-for-city.html | Homeowners' Group Pleads for Help for City | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/c-corrections-938726.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/IHT-tour-of-spain-is-last-chance-us-rider-hopes-for-happy-finale.html | Tour of Spain Is 'Last Chance' : U.S. Rider Hopes For Happy Finale | False | By Samuel Abt, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/shackling-family-planning-abroad.html | Shackling Family Planning Abroad | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/style/chronicle-939528.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/following-campaign-law-at-any-price.html | Following Campaign Law At Any Price | False | By Elizabeth Kolbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/500-washington-residents-protest-outside-control.html | 500 Washington Residents Protest Outside Control | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-kominski-john-w.html | Paid Notice: Deaths KOMINSKI, JOHN W. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/IHT-things-the-japanese-visitor-could-tell-china.html | Things the Japanese Visitor Could Tell China | False | By Ralph A. Cossa, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/a-mind-full-of-frogs-mice-and-snails-grows-riper.html | A Mind Full of Frogs, Mice and Snails Grows Riper | False | By Elisabeth Bumiller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/system-failure-disrupts-portions-of-at-t-800-services.html | System Failure Disrupts Portions of AT&T '800' Services | False | By Seth Schiesel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/tobacco-accord-faces-delay-in-congress-leaders-warn.html | Tobacco Accord Faces Delay in Congress, Leaders Warn | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-whittle-gloria-b.html | Paid Notice: Deaths WHITTLE, GLORIA B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/pepsico-wins-94-million-for-defection-by-bottler.html | Pepsico Wins $94 Million For Defection By Bottler | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/hoffa-s-windfall-2d-bid-to-lead-teamsters.html | Hoffa's Windfall: 2d Bid to Lead Teamsters | False | By Dirk Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-using-the-tabloids-940275.html | Using the Tabloids? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-books-not-decaf-929549.html | Books, Not Decaf | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/the-last-gladiator-standing.html | The Last Gladiator Standing | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/18-people-are-arraigned-in-deaf-immigrants-case.html | 18 People Are Arraigned In Deaf Immigrants Case | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/for-st-john-s-rookies-a-special-wake-up-call.html | For St. John's Rookies, A Special Wake-Up Call | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/wpp-omnicom-form-specialty-units-bates-resigns-account-publicis-buys-stake.html | WPP and Omnicom form specialty units; Bates resigns an account, and Publicis buys a stake. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/70th-precinct-faces-lawsuit-in-new-arrest-and-dispute.html | 70th Precinct Faces Lawsuit In New Arrest And Dispute | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-schwarcz-dean-ernest.html | Paid Notice: Deaths SCHWARCZ, DEAN ERNEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/yankees-keep-stumbling-as-phillies-finish-sweep-on-walk-in-9th.html | Yankees Keep Stumbling as Phillies Finish Sweep on Walk in 9th | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/former-track-coach-at-school-is-charged-in-4-bay-area-rapes.html | Former Track Coach At School Is Charged In 4 Bay Area Rapes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/albanese-is-lent-200000-to-buy-last-minute-tv-ads.html | Albanese Is Lent $200,000 To Buy Last-Minute TV Ads | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/key-rates-930261.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-kuenne-olivia-michelle.html | Paid Notice: Deaths KUENNE, OLIVIA MICHELLE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-chester-eugene.html | Paid Notice: Deaths CHESTER, EUGENE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/prices-lower-on-treasury-securities.html | Prices Lower On Treasury Securities | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/disney-s-espn-unit-buying-classic-sports-programmer.html | Disney's ESPN Unit Buying Classic Sports Programmer | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/photographers-invoke-their-right-to-privacy.html | Photographers Invoke Their Right to Privacy | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/IHT-1897-arctic-explorer-in-our-pages100-75-and-50-years-ago.html | 1897: Arctic Explorer : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/l-how-employers-see-it-940224.html | How Employers See It | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/uconn-loses-ralph-to-injury.html | UConn Loses Ralph to Injury | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/worldbusiness/IHT-robust-revival-for-hong-kong-shares.html | Robust Revival for Hong Kong Shares | False | By Philip Segal, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-smallen-harry.html | Paid Notice: Deaths SMALLEN, HARRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-tisser-sam.html | Paid Notice: Deaths TISSER, SAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/us/delay-expected-for-spacecraft-going-to-saturn.html | Delay Expected For Spacecraft Going to Saturn | False | By John Noble Wilford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-pasmantier-paul-e.html | Paid Notice: Deaths PASMANTIER, PAUL E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-hughes-eugene-a.html | Paid Notice: Deaths HUGHES, EUGENE A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/yankees-thinking-ahead-about-you-bet-orioles.html | Yankees Thinking Ahead About (You Bet!) Orioles | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/joint-venture-on-energy.html | Joint Venture on Energy | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-memorials-rothschild-judith.html | Paid Notice: Memorials ROTHSCHILD, JUDITH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-bullen-thomas-g.html | Paid Notice: Deaths BULLEN, THOMAS G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/life-death-front-cover-favorite-whose-star-quality-hopped-atlantic.html | In Life and in Death, a Front-Cover Favorite Whose Star Quality Hopped the Atlantic | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/gallo-powers-its-way-into-the-premium-wine-market.html | Gallo Powers Its Way Into the Premium Wine Market | False | By Frank J. Prial | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/worldbusiness/IHT-german-carmakers-ride-exports-into-a-golden-age.html | German Carmakers Ride Exports Into a 'Golden Age' | False | By John Schmid, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/tabloids-in-london-scream-softly.html | Tabloids In London Scream Softly | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/new-type-of-bond-sold-by-city-gets-higher-credit-rating.html | New Type of Bond Sold by City Gets Higher Credit Rating | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/planned-women-s-series-could-aid-us-runners.html | Planned Women's Series Could Aid U.S. Runners | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/chrebet-finds-the-stage.html | Chrebet Finds the Stage; Now, a Search for Glory | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/business/japan-without-a-trade-surplus-may-not-be-such-a-great-idea.html | Japan without a trade surplus may not be such a great idea. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/man-is-fatally-shot-near-lincoln-center.html | Man Is Fatally Shot Near Lincoln Center | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-freundlich-ralph-b-aka-ray-friendly.html | Paid Notice: Deaths FREUNDLICH, RALPH B. (AKA RAY FRIENDLY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/a-wild-west-tragedy.html | A Wild West Tragedy | False | By Bob Herbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/garden/couples-build-bigger-as-their-children-leave-home.html | Couples Build Bigger as Their Children Leave Home | False | By Julie V. Iovine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/changes-on-posting-of-signs.html | Changes on Posting of Signs | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-aiello-david.html | Paid Notice: Deaths AIELLO, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-young-elinor-jean-schofield.html | Paid Notice: Deaths YOUNG, ELINOR JEAN SCHOFIELD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/opinion/celebrity-then-and-now.html | Celebrity, Then and Now | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/world/nato-general-vows-to-curb-bosnian-mobs.html | NATO General Vows to Curb Bosnian Mobs | False | By Philip Shenon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/arts/los-angeles-faces-a-suit-by-writers.html | Los Angeles Faces a Suit By Writers | False | By David Cay Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-elfenbein-harriet-saltser.html | Paid Notice: Deaths ELFENBEIN, HARRIET SALTSER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/rusedski-rolls-along-with-remodeled-game.html | Rusedski Rolls Along With Remodeled Game | False | By Selena Roberts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-plunkett-john-j.html | Paid Notice: Deaths PLUNKETT, JOHN J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/mcgreevey-pledges-to-roll-back-auto-rates-10.html | McGreevey Pledges to Roll Back Auto Rates 10% | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/courteous-moorer-to-face-holyfield.html | Courteous Moorer To Face Holyfield | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/classified/paid-notice-deaths-martin-irene.html | Paid Notice: Deaths MARTIN, IRENE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/nyregion/quotation-of-the-day-936880.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-04 | 1997-09-04 | https://www.nytimes.com/1997/09/04/sports/giants-to-measure-progress-in-rematch-against-jaguars.html | Giants to Measure Progress in Rematch Against Jaguars | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/messinger-says-giuliani-uses-sexist-barbs-to-attack-her.html | Messinger Says Giuliani Uses Sexist Barbs To Attack Her | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/reduce-risk-in-crash-front-or-back-use-belt.html | Reduce Risk in Crash: Front or Back, Use Belt | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/in-their-words.html | In Their Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/survey-finds-heart-bypass-in-new-york-to-be-safest.html | Survey Finds Heart Bypass In New York To Be Safest | False | By Esther B. Fein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-welch-robert-allan.html | Paid Notice: Deaths WELCH, ROBERT ALLAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/nfl-matchups-week-2.html | N.F.L. Matchups: Week 2 | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/fox-group-reaches-deal-to-buy-dodgers.html | Fox Group Reaches Deal to Buy Dodgers | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/saks-fifth-avenue-president-joins-burberrys.html | Saks Fifth Avenue President Joins Burberrys | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/islanders-re-sign-two.html | Islanders Re-sign Two | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/get-rich-in-chechnya-kidnap-your-neighbors.html | Get Rich in Chechnya: Kidnap Your Neighbors | False | By Steve Levine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-stoning-is-lethal-947202.html | Stoning Is Lethal | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/inside-958972.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-borrell-brother-leonard-fsc.html | Paid Notice: Deaths BORRELL, BROTHER LEONARD, F.S.C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-memorials-tondel-lyman-m-jr.html | Paid Notice: Memorials TONDEL, LYMAN M. JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/deep-within-superfund-bill-are-goodies-for-montana.html | Deep Within Superfund Bill Are Goodies for Montana | False | By John H. Cushman Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-fast-track-trade-deals-must-protect-workers-959731.html | 'Fast Track' Trade Deals Must Protect Workers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/to-see-and-spend-the-night-in.html | To See, and Spend the Night In | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/news-summary-958557.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/a-style-that-turned-all-the-way-into-art.html | A Style That Turned All the Way Into Art | False | By Grace Glueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-memorials-zohman-simon.html | Paid Notice: Memorials ZOHMAN, SIMON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/style/chronicle-948659.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/study-says-homeless-are-denied-preschool.html | Study Says Homeless Are Denied Preschool | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/art-in-review-958131.html | Art in Review | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/the-spoken-word.html | The Spoken Word | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/by-wide-margin-miami-voters-preserve-city.html | By Wide Margin, Miami Voters Preserve City | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/more-highway-aid-proposed.html | More Highway Aid Proposed | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/theater/broadway-to-sing-sunday-in-times-square.html | Broadway to Sing Sunday in Times Square | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-del-balso-suzanne-wilding.html | Paid Notice: Deaths DEL BALSO, SUZANNE WILDING | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/nuns-say-temple-event-with-gore-was-not-a-fund-raiser.html | Nuns Say Temple Event With Gore Was Not a Fund-Raiser | False | By David E. Rosenbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/a-ruler-who-lives-firmly-by-the-rules.html | A Ruler Who Lives Firmly by the Rules | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/torre-does-some-explaining.html | Torre Does Some Explaining | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/cash-transfers-monitored-in-effort-to-track-drug-money.html | Cash Transfers Monitored in Effort to Track Drug Money | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/heating-up-the-cool-with-feeling.html | Heating Up The Cool With Feeling | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-kelaher-grace-h.html | Paid Notice: Deaths KELAHER, GRACE H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/expected-oil-bonanza-fails-to-materialize.html | Expected Oil Bonanza Fails to Materialize | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-memorials-oliver-doris.html | Paid Notice: Memorials OLIVER, DORIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-shapiro-alexander.html | Paid Notice: Deaths SHAPIRO, ALEXANDER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/drawn-to-window-by-shots-man-is-fatally-hit-by-one.html | Drawn to Window by Shots, Man Is Fatally Hit by One | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/c-corrections-959847.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-mcgee-rev-thomas-f.html | Paid Notice: Deaths MCGEE, REV. THOMAS F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/IHT-behind-the-noise-about-taiwan-is-a-chinese-strategic-vision.html | Behind the Noise About Taiwan Is a Chinese Strategic Vision | False | By Philip Bowring, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/theater/from-a-witty-young-playwright-named-sturges.html | From a Witty Young Playwright Named Sturges | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/civil-court-choices.html | Civil Court Choices | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-rivkin-bruce.html | Paid Notice: Deaths RIVKIN, BRUCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-narvesen-leif-paul.html | Paid Notice: Deaths NARVESEN, LEIF PAUL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-european-part-timers-944459.html | European Part-Timers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/IHT-race-for-2004-olympics-comes-down-to-the-wire.html | Race for 2004 Olympics Comes Down to the Wire | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-spencer-diana.html | Paid Notice: Deaths SPENCER, DIANA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/joseph-t-o-keefe-78-bishop-of-syracuse.html | Joseph T. O'Keefe, 78, Bishop of Syracuse | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/computer-chip-making-sports-there-are-times-when-it-s-essentially-matter.html | In computer chip making as in sports, there are times when it's essentially a matter of execution. | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/30-killed-while-defying-embargo-of-sierra-leone.html | 30 Killed While Defying Embargo of Sierra Leone | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/he-does-it-his-way-and-it-s-magnificent.html | He Does It His Way, And It's Magnificent | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/72-olympic-nightmare-still-haunts-mckay.html | '72 Olympic Nightmare Still Haunts McKay | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/moves-that-hint-of-a-return-of-stolen-art.html | Moves That Hint of a Return of Stolen Art | False | By Ralph Blumenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/c-corrections-959804.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/federal-overseer-who-invalidated-teamsters-election-resigns.html | Federal Overseer Who Invalidated Teamsters Election Resigns | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/more-about-mr-gore.html | More About Mr. Gore | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-siskind-erwin.html | Paid Notice: Deaths SISKIND, ERWIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/transactions-959952.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/restaurants-945471.html | Restaurants | False | By Ruth Reichl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/small-stocks-gain-but-dow-loses-27.40.html | Small Stocks Gain, but Dow Loses 27.40 | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-bash-florence.html | Paid Notice: Deaths BASH, FLORENCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/august-auto-sales-kept-up-strong-pace.html | August Auto Sales Kept Up Strong Pace | False | By Robyn Meredith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/first-teach-them-english.html | First Teach Them English | False | By Diane Ravitch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/croatian-s-confession-describes-torture-and-killing-on-vast-scale.html | Croatian's Confession Describes Torture and Killing on Vast Scale | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/feature-movie-stars-native-americans-but-focuses-on-human-commonalities.html | Feature Movie Stars Native Americans But Focuses on Human Commonalities | False | By Jonathan Rabinovitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/seagram-wine-unit-chooses-an-agency.html | Seagram Wine Unit Chooses an Agency | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/farewell-guitar-hello-machinery.html | Farewell, Guitar; Hello, Machinery | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/c-corrections-959812.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/company-briefs-959006.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/time-passes-but-the-genes-sing-on.html | Time Passes, but the Genes Sing On | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/for-children.html | For Children | False | By Laurel Graeber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/former-cable-executive-to-run-nbc-tv-stations.html | Former Cable Executive to Run NBC TV Stations | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/key-rates-947881.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-nutkis-martin-i.html | Paid Notice: Deaths NUTKIS, MARTIN I. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/aldo-rossi-architect-of-monumental-simplicity-dies-at-66.html | Aldo Rossi, Architect of Monumental Simplicity, Dies at 66 | False | By Julie V. Iovine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-of-bounties-and-guns-946494.html | Of Bounties and Guns | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-memorials-avrett-jack.html | Paid Notice: Memorials AVRETT, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/chang-struggles-and-rafter-breezes-to-gain-semifinals.html | Chang Struggles And Rafter Breezes To Gain Semifinals | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/a-reporter-is-sentenced-over-article-in-malaysia.html | A Reporter Is Sentenced Over Article in Malaysia | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/panel-upholds-giuliani-offer-on-police-pay.html | Panel Upholds Giuliani Offer on Police Pay | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/investors-get-easier-access-to-treasuries.html | Investors Get Easier Access To Treasuries | False | By Robert D. Hershey Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/IHT-1947-defense-treaty-in-our-pages100-75-and-50-years-ago.html | 1947: Defense Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/c-corrections-959839.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-levine-isaac-buddy.html | Paid Notice: Deaths LEVINE, ISAAC (BUDDY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/israel-beyond-the-bombings.html | Israel, Beyond the Bombings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-hospitals-are-placing-profits-ahead-of-care-959367.html | Hospitals Are Placing Profits Ahead of Care | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-baldwin-henry-deforest.html | Paid Notice: Deaths BALDWIN, HENRY DEFOREST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/the-funeral-on-tv.html | The Funeral on TV | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-memorials-lois-harry-joseph.html | Paid Notice: Memorials LOIS, HARRY JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/IHT-american-topics-93303938323.html | American Topics | False | By Briand Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/IHT-in-defense-of-romes-candidacy.html | In Defense of Rome's Candidacy | False | By Romano Prodi, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/palelei-hopes-to-stay-a-jet-but-bills-pose-a-problem.html | Palelei Hopes to Stay a Jet, But Bills Pose a Problem | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/mayor-and-budget-panel-sparring-at-a-new-level.html | Mayor and Budget Panel Sparring at a New Level | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/malaysia-in-crisis-will-delay-projects.html | Malaysia, in Crisis, Will Delay Projects | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-katz-mo.html | Paid Notice: Deaths KATZ, MO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/style/chronicle-958956.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-bing-rudolf.html | Paid Notice: Deaths BING, RUDOLF | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/news/mahathir-halts-infrastructure-projects-malaysia-threatens-economic.html | Mahathir Halts Infrastructure Projects : Malaysia Threatens Economic 'Saboteurs' | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/this-is-a-playoff-push-yankees-now-1-for-last-8.html | This Is a Playoff Push? Yankees Now 1 for Last 8 | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/h-r-block-shares-up-on-report-of-compuserve-sale-talks.html | H & R Block Shares Up on Report of Compuserve Sale Talks | False | By Amy Harmon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/style/IHT-homage-to-cataloniaastonishing-new-food.html | Homage to Catalonia:Astonishing New Food | False | By Patricia Wells, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/IHT-mahathir-halts-infrastructure-projects-malaysia-threatens-economic.html | Mahathir Halts Infrastructure Projects : Malaysia Threatens Economic 'Saboteurs' | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/3-more-held-in-the-inquiry-into-the-crash.html | 3 More Held In the Inquiry Into the Crash | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/a-high-school-football-team-plays-for-the-dead.html | A High School Football Team Plays for the Dead | False | By Sam Howe Verhovek | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/newark-officer-is-cleared-in-shooting-during-arrest.html | Newark Officer Is Cleared In Shooting During Arrest | False | By Ronald Smothers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/radio-station-silenced-another-is-heard-again.html | Radio Station Silenced; Another Is Heard Again | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/keep-in-mind.html | Keep in Mind | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/results-plus-951889.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/IHT-american-topics.html | American Topics | False | By Briand Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-randall-florence-engel.html | Paid Notice: Deaths RANDALL, FLORENCE ENGEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/yankees-are-taking-the-slow-lane-to-october.html | Yankees Are Taking the Slow Lane to October | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-a-social-responsibility-959359.html | A Social Responsibility | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-friedman-jack.html | Paid Notice: Deaths friedman-jack, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/ready-for-comeback-armstrong-seeks-team.html | Ready for Comeback, Armstrong Seeks Team | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/justices-allow-an-anti-bias-law-to-go-into-effect.html | Justices Allow an Anti-Bias Law to Go Into Effect | False | By Linda Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/diana-memorial-in-central-park.html | Diana Memorial in Central Park | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/crew-orders-registration-to-resume-at-3-schools.html | Crew Orders Registration To Resume At 3 Schools | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/IHT-1897-police-attacked-in-our-pages100-75-and-50-years-ago.html | 1897: Police Attacked : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/IHT-dianas-gift-letters-to-the-editor.html | Diana's Gift : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/diana-had-it-coming.html | 'Diana Had It Coming' | False | By A.m. Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/new-season-at-belmont.html | New Season at Belmont | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/quotation-of-the-day-959855.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/IHT-american-topics-92049022100.html | American Topics | False | By Briand Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-space-laser-test-shows-military-hubris-959480.html | Space Laser Test Shows Military Hubris | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/dead-infant-is-found-outside-bronx-school.html | Dead Infant Is Found Outside Bronx School | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-put-college-on-line-959340.html | Put College on Line | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-abler-julius.html | Paid Notice: Deaths ABLER, JULIUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/art-in-review-958123.html | Art in Review | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/officers-silence-still-thwarting-torture-inquiry.html | OFFICERS' SILENCE STILL THWARTING TORTURE INQUIRY | False | By Dan Barry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/house-votes-plan-to-curb-international-abortion-aid.html | House Votes Plan to Curb International Abortion Aid | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-green-benji-nee-katzka.html | Paid Notice: Deaths GREEN, BENJI (NEE KATZKA) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/the-horror-has-become-near-routine.html | The Horror Has Become Near Routine | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/new-video-releases-958921.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/responding-to-britain-s-sorrow-queen-will-address-the-nation.html | Responding to Britain's Sorrow, Queen Will Address the Nation | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/for-williams-the-debut-run-is-chugging-along.html | For Williams, the Debut Run Is Chugging Along | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-walker-jack.html | Paid Notice: Deaths WALKER, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/IHT-vantage-point-olympics-must-move-to-real-world.html | Vantage Point : Olympics Must Move to Real World | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/equal-pay-for-equal-work-is-no-1-goal-of-women.html | Equal Pay for Equal Work Is No. 1 Goal of Women | False | By Tamar Lewin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/zale-to-sell-fine-jewelry-operations-for-65-million.html | ZALE TO SELL FINE JEWELRY OPERATIONS FOR $65 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/ronald-bittner-55-telephone-executive.html | Ronald Bittner, 55, Telephone Executive | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/style/chronicle-958964.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-dangerous-drugs-959383.html | Dangerous Drugs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-space-laser-test-shows-military-hubris-959456.html | Space Laser Test Shows Military Hubris | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/business-digest-954489.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/IHT-1922-league-session-in-our-pages100-75-and-50-y-ears-ago.html | 1922: League Session : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-fearer-joseph-l.html | Paid Notice: Deaths FEARER, JOSEPH L | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-minoff-ida.html | Paid Notice: Deaths MINOFF, IDA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/no-peace-no-security.html | No Peace, No Security | False | By Anthony Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/chief-judge-urges-filling-of-vacancies-on-circuit-court.html | Chief Judge Urges Filling Of Vacancies on Circuit Court | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/last-chance.html | Last Chance | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/10-are-accused-of-fraud-in-auto-claim-scheme.html | 10 Are Accused of Fraud In Auto-Claim Scheme | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/drug-resistant-germ-found.html | Drug-Resistant Germ Found | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/albright-to-go-ahead-with-mideast-trip.html | Albright to Go Ahead With Mideast Trip | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/new-video-releases-947415.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-toth-alexander-md-dds.html | Paid Notice: Deaths TOTH, ALEXANDER, M.D., D.D.S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/the-economist-wants-readers-to-see-it-as-bold-not-bland.html | The Economist wants readers to see it as bold, not bland. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-wiedman-kirsten-bentsen.html | Paid Notice: Deaths WIEDMAN, KIRSTEN BENTSEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/dispute-over-ellis-island.html | Dispute Over Ellis Island | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/us-imposes-sanctions-against-japan.html | U.S. Imposes Sanctions Against Japan | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/home-video-947458.html | Home Video | False | BY Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/vote-on-the-site-for-2004-olympics-may-make-history.html | Vote on the Site For 2004 Olympics May Make History | False | By Jere Longman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/tyson-to-pay-681-million-for-hudson.html | Tyson to Pay $681 Million For Hudson | False | By Carol Marie Cropper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/from-just-another-body-to-giants-big-center.html | From Just Another Body To Giants' Big Center | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-englander-isidore.html | Paid Notice: Deaths ENGLANDER, ISIDORE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/700-refugees-expelled-from-congolese-town.html | 700 Refugees Expelled From Congolese Town | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/kaaren-erickson-44-soprano-with-the-metropolitan-opera.html | Kaaren Erickson, 44, Soprano With the Metropolitan Opera | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/13-independent-schools-open.html | 13 Independent Schools Open | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/once-again-arizona-secretary-state-suddenly-thrust-into-job-governor.html | Once Again in Arizona, Secretary of State Is Suddenly Thrust Into the Job of Governor | False | By Todd S. Purdum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-stiefel-ernst-c.html | Paid Notice: Deaths STIEFEL, ERNST C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/new-video-releases-958913.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/woman-jogger-stabbed-east-side-man-is-charged.html | Woman Jogger Stabbed; East Side Man Is Charged | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/chairman-is-replaced-at-groupe-bull.html | Chairman Is Replaced At Groupe Bull | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/american-management-systems-cuts-profit-forecast.html | AMERICAN MANAGEMENT SYSTEMS CUTS PROFIT FORECAST | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/pittsburgh-grabs-an-advantage-not-giving-penn-state-extra-help.html | Pittsburgh Grabs an Advantage: Not Giving Penn State Extra Help | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-memorials-trout-joe.html | Paid Notice: Memorials TROUT, JOE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/news/race-for-2004-olympics-comes-down-to-the-wire.html | Race for 2004 Olympics Comes Down to the Wire | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/two-ddb-offices-get-new-accounts.html | Two DDB Offices Get New Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/new-video-releases-958891.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/hello-is-that-ms-right-who-s-breathing-heavily.html | Hello? Is That Ms. Right Who's Breathing Heavily? | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-rosenblum-william.html | Paid Notice: Deaths ROSENBLUM, WILLIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/two-friends-nobility-in-stone-oil-and-the-eye-of-the-beholder.html | Two Friends' Nobility in Stone, Oil and the Eye of the Beholder | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/hartford-courant-editor-resigns.html | Hartford Courant Editor Resigns | False | By Iver Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/3-bombers-in-suicide-attack-kill-4-on-jerusalem-street-in-another-blow-to-peace.html | 3 BOMBERS IN SUICIDE ATTACK KILL 4 ON JERUSALEM STREET IN ANOTHER BLOW TO PEACE | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/the-prison-guard-as-a-good-friend.html | The Prison Guard as a Good Friend | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/for-venus-big-chill-is-still-going.html | For Venus, Big Chill Is Still Going | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-banks-richard-d.html | Paid Notice: Deaths BANKS, RICHARD D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/art-in-review-958166.html | Art in Review | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/ex-chef-suing-restaurant.html | Ex-Chef Suing Restaurant | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/joyner-kersee-to-retire.html | Joyner-Kersee to Retire | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/financing-is-ready-for-3-mixed-income-buildings.html | Financing Is Ready for 3 Mixed-Income Buildings | False | By Rachelle Garbarine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/12-israelis-killed.html | 12 Israelis Killed | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/after-8-months-pete-hamill-leaves-the-daily-news.html | After 8 Months, Pete Hamill Leaves The Daily News | False | By Frank Bruni | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/in-brooklyn-boredom-can-be-fatal.html | In Brooklyn, Boredom Can Be Fatal | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/be-it-ever-so-urban-it-s-green.html | Be It Ever So Urban, It's Green | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/home-depot-to-build-its-3d-store-in-queens.html | Home Depot to Build Its 3d Store in Queens | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/fending-off-paparazzi.html | Fending Off Paparazzi | False | By Martin London | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/chief-of-hughes-again-emerges-as-a-top-candidate-to-head-at-t.html | Chief of Hughes Again Emerges as a Top Candidate to Head AT&T | False | By Mark Landler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/edwin-m-mcconnell-76-last-of-world-war-ii-pilot-brothers.html | Edwin M. McConnell, 76, Last of World War II Pilot Brothers | False | By Wolfgang Saxon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/dewitt-peterkin-jr-84-morgan-executive.html | DeWitt Peterkin Jr., 84, Morgan Executive | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/IHT-american-topics-tourists-dont-make-towns-day.html | American Topics : Tourists Don't Make Town's Day | False | By Briand Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-fast-track-trade-deals-must-protect-workers-959740.html | 'Fast Track' Trade Deals Must Protect Workers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/world/north-korean-defector-s-spy-list-proves-a-hot-topic-in-seoul.html | North Korean Defector's 'Spy List' Proves a Hot Topic in Seoul | False | By Nicholas D. Kristof | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/it-s-all-music-all-the-time.html | It's All Music, All the Time | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/sports/IHT-schumachers-fast-little-brother.html | Schumacher's Fast Little Brother | False | By Brad Spurgeon, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/radio-station-shut-down.html | Radio Station Shut Down | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/worldbusiness/IHT-mckinsey-study-takes-dim-view-of-recovery-doubters.html | McKinsey Study Takes Dim View of Recovery : Doubters Question Dutch Path | False | By Erik Ipsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-jonkvrouwe-helen-jans-bicker.html | Paid Notice: Deaths JONKVROUWE, HELEN JANS, BICKER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/season-begins-with-a-fanfare.html | Season Begins With a Fanfare | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/single-with-lots-of-nagging-relatives.html | Single, With Lots of Nagging Relatives | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/raw-recruits-survive-lunchroom-wars-as-aides-replace-teachers.html | Raw Recruits Survive Lunchroom Wars as Aides Replace Teachers | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/movies/amid-sandy-splendor-lawrence-rides-again.html | Amid Sandy Splendor, Lawrence Rides Again | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-don-t-blame-victims-of-paparazzi-excess-959766.html | Don't Blame Victims Of Paparazzi Excess | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-painter-patsy.html | Paid Notice: Deaths PAINTER, PATSY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/cattle-virus-is-redesigned-to-attack-hiv.html | Cattle Virus Is Redesigned to Attack H.I.V. | False | By Nicholas Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-geraty-mary-s.html | Paid Notice: Deaths GERATY, MARY S | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-stiefel-prof-dr-ernest-c.html | Paid Notice: Deaths STIEFEL, PROF. DR. ERNEST C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/back-to-school-purchases-lift-retail-sales.html | Back-to-School Purchases Lift Retail Sales | False | By Dana Canedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/c-corrections-959820.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/food-stamps-restored.html | Food Stamps Restored | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/joseph-a-francis-73-auxiliary-bishop-of-newark.html | Joseph A. Francis, 73, Auxiliary Bishop of Newark | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/arts/tropical-impressions-at-a-career-s-dawning.html | Tropical Impressions At a Career's Dawning | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-peterkin-dewitt-jr.html | Paid Notice: Deaths PETERKIN, DEWITT, JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/us/clash-of-cultures-at-a-senate-hearing.html | Clash of Cultures at a Senate Hearing | False | By Lizette Alvarez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-israel-sylvia-k.html | Paid Notice: Deaths ISRAEL, SYLVIA K. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/a-sound-veto-in-albany.html | A Sound Veto in Albany | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/business/connecticut-banks-agree-to-merge-in-164-million-deal.html | CONNECTICUT BANKS AGREE TO MERGE IN $164 MILLION DEAL | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-hughes-eugene-a.html | Paid Notice: Deaths HUGHES, EUGENE A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/nyregion/giuliani-wins-fight-on-police-contract.html | Giuliani Wins Fight On Police Contract | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/l-don-t-blame-victims-of-paparazzi-excess-959758.html | Don't Blame Victims Of Paparazzi Excess | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/classified/paid-notice-deaths-prager-david.html | Paid Notice: Deaths PRAGER, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/books/marlowe-s-creator-maybe-known-best-by-his-cat.html | Marlowe's Creator, Maybe Known Best By His Cat | False | By Ben Brantley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-05 | 1997-09-05 | https://www.nytimes.com/1997/09/05/opinion/IHT-nuclearfree-zone-letters-to-the-editor.html | Nuclear-Free Zone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/greenspan-voices-doubt-on-statistics.html | Greenspan Voices Doubt On Statistics | False | By Richard W. Stevenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/your-money/IHT-briefcase-for-salomon-nike-still-just-does-it.html | Briefcase : For Salomon, Nike Still Just Does It | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/colonnade-capital-adding-national-picture-and-frame.html | COLONNADE CAPITAL ADDING NATIONAL PICTURE AND FRAME | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/christie-s-draws-a-line-for-modern-art-at-1900.html | Christie's Draws a Line For Modern Art at 1900 | False | By Carol Vogel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/off-duty-police-officer-is-shot-in-traffic-dispute.html | Off-Duty Police Officer Is Shot in Traffic Dispute | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/IHT-queen-pays-tribute-to-diana-in-tv-message-of-mourning-trying-to-cope.html | Queen Pays Tribute to Diana In TV Message of Mourning : 'Trying to Cope' | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/new-republic-editor-dismissed-over-criticism.html | New Republic Editor Dismissed Over Criticism | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/given-chance-to-debate-democrats-attack-mayor.html | Given Chance to Debate, Democrats Attack Mayor | False | By Norimitsu Onishi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/business-digest-975524.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-not-the-media-s-magic-976865.html | Not the Media's Magic | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/inside-968889.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/owners-of-vicious-dogs-face-stiff-new-penalties.html | Owners of Vicious Dogs Face Stiff New Penalties | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/liberal-democrats-in-japan-regain-hold-on-lower-house.html | Liberal Democrats in Japan Regain Hold on Lower House | False | By Sheryl WuDunn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/pact-reached-on-moving-nuclear-fuel-and-waste.html | Pact Reached on Moving Nuclear Fuel and Waste | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-tribal-sovereignty-threatens-gray-whale-976890.html | Tribal 'Sovereignty' Threatens Gray Whale | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/diana-and-the-paparazzi-a-morality-tale.html | Diana and the Paparazzi: A Morality Tale | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/russian-and-american-astronauts-begin-space-walk.html | Russian and American Astronauts Begin Space Walk | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/style/IHT-dont-cry-for-me-onion-johnnie.html | Don't Cry for Me, Onion Johnnie | False | By Maryn Blume, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/in-school-intended-to-shock.html | In School, Intended to Shock | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/IHT-1897-french-sons-in-our-pages100-75-and-50-years-ago.html | 1897: French Sons : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/your-money/IHT-beyond-ny-regional-rising-stars.html | Beyond N.Y., Regional Rising Stars | False | By Aline Sullivan, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/worldbusiness/IHT-thais-get-some-help-on-currency-plea.html | Thais Get Some Help on Currency Plea | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/us/investigators-are-examining-company-s-ties-to-democrats.html | Investigators Are Examining Company's Ties to Democrats | False | By Stephen Labaton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/williams-sidesteps-no-one.html | Williams Sidesteps No One | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/c-corrections-971600.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/style/IHT-christies-redefines-art-after-impressionismthe-end-of-an-era.html | Christie's Redefines Art : After Impressionism;The End of an Era | False | By Souren Melikian, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/renewed-optimism-for-adelphi.html | Renewed Optimism for Adelphi | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/judge-waives-confidentiality-of-proceedings-against-him.html | Judge Waives Confidentiality Of Proceedings Against Him | False | By Joseph P. Fried | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-land-for-schools-976814.html | Land for Schools | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/news/air-frances-head-resigns-in-protest.html | Air France's Head Resigns in Protest | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/new-president-is-selected-for-barney-s.html | New President Is Selected for Barney's | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/results-plus-088285.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/can-2-magazine-cultures-find-happiness-together.html | Can 2 Magazine Cultures Find Happiness Together? | False | By Peter Truell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/style/IHT-wings-of-the-dove-soars-at-venice-fest.html | 'Wings of the Dove' Soars at Venice Fest | False | By Roderick Conway Morris, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/us/bounty-hunter-raid-stirs-outcry-and-baffles-police.html | Bounty Hunter Raid Stirs Outcry and Baffles Police | False | By Todd S. Purdum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/cubans-blame-exiles-in-us-for-4-bombings-in-a-single-day.html | Cubans Blame Exiles in U.S. for 4 Bombings in a Single Day | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-the-aid-of-psychiatry-966134.html | The Aid of Psychiatry | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/williams-powers-into-final-where-hingis-waits.html | Williams Powers Into Final, Where Hingis Waits | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/in-new-york-memories-of-a-big-heart.html | In New York, Memories of a Big Heart | False | By Neil MacFarquhar | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/mom-im-not-a-paparazzo.html | Mom, I'm Not a Paparazzo | False | By Porter Gifford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/evasive-arafat-elusive-peace.html | Evasive Arafat, Elusive Peace | False | By Yossi Klein Halevi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/us/panel-urges-that-pentagon-lose-gulf-inquiry-authority.html | Panel Urges That Pentagon Lose Gulf Inquiry Authority | False | By Philip Shenon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/no-endorsement-from-now.html | No Endorsement From NOW | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/athens-wins-a-vote-for-tradition-and-the-2004-olympics.html | Athens Wins a Vote for Tradition, and the 2004 Olympics | False | By Jere Longman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/tabloids-join-the-uninvited.html | Tabloids Join The Uninvited | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/us/lawsuit-asserts-ford-knowingly-installed-defective-mechanism-millions-vehicles.html | Lawsuit Asserts Ford Knowingly Installed Defective Mechanism in Millions of Vehicles | False | By Tim Golden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/168th-st-subway-station-to-reopen-after-repairs.html | 168th St. Subway Station To Reopen After Repairs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/pettite-bloodied-by-line-drive-irabu-and-yankees-get-battered.html | Pettite Bloodied by Line Drive; Irabu and Yankees Get Battered | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/a-cheery-art-critic-who-s-not-too-critical.html | A Cheery Art Critic Who's Not Too Critical | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/israelis-edginess-sharpened-by-loss-of-12-in-lebanon.html | ISRAELIS EDGINESS SHARPENED BY LOSS OF 12 IN LEBANON | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/small-stocks-up-again-while-dow-drops.html | Small Stocks Up Again, While Dow Drops | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/us/reno-bending-on-opposition-to-new-special-prosecutor.html | Reno Bending on Opposition To New Special Prosecutor | False | By David Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-charles-can-strengthen-the-monarchy-by-renouncing-the-throne-976849.html | Charles Can Strengthen the Monarchy by Renouncing the Throne | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-new-york-city-zigzags-on-clean-drinking-water-976822.html | New York City Zigzags on Clean Drinking Water | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/worldbusiness/IHT-buying-frenzy-sends-the-kuala-lumpur-market.html | Buying Frenzy Sends the Kuala Lumpur Market Soaring 12%: Malaysia Leads an Asian Rally | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/IHT-my-engine-is-the-same-armstrong-insists.html | 'My Engine Is the Same,' Armstrong Insists | False | By Samuel Abt, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/village-primary-race-far-from-the-textbook.html | Village Primary Race Far From the Textbook | False | By Monte Williams | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/windsors-through-a-lens-stiffly.html | Windsors Through A Lens, Stiffly | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/grambling-s-beginning-of-goodbye.html | Grambling's Beginning of Goodbye | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/crude-oil-prices-rise-on-hurricane-threat.html | Crude Oil Prices Rise on Hurricane Threat | False | By Bridge News | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/in-a-reversal-apple-decides-it-will-keep-its-newton-unit.html | In a Reversal, Apple Decides It Will Keep Its Newton Unit | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/97-tax-bills-up-about-3-in-new-jersey.html | 97 Tax Bills Up About 3% In New Jersey | False | By Melody Petersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/your-money/IHT-in-montreal-the-politics-of-being-no-2.html | In Montreal, the Politics of Being No. 2 | False | By Ann Brocklehurst, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/tupperware-stock-falls-on-forecast-of-weak-earnings.html | TUPPERWARE STOCK FALLS ON FORECAST OF WEAK EARNINGS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/harriet-browne-tap-dancer-and-choreographer-65-dies.html | Harriet Browne, Tap Dancer And Choreographer, 65, Dies | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-new-york-city-zigzags-on-clean-drinking-water-976830.html | New York City Zigzags on Clean Drinking Water | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/health/womenshealth/theorists-see-evolutionary-advantages-in-menopause.html | Theorists See Evolutionary Advantages In Menopause | False | By Natalie Angier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/us/thalidomide-long-banned-wins-support.html | Thalidomide, Long Banned, Wins Support | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-america-s-unfriendly-landscape-976792.html | America's Unfriendly Landscape | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/misys-and-medic-computer-set-922.8-million-merger.html | Misys and Medic Computer Set $922.8 Million Merger | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/rome-shrugs-off-loss-of-olympics.html | Rome Shrugs Off Loss of Olympics | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/bosnia-s-polluted-airwaves.html | Bosnia's Polluted Airwaves | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/key-rates-975699.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/hungary-reluctant-to-give-up-secrets-of-its-past.html | Hungary Reluctant to Give Up Secrets of Its Past | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/defiant-israelis-crowd-jerusalem-mall-where-suicide-bomb-attack-killed-4.html | Defiant Israelis Crowd Jerusalem Mall Where Suicide Bomb Attack Killed 4 | False | By Joel Greenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/victims-s-sister-carries-on.html | Victim's Sister Carries On | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/stalwart-member-wins-the-macarthur-on-opening-day-at-belmont.html | Stalwart Member Wins the MacArthur on Opening Day at Belmont | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/unit-of-duke-in-deal-with-providence-gas.html | Unit of Duke in Deal With Providence Gas | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/IHT-olympics-go-to-greece-in-deal-with-mandela-athens-wins-2004-games.html | Olympics Go to Greece in Deal With Mandela : Athens Wins 2004 Games | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/us/beliefs-968455.html | Beliefs | False | By Peter Steinfels | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/mother-teresa-hope-of-the-despairing-dies-at-87.html | Mother Teresa, Hope of the Despairing, Dies at 87 | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/reinforce-the-walls-of-privacy.html | Reinforce The Walls Of Privacy | False | By Cass R. Sunstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| | | | FOOTBALL; COLLEGE FOOTBALL REPORT n By FRANK LITSKY TODAY'S KEY GAMES No. 4 WASHINGTON 0-0 No. 19 at BRIGHAM YOUNG 0-0 Brigham Young's only loss last year was to Washington. This time, Washington has a top quarterback in Brock Huard and a tough defense to stop Paul Shoemaker, Brigham Young's new quarterback. No. 5 FLORIDA STATE 0-0 No. 23 at SOUTHERN CAL 0-0 Florida State has too much experience and Southern California too far to come. As Coach John Robinson of the Trojans said, "Our weapons could be pretty sharp by midseason." But not yet. TV: ABC, 8:00 P.M. No. 24 COLORADO STATE 1-0 No. 8 at COLORADO 0-0 Their first meeting when both are ranked. Colorado's veteran offense replaces Koy Detmer, a 3,000-yard passer last year, with John Hessler, a 2,000-yard passer in 1995. No. 3 TENNESSEE 1-0 at U.C.L.A. 0-1 A passing battle between Peyton Manning of Tennessee (310 yards and three touchdowns against Washington State). TV: ABC, 3:30 P.M. OTHER GAMES EAST East Carolina (0-0) at West Virginia (1-0) Two strong running games. Amos Zereoue of West Virginia rushed for 174 yards last week, Scott Harley of East Carolina for 1,745 yards last season. TV: ESPN, 12:30 P.M. Marshall (0-1) at Army (0-0) Army returns only four starters on offense and one on defense. Marshall has an explosive receiver in 6-5 Randy Moss. Boston College (0-0) at Temple (0-1) While other teams ease into the season against nonconference foes, | | | | | | | |

| Digital Date | Print Date | URL | Text | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/football-college-football-report-n-frank-litsky-today-s-key-games-no-4.html | Boston College starts with three Big East teams: BYU, ABC, Noon SOUTH Indiana (0-0) at No. 7 North Carolina (0-0) North Carolina's sound offense and top defense should breeze over a team picked for last in the Big Ten. TV: ESPN2, Noon No. 21 Northwestern (1-0) at Wake Forest (0-0) Northwestern should be comfortable despite losing its best receiver, D'Wayne Bates, with a broken leg. North Carolina State (1-0) at Duke (0-0) In upsetting Syracuse in overtime, State's Jamie Barnette passed for 279 yards plus the deciding 2-point conversion. Southern Methodist (0-0) at Mississippi (1-0) Ole Miss fell a yard short of losing to Central Florida last week. Kentucky (1-0) at Mississippi State (1-0) State must stop Tim Couch, who passed for 398 yards and four touchdowns against Louisville. MIDWEST Georgia Tech (0-0) at No. 11 Notre Dame (0-0) Bob Davie, Notre Dame's new coach, fears that his defensive front seven is too green. Not to worry. TV: NBC, 2:30 P.M. No. 21 Kansas State (0-0) at Northern Illinois (0-1) Kansas State should roll behind quarterback Michael Bishop, a junior-college transfer. Wester Michigan (1-0) at No. 25 Michigan State (0-0) State has a good running game and a good defensive line, but little depth up front on offense or defense. Texas Christian (0-0) at Kansas (1-0) The Kansas defense had two interceptions for touchdowns against Alabama-Birmingham. SOUTHWEST Syracuse (1-1) at Oklahoma (0-1) Coach Paul Pasqualoni is unsure how Syracuse will respond after that dreary loss to North Carolina State. As he said, "Football, like life, is about 10 percent what happens and 90 percent how you react to it." Air Force (1-0) at Rice (0-0) Air Force beat Idaho on a late stop. Rice will be tougher. MISMATCHES Pittsburgh (1-0) at No. 1 Penn State (1-0) Pittsburgh won't share tapes of last week's victory against Southwestern Louisiana. It will make no difference. TV: PPV, 3:30 P.M. Central Michigan (1-0) at No. 2 Florida (1-0) Coach Steve Spurrier calls his Florida team "just a common, average, bottom-of-the-league bunch of guys right now." Not really. Texas, El Paso (0-0) at No. 10 Louisiana St. (0-0) In last year's opener, Louisana State beat | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | underdog Houston by a point. This time, the Owls are five-touchdown favorites. Rutgers (0-1) at No. 12 Texas (0-0) After a 59-19 beating by Virginia last week, linebacker Aaron Brady of Rutgers said, "It's very discouraging. I felt a little bit of shame." Rankings are by the Associated Press; all times are Eastern. | | | | | | | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/net-gain-serve-and-volley-back-in-style.html | Net Gain: Serve and Volley Back in Style | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/c-corrections-971839.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/no-to-air-france-yes-to-france-telecom-on-privatization.html | No to Air France, Yes to France Telecom on Privatization | False | By Edmund L. Andrews | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/family-helps-hundley-fight-through-bad-days.html | Family Helps Hundley Fight Through Bad Days | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/movies/his-voice-may-be-soft-but-his-fists-are-fatal.html | His Voice May Be Soft, But His Fists Are Fatal | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/woods-misses-his-first-cut.html | Woods Misses His First Cut | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/south-africans-disappointed-by-vote.html | South Africans Disappointed by Vote | False | By Donald G. McNeil Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-healthy-hero-worship-976857.html | Healthy Hero Worship | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/company-briefs-977110.html | Company Briefs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/elizabeth-returns-to-london-to-bury-and-praise-diana.html | Elizabeth Returns to London To Bury, and Praise, Diana | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-the-aging-of-japan-may-aid-economy-965243.html | The Aging of Japan May Aid Economy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/maternity-leave-ended-officer-helps-deliver-baby.html | Maternity Leave Ended, Officer Helps Deliver Baby | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/job-creation-slowed-in-august-as-ups-strike-curbed-hiring.html | Job Creation Slowed in August As U.P.S. Strike Curbed Hiring | False | By Robert D. Hershey Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/bridge-966657.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/IHT-1922-restrictive-act-in-our-pages100-75-and-50-years-ago.html | 1922: Restrictive Act : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/your-money/IHT-projects-for-2005-expo-fuel-a-rally-on-nagoyas-exchange.html | Projects for 2005 Expo Fuel a Rally on Nagoya's Exchange | False | By Miki Tanikawa, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/investor-group-wins-bid-for-israeli-bank.html | Investor Group Wins Bid for Israeli Bank | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/school-crossing-guard-is-hit-in-crash-involving-city-truck.html | School Crossing Guard Is Hit In Crash Involving City Truck | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/la-guardia-as-a-role-model.html | La Guardia as a Role Model | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/high-cancer-rates-reported.html | High Cancer Rates Reported | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/georg-solti-master-who-shaped-chicago-symphony-is-dead-at-84.html | Georg Solti, Master Who Shaped Chicago Symphony, Is Dead at 84 | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/IHT-1947-war-pilgrimage-in-our-pages100-75-and-50-years-ago.html | 1947: War Pilgrimage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/quotation-of-the-day-970050.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/to-andover-with-heart-in-the-bronx.html | To Andover, With Heart In the Bronx | False | By David Gonzalez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/jail-sentence-for-imposter.html | Jail Sentence for Imposter | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/official-took-kickbacks.html | Official Took Kickbacks | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/us/former-aide-and-republicans-debate-what-gore-knew.html | Former Aide and Republicans Debate What Gore Knew | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-protecting-the-soil-976806.html | Protecting the Soil | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-a-duty-to-rescue-976873.html | A Duty to Rescue | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/l-tribal-sovereignty-threatens-gray-whale-976881.html | Tribal 'Sovereignty' Threatens Gray Whale | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/for-mtv-mortality-stalks-celebrity.html | For MTV, Mortality Stalks Celebrity | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/raiding-party-in-lebanon-belonged-to-elite-unit.html | Raiding Party In Lebanon Belonged To Elite Unit | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/money-at-the-temple.html | Money at the Temple | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/maybe-computers-arent-schools-salvation.html | Maybe Computers Aren't Schools' Salvation | False | By Samuel G. Sava | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/brooklyn-primary-is-a-battle-of-resumes-and-endorsements.html | Brooklyn Primary Is a Battle of Resumes and Endorsements | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/tax-free-has-its-costs-965790.html | Tax-Free Has Its Costs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/the-model-of-mother-teresa.html | The Model of Mother Teresa | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/relatives-file-civil-suits.html | Relatives File Civil Suits | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/city-offers-private-group-contract-to-maintain-central-park.html | City Offers Private Group Contract to Maintain Central Park | False | By Douglas Martin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/IHT-air-frances-head-resigns-in-protest.html | Air France's Head Resigns in Protest | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/arts/a-big-case-with-racial-overtones-familiar.html | A Big Case With Racial Overtones. Familiar? | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/rabbis-sue-to-block-new-holocaust-museum.html | Rabbis Sue to Block New Holocaust Museum | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/newcourt-credit-to-buy-british-bank-financing-unit.html | NEWCOURT CREDIT TO BUY BRITISH BANK FINANCING UNIT | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/reuters-to-build-32-story-headquarters-in-times-sq.html | Reuters to Build 32-Story Headquarters in Times Sq. | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/family-finds-home-schooling-fits-in-with-its-values-and-seasonal-rythms.html | Family Finds Home Schooling Fits In With Its Values and Seasonal Rythms | False | By Jane Gross | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/olympics-rome-shrugs-off-loss-of-olympics.html | OLYMPICS; Rome Shrugs Off Loss of Olympics | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/normal-sales-for-retailers.html | Normal Sales for Retailers | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/us/two-republicans-defy-helms-on-weld-but-panel-chairman-won-t-budge-aide-says.html | Two Republicans Defy Helms on Weld, But Panel Chairman Won't Budge, Aide Says | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/yankees-waiting-for-girardi-to-heal.html | Yankees Waiting for Girardi to Heal | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/giants-jones-gives-alma-mater-100000.html | Giants' Jones Gives Alma Mater $100,000 | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/news-summary-968846.html | News Summary | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/among-mourners-in-london-anger-still-at-the-queen.html | Among Mourners in London, Anger Still at the Queen | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/playing-the-education-card.html | Playing the Education Card | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/jets-scramble-for-better-grip-on-new-field.html | Jets Scramble for Better Grip on New Field | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/world-news-leaves-3-candidates-in-the-shadows.html | World News Leaves 3 Candidates in the Shadows | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/preserving-history-brick-by-brick.html | Preserving History, Brick by Brick | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/business/worldbusiness/IHT-investors-become-selective-in-face-of-market.html | Investors Become Selective in Face of Market Turmoil : A Shakeout in 'Red Chips' | False | By Philip Segal, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/world/archbishop-apologizes-to-ex-president-de-klerk.html | Archbishop Apologizes To Ex-President de Klerk | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/nyregion/c-corrections-971502.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/sports/transactions-969915.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/classified/no-headline-977047.html | No Headline | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/your-money/IHT-tired-of-blue-chipstry-european-smallmarket-networks-spicy.html | Tired of Blue Chips?Try European Small-Market Network's Spicy Blend | False | By Barbara Wall, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-06 | 1997-09-06 | https://www.nytimes.com/1997/09/06/opinion/the-royal-ice-cubes.html | The Royal Ice Cubes | False | By Maureen Dowd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/coming-of-age-in-consumer-land.html | Coming of Age in Consumer Land | False | By Deborah Stead | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/rough-riders-gain-in-playoffs.html | Rough Riders Gain in Playoffs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/eileen-gillespie-and-timothy-fahey.html | Eileen Gillespie and Timothy Fahey | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/little-house-in-the-big-woods.html | Little House in the Big Woods | False | By Diane Ackerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-ruffino-alice-nee-stacey.html | Paid Notice: Deaths RUFFINO, ALICE (NEE STACEY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/they-shut-down-my-e-mail-diary-of-a-virtual-prisoner.html | They Shut Down My E-Mail: Diary of a Virtual Prisoner | False | By Peter Hall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/l-dictionaries-of-art-875473.html | Dictionaries of Art | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/tamara-heimarck-eric-bentley-jr.html | Tamara Heimarck, Eric Bentley Jr. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/how-sweet-it-is.html | How Sweet It Is | False | By Molly O'Neill | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/off-duty-officer-in-accident-is-found-dead-behind-wheel.html | Off-Duty Officer in Accident Is Found Dead Behind Wheel | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/the-peaceful-face-off-in-ulster.html | The Peaceful Face-Off in Ulster | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/shannon-klaerich-mark-friedberg.html | Shannon Klaerich, Mark Friedberg | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-avrett-jack.html | Paid Notice: Memorials AVRETT, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/from-the-paparazzi-to-picasso.html | From the Paparazzi To Picasso | False | By Sarah Boxer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-detrimental-description-991350.html | Detrimental Description | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/behind-the-velvet-ropes.html | Behind The Velvet Ropes | False | By Phoebe Hoban | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/brooklyn-s-new-or-tried-and-true.html | Brooklyn's New Or Tried and True | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/returning-soon-to-wwwssagov.html | Returning Soon To www.ssa.gov | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/quick-status-a-2-wheeled-speedster-out-of-italy.html | Quick Status: A 2-Wheeled Speedster Out of Italy | False | By Jim McCraw | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/how-to-refinish-woodwork-safely.html | How to Refinish Woodwork, Safely | False | EDWARD R. LIPINSKI | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/connecticut-guide-944572.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/q-a-896950.html | Q. & A. | False | By Joseph Siano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/l-a-flushing-old-timer-welcomes-asians-no-more-973068.html | A Flushing Old-Timer Welcomes Asians No More | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/sharpton-woos-a-new-bloc.html | Sharpton Woos a New Bloc | False | By Lynette Holloway | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/sally-blane-87-veteran-film-actress.html | Sally Blane, 87, Veteran Film Actress | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/calcuttas-global-ambassador.html | Calcutta's Global Ambassador | False | By Amitav Ghosh | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/where-s-the-pork-not-here.html | Where's the Pork? Not Here. | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-solti-georg.html | Paid Notice: Deaths SOLTI, GEORG | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/he-knows-the-schools-well.html | He Knows the Schools Well | False | By Karen Demasters | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/for-the-dvd-disney-magic-may-be-the-key.html | For the DVD, Disney Magic May Be the Key | False | By Lawrence B. Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/the-power-of-history.html | The Power of History | False | By Don Delillo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/victoria-samuel-harold-whelden.html | Victoria Samuel, Harold Whelden | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/one-phase-of-fund-raising-hearings-ends-with-a-shortage-of-evidence.html | One Phase of Fund-Raising Hearings Ends, With a Shortage of Evidence | False | By David E. Rosenbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/is-that-mick-over-there-just-another-photo-by-the-bridge.html | Is That Mick Over There? Just Another Photo by the Bridge | False | By Amy Waldman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/helping-addicts-to-resist-temptation.html | Helping Addicts To Resist Temptation | False | By Dan Markowitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-bc-ad-or-bce-ce-909904.html | B.C./A.D. or B.C.E./C.E.? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/among-cigarette-makers-old-habits-die-hard.html | Among Cigarette Makers, Old Habits Die Hard | False | By Barry Meier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/public-servant-now-private-felon.html | Public Servant, Now Private Felon | False | By Todd S. Purdum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/new-yorkers-co-948349.html | NEW YORKERS & CO. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/honoring-the-unsung-and-the-seldom-seen.html | Honoring the Unsung And the Seldom Seen | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-poet-discovers-a-world-of-complexities-in-his-background.html | A Poet Discovers a World of Complexities in His Background | False | By Avital Louria Hahn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-rifkin-mitchell.html | Paid Notice: Deaths RIFKIN, MITCHELL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-sweden-s-wartime-role-962929.html | Sweden's Wartime Role | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/cameras-rules-firstday-jitters-even-for-teachers.html | Cameras, Rules, First-Day Jitters (Even for Teachers) | False | By Gail Zucker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/in-the-war-on-kudzu-a-scientific-strategy.html | In the War on Kudzu, A Scientific Strategy | False | By Rick Bragg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/l-building-better-boards-963402.html | Building Better Boards | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/some-anxious-moments-at-local-shopping-malls.html | Some Anxious Moments At Local Shopping Malls | False | By Nancy K. S. Hochman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/down-by-the-riverside.html | Down by the Riverside | False | By William Grimes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-cohn-madeline.html | Paid Notice: Deaths COHN, MADELINE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/nicole-david-and-garry-schumacher.html | Nicole David and Garry Schumacher | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-jacobs-jerry-c-md.html | Paid Notice: Deaths JACOBS, JERRY C., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/we-ll-be-in-touch-but-not-in-this-lifetime.html | We'll Be in Touch, But Not in This Lifetime. | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/in-calcutta-enduring-one-step-at-a-time.html | In Calcutta: Enduring, One Step at a Time | False | By Jason Deparle | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/the-birth-of-a-notion.html | The Birth of a Notion | False | By Nicholas Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/photography.html | PHOTOGRAPHY | False | By Sarah Boxer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/leslie-chang-benjamin-appen.html | Leslie Chang, Benjamin Appen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/laura-waldorf-robert-griffen.html | Laura Waldorf, Robert Griffen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/hungry-for-another-taste-of-the-sports-limelight.html | Hungry for Another Taste Of the Sports Limelight | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-powell-maxwell-m.html | Paid Notice: Memorials POWELL, MAXWELL M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-park-stanley-sang-hyun.html | Paid Notice: Deaths PARK, STANLEY SANG HYUN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/plans-for-waterfront.html | Plans for Waterfront | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/how-significant-are-medals-awarded-in-wine-competitions.html | How Significant Are Medals Awarded in Wine Competitions? | False | By Howard G. Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/alyson-richman-stephen-gordon.html | Alyson Richman, Stephen Gordon | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-colgate-florence-manuel.html | Paid Notice: Deaths COLGATE, FLORENCE MANUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/peter-roberson-alexandra-stoddard.html | Peter Roberson, Alexandra Stoddard | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/where-are-brewster-and-buffy.html | Where Are Brewster And Buffy? | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/robert-mcnamara-and-the-ghosts-of-vietnam-909971.html | Robert McNamara and the Ghosts Of Vietnam | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/where-now-for-the-long-wharf-theater.html | Where Now for the Long Wharf Theater? | False | By Cynthia Wolfe Boynton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/clear-night.html | Clear Night | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/the-good-loser.html | The Good Loser | False | By Thomas Mallon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/in-race-toward-2004-2-women-make-strides.html | In Race Toward 2004, 2 Women Make Strides | False | By Jere Longman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-matza-david-d.html | Paid Notice: Deaths MATZA, DAVID D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/albania-s-new-president-ousts-17-generals.html | Albania's New President Ousts 17 Generals | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/the-miracle-in-bilbao.html | The Miracle In Bilbao | False | By Herbert Muschamp | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/planting-errors-that-can-devour-the-garden.html | Planting Errors That Can Devour the Garden | False | By Cass Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/colorado-rethinks-bet-on-historic-preservation.html | Colorado Rethinks Bet on Historic Preservation | False | By James Brooke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-mosbacher-emil-bus-jr.html | Paid Notice: Deaths MOSBACHER, EMIL "BUS", JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-kogan-irving-smith.html | Paid Notice: Deaths KOGAN, IRVING SMITH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/from-star-struck-to-star-a-trouper-steps-up.html | From Star-Struck to Star, a Trouper Steps Up | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/sons-military-weigh-in-pulls-korean-candidate-from-lead.html | Sons' Military Weigh-In Pulls Korean Candidate From Lead | False | By Nicholas D. Kristof | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/another-course-change-toward-seriousness.html | Another Course Change Toward Seriousness | False | By Caryl Phillips | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/gay-officials-debate-evict-military.html | Gay Officials' Debate: Evict Military? | False | By Andrew Jacobs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/hatchling-of-pet-lover-is-the-rage-of-toylands.html | Hatchling Of Pet Lover Is the Rage Of Toylands | False | By Sheryl Wudunn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/crime-841439.html | Crime | False | By Marilyn Stasio | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/dance-864315.html | DANCE | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/opening-day-rescue.html | Opening-Day Rescue | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/the-jet-set-pet.html | The Jet-Set Pet | False | By Guy Trebay | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/two-lawyers-for-louima-protest-return-of-an-officer.html | Two Lawyers For Louima Protest Return Of an Officer | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-weissman-dorothy-perlo.html | Paid Notice: Deaths WEISSMAN, DOROTHY (PERLO) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/cost-conscious-expos-will-probably-lose-martinez.html | Cost-Conscious Expos Will Probably Lose Martinez | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/playing-in-the-neighborhood-947571.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/suzanne-tapson-gordon-burnes.html | Suzanne Tapson, Gordon Burnes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/a-violent-border-town-says-basta-ya-enough.html | A Violent Border Town Says 'Basta Ya' -- Enough | False | By Sam Dillon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/is-there-life-after-schubert-and-brahms.html | Is There Life After Schubert and Brahms? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/putting-up-housing-with-a-built-in-sense-of-community.html | Putting Up Housing With A Built-In Sense of Community | False | By Mary McAleer Vizard | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/play-by-play-drill-by-drill-preparing-to-take-the-field-for-a-new-season.html | Play by Play, Drill by Drill, Preparing to Take the Field for a New Season | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/for-media-and-the-royals-earl-takes-off-his-gloves.html | For Media and the Royals, Earl Takes Off His Gloves | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/by-the-book-but-in-the-here-and-now.html | By the Book but in the Here and Now | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/guess-who.html | Guess Who? | False | By Abby Goodnough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/a-teller-of-tales-tells-his-own.html | A Teller of Tales Tells His Own | False | By Samuel Hynes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/tv/touching-moments-with-leifer-get-real.html | Touching Moments with Leifer? Get Real! | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/downs-mexico-way.html | Downs Mexico Way | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/it-s-butterfly-time-and-time-to-study-up.html | It's Butterfly Time, and Time to Study Up | False | By Joan Lee Faust | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/joanne-sternlieb-and-michael-cohn.html | Joanne Sternlieb And Michael Cohn | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/a-tough-guy-film-by-a-former-would-be-tough-guy.html | A Tough-Guy Film by a Former Would-Be Tough Guy | False | By Devon Jackson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/those-are-players-buffy-not-ants-in-tennis-whites.html | Those Are Players, Buffy, Not Ants in Tennis Whites | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/protecting-children-from-guns.html | Protecting Children From Guns | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/outside-influences.html | Outside Influences | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/1-bc-ad-or-bce-ce-909882.html | B.C./A.D. or B.C.E./C.E.? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/going-with-what-s-newsy-and-safe.html | Going With What's Newsy, and Safe | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/a-maze-makes-sense-from-above.html | A Maze Makes Sense From Above | False | By Verlyn Klinkenborg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/l-product-placement-939218.html | Product Placement? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/astronauts-fail-to-locate-a-puncture-crippling-mir.html | Astronauts Fail to Locate A Puncture Crippling Mir | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-sherwin-irving.html | Paid Notice: Deaths SHERWIN, IRVING | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/miriam-schizer-steven-landau.html | Miriam Schizer, Steven Landau | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/truth-into-fiction.html | Truth Into Fiction | False | By Bill Kent | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/defying-her-sport-s-logic-a-tennis-prodigy-emerges.html | Defying Her Sport's Logic, A Tennis Prodigy Emerges | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-fearer-joseph-l.html | Paid Notice: Deaths FEARER, JOSEPH L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/c-corrections-990914.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/in-portland-a-homecoming-of-sorts.html | In Portland, a Homecoming of Sorts | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/l-the-many-unsung-939323.html | The Many Unsung | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/harold-e-yuker-73-authority-on-attitudes-toward-disabled.html | Harold E. Yuker, 73, Authority On Attitudes Toward Disabled | False | By Wolfgang Saxon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/one-stop-drive-against-drugs-is-focus.html | 'One-Stop' Drive Against Drugs Is Focus | False | By Christopher S. Wren | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/produce-to-be-given-to-elderly.html | Produce To Be Given To Elderly | False | By Lynne Ames | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/never-angry-often-disappointed.html | Never Angry, Often Disappointed | False | By James Traub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/beth-brownstein-matthew-buten.html | Beth Brownstein, Matthew Buten | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/results-plus-990973.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/l-moose-madness-940070.html | Moose Madness | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-909963.html | Robert McNamara And the Ghosts Of Vietnam | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/l-wallflowers-in-an-uptempo-market-909076.html | 'Wallflowers in An Uptempo Market' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/l-alvin-ailey-s-record-939277.html | Alvin Ailey's Record | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/asians-are-making-an-impact-on-li-life.html | Asians Are Making an Impact on L.I. Life | False | By Ramin P. Jaleshgari | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/refinishing-woodwork-safely-and-beautifully.html | Refinishing Woodwork, Safely and Beautifully | False | By Edward R. Lipinski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/nina-sonenberg-yoram-wurmser.html | Nina Sonenberg, Yoram Wurmser | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-shiff-dr-nathan-a.html | Paid Notice: Deaths SHIFF, DR. NATHAN A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/literary-cycle-bookshelf-broadcast-video-store.html | Literary Cycle: Bookshelf, Broadcast, Video Store | False | By Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-street-alfred-m.html | Paid Notice: Deaths STREET, ALFRED M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-small-island-that-sets-off-big-tremors.html | A Small Island That Sets Off Big Tremors | False | By Joe Sharkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-lesser-frank.html | Paid Notice: Deaths LESSER, FRANK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/c-correction-944319.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/bungling-bounty-hunters.html | Bungling Bounty Hunters | False | By Todd S. Purdum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/this-homes-stuffed-with-stuff-thats-fun.html | This Home's Stuffed With 'Stuff' That's Fun | False | By Kelly Ann Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/between-image-and-reality-in-los-angeles.html | Between Image And Reality in Los Angeles | False | By Bernard Weinraub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-ready-for-takeoff-909920.html | Ready for Takeoff | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-recall-obesity-drugs-966630.html | Recall Obesity Drugs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-gonzalez-brooke-emmens.html | Paid Notice: Deaths GONZALEZ, BROOKE EMMENS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-mintzer-william-land.html | Paid Notice: Memorials MINTZER, WILLIAM LAND | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/elizabeth-tassone-and-thomas-dale.html | Elizabeth Tassone And Thomas Dale | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/ernst-c-stiefel-dies-at-89-lawyer-fled-hitler.html | Ernst C. Stiefel Dies at 89; Lawyer Fled Hitler | False | By Robert Mcg. Thomas Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/domestic-but-not-domesticated.html | Domestic but Not Domesticated | False | By Dwight Garner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/affirmative-action-and-reaction.html | Affirmative Action and Reaction | False | By Nicholas Lemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/is-life-better-in-bulgaria-it-s-a-matter-of-perspective.html | Is Life Better In Bulgaria? It's a Matter Of Perspective | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/in-porn-house-sleeping-through-it-all.html | In Porn House, Sleeping Through It All | False | By Edward Lewine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/the-very-good-soldier.html | The Very Good Soldier | False | By Eric Foner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-better-cooking-through-chemistry-909939.html | Better Cooking Through Chemistry | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/a-medium-at-its-best-when-not-at-its-worst.html | A Medium at Its Best, When Not at Its Worst | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/heroic-spaces-and-the-perfect-spoon.html | Heroic Spaces and the Perfect Spoon | False | By Herbert Muschamp | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-de-la-roziere-sonia-nee-raoulduval.html | Paid Notice: Deaths DE LA ROZIERE, SONIA NEE RAOULDUVAL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/a-3-way-shootout-in-the-paper-clip-corral.html | A 3-Way Shootout in the Paper-Clip Corral | False | By Ann Wozencraft | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/krista-bryant-edward-ryan.html | Krista Bryant, Edward Ryan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/chasing-a-goal-on-a-string-in-the-satellite-tour.html | Chasing a Goal on a String in the Satellite Tour | False | By Chuck Slater | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/enrollment-rise-adds-teachers-and-classes.html | Enrollment Rise Adds Teachers And Classes | False | By Merri Rosenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/mary-anne-mrozinski-james-o-neill.html | Mary Anne Mrozinski, James O'Neill | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/best-sellers-september-7-1997.html | BEST SELLERS: September 7, 1997 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/falling-off-the-edge.html | Falling Off the Edge | False | By Wade Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/lets-hear-it-for-bureaucrats.html | Let's Hear It for Bureaucrats | False | By Cass R. Sunstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/out-of-obscurity-and-unpredictability-a-steady-diet-of-hits.html | Out of Obscurity and Unpredictability, a Steady Diet of Hits | False | By Don Shewey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/a-world-in-every-rug-and-chair.html | A World in Every Rug and Chair | False | By Mitchell Owens | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/inside-965154.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/q-a-925861.html | Q. & A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/lidie-sapp-m-f-greenwald.html | Lidie Sapp, M. F. Greenwald | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/metal-and-glass-look-for-an-old-art-theater.html | Metal-and-Glass Look for an Old Art Theater | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/1997-us-open-a-phenomenal-final.html | 1997 U.S. OPEN: A Phenomenal Final | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/turning-to-violence-to-kill-time.html | Turning to 'Violence' to Kill Time | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/fyi-946702.html | F.Y.I. | False | By Daniel B. Schneider | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/the-case-of-the-ghostly-answering-machine.html | The Case of the Ghostly Answering Machine | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/a-summer-in-the-swiss-hills.html | A Summer in the Swiss Hills | False | By Debra Spark | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/the-birds-the-bees-and-the-crabs.html | The Birds, the Bees and the Crabs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/frances-peale-and-kevin-mills.html | Frances Peale And Kevin Mills | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/how-mother-teresa-left-a-legacy-of-good-works.html | How Mother Teresa Left a Legacy of Good Works | False | By Gustav Niebuhr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/girl-talk.html | Girl Talk | False | By Noelle Oxenhandler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/architecture.html | ARCHITECTURE | False | By Herbert Muschamp | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/editors-note-983942.html | Editors' Note | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/belarus-may-release-russian-journalist.html | Belarus May Release Russian Journalist | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/the-lives-behind-the-brooms.html | The Lives Behind The Brooms | False | By Janet Allon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/to-avoid-such-a-disgrace.html | 'To Avoid Such a Disgrace' | False | By William Safire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/extending-a-health-care-link-to-ireland.html | Extending a Health Care Link to Ireland | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/it-s-an-oriole-landslide-and-time-to-concede.html | It's an Oriole Landslide, And Time to Concede | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/l-what-armstrong-read-875465.html | What Armstrong Read | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/covered-with-fur-in-the-naked-city.html | Covered With Fur in the Naked City | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/up-to-date-glass-in-a-place-with-a-history.html | Up-to-Date Glass in a Place With a History | False | By Fred B. Adelson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-where-children-rule-909874.html | Where Children Rule | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/163d-st-barricaded-in-but-not-unhappy.html | 163d St: Barricaded In, but Not Unhappy | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/also-inside-962830.html | ALSO INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/a-new-coach-a-renovated-stadium-and-nearly-a-defeat-for-notre-dame.html | A New Coach, a Renovated Stadium, and Nearly a Defeat for Notre Dame | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/cameron-poetzscher-and-varsha-rao.html | Cameron Poetzscher and Varsha Rao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/brit-k-dewey-philippe-tinmouth.html | Brit K. Dewey, Philippe Tinmouth | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/the-cabbies-court.html | The Cabbies' Court | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-defense-lawyer-who-s-a-hit-on-tv.html | A Defense Lawyer Who's a Hit on TV | False | By Bill Slocum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/make-the-most-of-late-summer-plums.html | Make the Most of Late-Summer Plums | False | By Moira Hodgson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/vestpocket-with-locks-and-waterfall-as-pay-back-for-a-high-rise.html | Vestpocket With Locks and Waterfall as Pay-Back for a High-Rise | False | By Janet Allon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-loggie-jean-phillips-higgins.html | Paid Notice: Memorials LOGGIE, JEAN PHILLIPS HIGGINS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/hardly-a-contest-no-1-penn-state-outclasses-pittsburgh.html | Hardly a Contest: No. 1 Penn State Outclasses Pittsburgh | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/altruism-for-fun-and-profit.html | Altruism for Fun and Profit | False | By Jeff Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/karyn-gerschel-and-kevin-lamb.html | Karyn Gerschel And Kevin Lamb | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/st-louis.html | St. Louis | False | By Brenda Fowler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/hayes-jackson-and-cooper-campbell.html | Hayes Jackson and Cooper Campbell | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-goldberger-donna.html | Paid Notice: Deaths GOLDBERGER, DONNA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/on-the-road-and-on-the-tube.html | On the Road and on the Tube | False | By W. D. Wetherell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-909947.html | Robert McNamara And the Ghosts Of Vietnam | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/it-s-blue-green-it-s-algae-it-s-a-direct-sales-machine.html | It's Blue-Green. It's Algae. It's a Direct-Sales Machine. | False | By Tina Kelley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/archives/styles-royal-flush.html | Style's Royal Flush | True | By Valerie Steele | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-nonfiction-875171.html | Books in Brief: Nonfiction | False | By David Kaufman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/l-lyme-disease-deserves-to-be-taken-seriously-959227.html | Lyme Disease Deserves To Be Taken Seriously | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/ms-perkins-mr-de-cordova.html | Ms. Perkins, Mr. de Cordova | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/classical-music-861723.html | CLASSICAL MUSIC | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/in-the-mirror-a-ghostly-replica-of-pompeii.html | In the Mirror, a Ghostly Replica of Pompeii | False | By Larry Rohter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/a-rugged-slice-of-appenzell.html | A Rugged Slice Of Appenzell | False | By Marcia R. Lieberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/on-the-towns-961981.html | ON THE TOWNS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/c-corrections-939382.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/fernandez-retires-after-loss-in-doubles.html | Fernandez Retires After Loss In Doubles | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/allison-busch-jonathan-vogel.html | Allison Busch, Jonathan Vogel | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction-875228.html | Books in Brief: Fiction | False | By Christopher Atamian | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/for-a-poisoned-bay-a-renewed-call-on-behalf-of-fishermen.html | For a Poisoned Bay, a Renewed Call on Behalf of Fishermen | False | By George James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/apartment-seller-picks-a-different-approach.html | Apartment Seller Picks a Different Approach | False | By Penny Singer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/tv/fun-on-the-job-celebrity-interviews.html | Fun on the Job: Celebrity Interviews | False | By Jill Gerston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/sunnyside-doors-open-to-festival-for-book-lovers.html | Sunnyside Doors Open To Festival For Book Lovers | False | By Herbert Hadad | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-cougars-and-humans-can-peacefully-coexist-991325.html | Cougars and Humans Can Peacefully Coexist | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/tours-of-japanese-internment-camp.html | Tours of Japanese Internment Camp | False | By Verne G. Kopytoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/no-mere-distraction-but-a-disorder.html | No Mere Distraction, but a Disorder | False | By David J. Morrow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/vols-punter-nearly-boots-game-away.html | Vols' Punter Nearly Boots Game Away | False | By Tom Friend | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-schnitzer-herbert.html | Paid Notice: Deaths SCHNEITZER, HERBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/not-necessarily-what-the-name-implies.html | Not Necessarily What the Name Implies | False | By Patricia Brooks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/for-gays-in-team-sports-still-a-deafening-silence.html | For Gays in Team Sports, Still a Deafening Silence | False | By Robert Lipsyte | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/torre-makes-the-rounds-then-writes-his-lineup.html | Torre Makes The Rounds, Then Writes His Lineup | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/many-more-seek-help-for-panic-disorder.html | Many More Seek Help for Panic Disorder | False | By Nancy K. S. Hochman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/quiet-tributes-at-paris-tunnel.html | Quiet Tributes At Paris Tunnel | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/susana-maclean-william-zeller.html | Susana MacLean, William Zeller | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/of-pop-and-propaganda.html | Of Pop and Propaganda | False | By Alan Ryan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/film.html | FILM | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/today-s-specials-apples-pork-chops-political-satire.html | Today's Specials: Apples, Pork Chops, Political Satire | False | By Janet Allon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-where-children-rule-909840.html | Where Children Rule | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/diary-990647.html | DIARY | False | By Jan M. Rosen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/andrea-stern-and-adam-pelzman.html | Andrea Stern and Adam Pelzman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/ollie-oops.html | OLLIE OOPS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/tennis-player-11-with-a-dream-in-her-mind.html | Tennis Player, 11, With a Dream in Her Mind | False | By Cynthia Magriel Wetzler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-finkelstein-tem-s-nee-fagelman.html | Paid Notice: Deaths FINKELSTEIN, TEM S. (NEE FAGELMAN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-new-mikvah-for-moderns.html | A New Mikvah for Moderns | False | By Mariam Sami | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-learning-experience.html | A Learning Experience | False | By Jerome Kaplan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Mary Ellen Sullivan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/boys-to-build-a-whitehall-worthy-of-the-hudson.html | Boys to Build a Whitehall Worthy of the Hudson | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/students-censored-but-issue-lives-on.html | Students Censored, But Issue Lives On | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/l-white-rose-here-white-rose-there-990990.html | White Rose Here, White Rose There | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/molly-sweeten-spencer-boggss.html | Molly Sweeten, Spencer Boggss | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/new-noteworthy-paperbacks-874884.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/fortitude-strikes-late-at-belmont.html | Fortitude Strikes Late at Belmont | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/dark-victory.html | Dark Victory | False | By George Chauncey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-questions-for-alan-wilzig-909998.html | Questions for: Alan Wilzig | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/news-summary-987522.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-crocoll-edwin-john-sr.html | Paid Notice: Deaths CROCOLL, EDWIN JOHN, SR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/karen-lloyd-james-eichner.html | Karen Lloyd, James Eichner | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/husbands-and-wife.html | Husbands and Wife | False | By Susan Cheever | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/l-golf-vs-tennis-is-off-the-mark-991490.html | Golf vs. Tennis Is Off the Mark | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/the-futures-industry-wants-you-but-do-you-want-it.html | The Futures Industry Wants You, but Do You Want It? | False | By Barnaby J. Feder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/melinda-thaler-david-milberg.html | Melinda Thaler, David Milberg | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/this-justice-is-blind-but-he-s-a-great-listener.html | This Justice Is Blind but He's a Great Listener | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-smith-alison-vera.html | Paid Notice: Deaths SMITH, ALISON VERA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-costello-walter.html | Paid Notice: Memorials COSTELLO, WALTER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/l-complex-calcutta-940046.html | Complex Calcutta | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/a-modest-proposal-truth-in-air-fares-rule.html | A Modest Proposal: 'Truth in Air Fares' Rule | False | By David Cay Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/farewell-the-quaint-old-fashioned-cd.html | Farewell, the Quaint, Old-Fashioned CD | False | By Lawrence B. Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/somewhere-some-call-it-music-but.html | Somewhere, Some Call It Music, but . . . | False | By David Bouchier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/making-the-most-of-the-end-of-summer-bounty-of-plums.html | Making the Most of the End-of-Summer Bounty of Plums | False | By Moira Hodgson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/li-vines-929344.html | L.I. Vines | False | By Howard G. Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/a-village-so-private-after-a-life-so-public.html | A Village So Private After a Life So Public | False | By Alan Cowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/a-matter-of-taste-939315.html | A Matter of Taste | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/time-to-study-butterflies.html | Time to Study Butterflies | False | By Joan Lee Faust | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/grief-on-demand.html | Grief on Demand | False | By Adam Phillips | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/susan-scott-r-d-hettleman.html | Susan Scott, R. D. Hettleman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/residential-resales-941034.html | Residential Resales | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/nodding-to-the-past-looking-to-havana.html | Nodding to the Past, Looking to Havana | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/christopher-flagg-and-heidi-snyder.html | Christopher Flagg and Heidi Snyder | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/the-9-lives-of-deb-parker.html | The 9 Lives Of Deb Parker | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/l-rebuilding-of-48th-st-ramp-may-repeat-old-errors-973157.html | Rebuilding of 48th St. Ramp May Repeat Old Errors | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/retracing-the-steps-to-freedom.html | Retracing the Steps to Freedom | False | By Alberta Eiseman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/no-quarters-given-in-war-of-the-wash.html | No Quarters Given in War Of the Wash | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/c-corrections-939390.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/plans-to-expand-artist-s-historic-farm-face-hurdles.html | Plans to Expand Artist's Historic Farm Face Hurdles | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-bergmann-peter-daniel.html | Paid Notice: Deaths BERGMANN, PETER DANIEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/l-a-97-ryan-991520.html | A '97 Ryan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/stacy-frigerio-sharif-mahdavian.html | Stacy Frigerio, Sharif Mahdavian | False | By Lois Smith Brady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/amid-a-slump-for-stocks-some-sectors-shine.html | Amid a Slump for Stocks, Some Sectors Shine | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/jennifer-kochman-andrew-marrus.html | Jennifer Kochman, Andrew Marrus | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-berman-alex.html | Paid Notice: Memorials BERMAN, ALEX | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-6the-heat-is-outside-the-kitchen-909831.html | 6The Heat Is Outside the Kitchen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/theater-861642.html | THEATER | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/igniting-the-stadium-fires.html | Igniting the Stadium Fires | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-ritalin-alternatives-991376.html | Ritalin Alternatives | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/mayoral-candidates-court-voters-in-last-days-of-muted-campaign.html | Mayoral Candidates Court Voters In Last Days of Muted Campaign | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/the-lonely-campaign.html | The Lonely Campaign | False | By Bob Herbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/ms-wasserstein-and-mr-daniels.html | Ms. Wasserstein And Mr. Daniels | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/athens-can-thank-atlanta-for-2004-games.html | Athens Can Thank Atlanta for 2004 Games | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/millions-say-farewell-to-their-princess.html | Millions Say Farewell to Their Princess | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/the-model-who-invented-heroin-chic.html | The Model Who Invented Heroin Chic | False | By Alanna Nash | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/with-a-fine-eye-for-trends-in-electronics.html | With a Fine Eye for Trends in Electronics | False | By Susan Konig | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/toilets-and-trouble-how-doth-the-political-cauldron-bubble.html | Toilets and Trouble: How Doth The Political Cauldron Bubble | False | By Tom Kuntz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/i-scream-you-scream.html | I Scream. You Scream. | False | By Carleton H. Freedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/tiny-italian-cafe-near-an-lirr-station.html | Tiny Italian Cafe Near an L.I.R.R. Station | False | By Richard Jay Scholem | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/discreet-charm-that-s-nestled-in-an-urban-canyon.html | Discreet Charm That's Nestled in an Urban Canyon | False | By Christopher Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/television.html | TELEVISION | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Jenny McPhee | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/home-in-sometimes-odd-poses.html | Home, in Sometimes Odd Poses | False | By William Zimmer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/susan-leaderman-robert-grubman.html | Susan Leaderman, Robert Grubman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/angnette-martin-political-organizer.html | Angnette Martin, Political Organizer | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/messinger-sounds-the-alarm.html | Messinger Sounds the Alarm | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/scott-adams-keeps-the-home-office-humming.html | Scott Adams Keeps the Home Office Humming | False | By Adam Bryant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/in-two-looks-at-tibet-no-sign-of-shangri-la.html | In Two Looks at Tibet, No Sign of Shangri-La | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/nancy-lieberman-and-mark-ellman.html | Nancy Lieberman And Mark Ellman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/ursula-von-rydingsvard-r-m-greeve.html | Ursula von Rydingsvard, R. M. Greeve | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/sizing-up-trip-insurance.html | Sizing Up Trip Insurance | False | By Betsy Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/walls-that-echo-of-the-unspeakable.html | Walls That Echo Of the Unspeakable | False | By Julie Salamon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/manufacturers-line-up-for-plant-sites.html | Manufacturers Line Up for Plant Sites | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/florida-bank-merger-may-ruffle-customers.html | Florida Bank Merger May Ruffle Customers | False | By David J. Morrow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/fisheries-commission-considers-new-limits.html | Fisheries Commission Considers New Limits | False | By Karen Demasters | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/big-cats-make-a-comeback.html | Big Cats Make a Comeback | False | By James Brooke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/cutting-grass-and-other-growths-on-15th.html | Cutting Grass, and Other Growths, on 15th | False | By Robert Lipsyte | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/grammar-cops.html | Grammar Cops | False | By Patricia T. O'Conner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/sugarplum-visions-in-3-d.html | Sugarplum Visions in 3-D | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/three-fall-series-get-an-early-start.html | Three Fall Series Get an Early Start | False | By Robert Sherman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-weak-police-monitor-966649.html | Weak Police Monitor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/jets-graham-deserves-high-marks-for-leadership.html | Jets' Graham Deserves High Marks for Leadership | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction-875198.html | Books in Brief: Fiction | False | By Charles Salzberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-6the-heat-is-outside-the-kitchen-909823.html | 6The Heat Is Outside The Kitchen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/twin-pique-yin-yang-and-you.html | Twin Pique: Yin, Yang and You | False | By Jeff Stryker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/how-to-save-affirmative-action.html | How to Save Affirmative Action | False | By Glenn C. Loury | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/suzannah-mclain-and-peter-smith.html | Suzannah McLain And Peter Smith | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-imbarrato-aurelia-caligiuri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGIURI | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/internet-phobia.html | Internet Phobia | False | By Jon Katz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-rudolph-paul.html | Paid Notice: Deaths RUDOLPH, PAUL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/ending-a-bloody-standoff-in-israel.html | Ending a Bloody Standoff in Israel | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/give-the-met-relievers-an-eighth-inning-lead-get-another-lost-ball-game.html | Give the Met Relievers an Eighth-Inning Lead, Get Another Lost Ball Game | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/james-wackerman-kristin-ferguson.html | James Wackerman, Kristin Ferguson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/family-centered-and-hugging-queens.html | Family-Centered and Hugging Queens | False | By John Rather | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/chang-falls-to-set-up-final-of-upstarts.html | Chang Falls to Set Up Final of Upstarts | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/barn-that-s-a-haven-of-dreams-and-memories.html | Barn That's a Haven of Dreams and Memories | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/stepping-out-as-summer-fades.html | Stepping Out as Summer Fades | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/far-from-the-country-the-country-club-life-lives-on.html | Far From the Country, the Country-Club Life Lives On | False | By Amy Waldman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/l-moscow-at-850-940089.html | Moscow at 850 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/cecily-van-praagh-a-mcc-treadway.html | Cecily Van Praagh, A. McC. Treadway | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/delaware-may-join-scenic-river-program.html | Delaware May Join Scenic River Program | False | By Karen Demasters | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/westhampton-beach-police-department-caught-tempest-provoked-one-its-own.html | In Westhampton Beach, Police Department Is Caught in Tempest Provoked by One of Its Own | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/the-air-force-aims-to-test-its-space-destroyer.html | The Air Force Aims to Test Its Space Destroyer | False | By William J. Broad | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-easing-parents-stress-991368.html | Easing Parents' Stress | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/l-just-another-formula-939226.html | Just Another Formula | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/jazz-age-survivors-swing-like-mad.html | Jazz Age Survivors 'Swing Like Mad' | False | By Tom Brady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/energy-stocks-rise-to-the-top-but-the-future-looks-murky.html | Energy Stocks Rise to the Top, but the Future Looks Murky | False | By Anne Tergesen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/giants-size-up-barber-s-playing-time.html | Giants Size Up Barber's Playing Time | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/army-gets-thumped-by-moss-and-his-teammates.html | Army Gets Thumped by Moss and His Teammates | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/boot-me-up-to-the-ballgame.html | BOOT ME UP TO THE BALLGAME | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/beyond-retailing-westbury-mall-aims-to-entertain.html | Beyond Retailing: Westbury Mall Aims to Entertain | False | By Diana Shaman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-diamond-ira-md.html | Paid Notice: Deaths DIAMOND, IRA, MD. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/karen-canavan-howard-lapsley.html | Karen Canavan, Howard Lapsley | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/automobiles/in-russia-dreams-on-wheels.html | In Russia, Dreams on Wheels | False | By Marina Lakhman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-where-children-rule-909866.html | Where Children Rule | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-golden-elizabeth-k-formerly-elizabeth-k-atkinson.html | Paid Notice: Deaths GOLDEN, ELIZABETH K. (FORMERLY ELIZABETH K. ATKINSON) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/wendy-geneen-and-marc-cohn.html | Wendy Geneen and Marc Cohn | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/claire-keller-charles-calcagni.html | Claire Keller, Charles Calcagni | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/diana-s-funeral-britain-s-message.html | Diana's Funeral, Britain's Message | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/l-tell-us-about-it-939234.html | Tell Us About It | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/julie-goldstein-and-david-fine.html | Julie Goldstein and David Fine | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/mosquito-alert-at-walt-disney-world.html | Mosquito Alert At Walt Disney World | False | By Betsy Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-atrocities-in-algeria-965340.html | Atrocities in Algeria | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/read-you-re-getting-very-unsleepy.html | Read. You're Getting Very Unsleepy | False | By Richard A. Shweder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/someone-is-always-coming-to-the-rescue.html | Someone Is Always Coming to The Rescue | False | By Richard W. Stevenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/a-story-of-america-set-to-ragtime.html | A Story of America, Set to Ragtime | False | By Neal Gabler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/ill-wind-blows-tall-ships-to-wrong-side-of-the-pier.html | Ill Wind Blows Tall Ships to Wrong Side of the Pier | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/five-orthodox-jews-spur-moral-debate-over-housing-rules-at-yale.html | Five Orthodox Jews Spur Moral Debate Over Housing Rules at Yale | False | By William Glaberson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/at-ps-71-reeboks-and-baggies-give-way-to-uniformity.html | At P.S. 71, Reeboks and Baggies Give Way to Uniformity | False | By Barbara Stewart | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/alexandra-elliott-john-postley-3d.html | Alexandra Elliott, John Postley 3d | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/special-today-the-new-season.html | Special Today: The New Season | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/lily-changchien-john-middleton-jr.html | Lily Changchien, John Middleton Jr. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/an-appealing-casual-1990-s-italian-cafe.html | An Appealing, Casual 1990's Italian Cafe | False | By Joanne Starkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/she-s-not-anybody-s-baby-sister-anymore.html | She's Not Anybody's Baby Sister Anymore | False | By Veronica Chambers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/vacant-seats-challenges-incumbents-expected-provide-number-new-members.html | Vacant Seats and Challenges to Incumbents Expected to Provide a Number of New Members | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/through-london-s-streets-the-sounds-of-silence-toll.html | Through London's Streets, The Sounds of Silence Toll | False | By R. W. Apple Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-cougars-and-humans-can-peacefully-coexist-991333.html | Cougars and Humans Can Peacefully Coexist | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/tv/movies-this-week-834629.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/seeing-africa-with-a-new-york-museum.html | Seeing Africa With a New York Museum | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/mamaroneck-spot-for-fish-and-more-fish.html | Mamaroneck Spot for Fish and More Fish | False | By M. H. Reed | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/source-notes.html | Source Notes | False | By Annette Kobak | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/alexandra-kreisler-eric-weinberger.html | Alexandra Kreisler, Eric Weinberger | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/jean-shim-and-daniel-yun.html | Jean Shim And Daniel Yun | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/pop-music.html | POP MUSIC | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/yanks-stress-and-losing-streak-keeps-building.html | Yanks' Stress, and Losing Streak, Keeps Building | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/l-complex-calcutta-940062.html | Complex Calcutta | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-freiman-robert.html | Paid Notice: Deaths FREIMAN, ROBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/clinton-accuser-unhappy-with-her-lawyers-handling-of-suit.html | Clinton Accuser Unhappy With Her Lawyers' Handling of Suit | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/erin-maroney-and-jay-fraser.html | Erin Maroney and Jay Fraser | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/l-severing-ties-939340.html | Severing Ties | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-the-fall-and-rise-of-kilmer-mccully-909980.html | The Fall and Rise of Kilmer-mccully | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-ellenberg-leonard.html | Paid Notice: Deaths ELLENBERG, LEONARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/l-fie-on-e-tickets-940119.html | Fie on E-Tickets | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/samuel-ramirez-and-fabiana-lima.html | Samuel Ramirez and Fabiana Lima | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/miller-aims-to-prove-his-critics-wrong.html | Miller Aims to Prove His Critics Wrong | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/lorinda-ash-peter-ezersky.html | Lorinda Ash, Peter Ezersky | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-rabon-jay-l.html | Paid Notice: Memorials RABON, JAY L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-freed-morris.html | Paid Notice: Deaths FREED, MORRIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/l-is-it-a-sport-991503.html | Is It a Sport? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/mother-juggles-2-careers.html | Mother Juggles 2 Careers | False | By Linda Spear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/leonardo-the-stuff.html | LEONARDO, THE STUFF: | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/market-timing.html | MARKET TIMING | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/fashion-s-nobility-bowed-to-her.html | Fashion's Nobility Bowed to Her | False | By Amy M. Spindler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/after-months-without-ethics-committee-house-may-resurrect-it-this-week.html | After Months Without Ethics Committee, House May Resurrect It This Week | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-kaplan-diana-joan.html | Paid Notice: Deaths KAPLAN, DIANA JOAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/will-smalltown-shopping-survive.html | Will Small-Town Shopping Survive | False | By Nancy Andres | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/in-england-the-crucible-of-the-modern-age.html | In England, the Crucible of the Modern Age | False | By R. V. Denenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/dvorak-s-homecoming-with-music.html | Dvorak's Homecoming, With Music | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-gottsegen-irving.html | Paid Notice: Deaths GOTTSEGEN, IRVING | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/the-bigger-the-pay-the-bigger-the-risk.html | The Bigger the Pay, the Bigger the Risk | False | By George Martin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-nonfiction-875147.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/a-company-headquarters-planned-for-flexibility.html | A Company Headquarters Planned for Flexibility | False | By James S. Russell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/l-missing-cast-members-939307.html | Missing Cast Members | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/oedipus-sings-senora-alba-smolders-a-new-season-steps-onstage.html | Oedipus Sings, Senora Alba Smolders: A New Season Steps Onstage | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/l-rebuilding-of-48th-st-ramp-may-repeat-old-errors-973246.html | Rebuilding of 48th St. Ramp may repeat old Errors | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/transactions-991066.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/further-expansion-for-frequent-flier-plans.html | Further Expansion For Frequent Flier Plans | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/as-dark-turned-to-dawn-a-city-watched-history-receive-a-new-legend.html | As Dark Turned to Dawn, a City Watched History Receive a New Legend | False | By Mirta Ojito | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/ever-earnest-and-funny-ever-relevant-to-youth.html | Ever Earnest and Funny, Ever Relevant to Youth | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/as-the-polo-coach-put-it-we-re-no-1-it-s-a-secret.html | As the Polo Coach Put It, 'We're No. 1. It's a Secret.' | False | By Carolyn Battista | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/those-too-friendly-telemarketers-lessons-to-heed.html | Those Too Friendly Telemarketers: Lessons to Heed | False | By Darice Bailer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/l-don-t-blame-toscanini-939331.html | Don't Blame Toscanini | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/making-house-safe-for-toddler.html | Making House Safe For Toddler | False | By Jay Romano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/for-key-lime-guy-lemon-boy-and-you.html | For Key Lime Guy, Lemon Boy and You | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-roberts-elaine-f.html | Paid Notice: Deaths ROBERTS, ELAINE F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/inside-984833.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/at-soaring-heights-a-lab-in-learning.html | At Soaring Heights, a Lab in Learning | False | By Mary B. W. Tabor | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/raid-on-restaurant-kills-6-in-kenya.html | Raid on Restaurant Kills 6 in Kenya | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-memorials-weiner-annette.html | Paid Notice: Memorials WEINER, ANNETTE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/classic-cars-in-a-properly-grand-setting.html | Classic Cars in a Properly Grand Setting | False | By Bess Liebenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/cunningham-and-the-freedom-in-precision.html | Cunningham and the Freedom in Precision | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/lights-crepe-action.html | Lights! Crepe! Action! | False | By Mindy Aloff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/backers-of-karadzic-issue-another-challenge.html | Backers of Karadzic Issue Another Challenge | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/a-baptist-leader-is-voted-redemption.html | A Baptist Leader Is Voted Redemption | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-quiton-sofia.html | Paid Notice: Deaths QUITON, SOFIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/l-seeking-more-than-perceptions-947628.html | Seeking More Than Perceptions | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/l-a-play-was-born-939293.html | A Play Was Born | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-does-attention-deficit-disorder-really-exist-991341.html | Does Attention Deficit Disorder Really Exist? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-6the-heat-is-outside-909815.html | 6The Heat Is Outside The Kitchen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/brady-takes-on-the-best-at-regatta.html | Brady Takes On The Best At Regatta | False | By Barbara Lloyd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/no-more-bubble-gum-jane-grows-up.html | No More Bubble Gum; Jane Grows Up | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/l-roommates-940100.html | Roommates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-abuse-and-addiction-991384.html | Abuse and Addiction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-freundlich-ralph-b-aka-ray-friendly.html | Paid Notice: Deaths FREUNDLICH, RALPH B. (AKA RAY FRIENDLY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/new-look-to-the-old-charity-drive.html | New Look To the Old Charity Drive | False | By Diane Sierpina | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/self-defense-on-fees.html | Self-Defense on Fees | False | By Carole Gould | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/westchester-guide-944653.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/l-what-armstrong-said-875449.html | What Armstrong Said | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-robert-mcnamara-and-the-ghosts-of-vietnam-909955.html | Robert McNamara And the Ghosts Of Vietnam | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/et-give-up.html | E.T., Give Up | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/changes-in-parking-plan-could-imperil-health-agency.html | Changes in Parking Plan Could Imperil Health Agency | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/city-unions-turn-focus-on-immigrants.html | City Unions Turn Focus on Immigrants | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/racial-rift-slows-suit-for-environmental-justice.html | Racial Rift Slows Suit for 'Environmental Justice' | False | By Sam Howe Verhovek | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/tv/revolution.html | Revolution | False | By Howard Thompson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-douglas-vivian-e.html | Paid Notice: Deaths DOUGLAS, VIVIAN E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/coffee-and-eggs-any-style-sure-but-truck-stops-don-t-stop-there.html | Coffee and Eggs, Any Style? Sure. But Truck Stops Don't Stop There. | False | By Bill Kent | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-shainswit-george.html | Paid Notice: Deaths SHAINSWIT, GEORGE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/film-maker-tied-to-ocean-any-ocean.html | Film Maker Tied to Ocean, Any Ocean | False | By Valerie Gladstone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/cheryl-mintz-harris-richter.html | Cheryl Mintz, Harris Richter | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-brust-saul.html | Paid Notice: Deaths BRUST, SAUL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/show-me-the-money.html | Show Me the Money | False | By John Tierney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/finding-opportunity-where-disorder-recently-ruled.html | Finding Opportunity Where Disorder Recently Ruled | False | By Kenneth N. Gilpin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/law-proposed-to-regulate-scrambling-of-data.html | Law Proposed To Regulate Scrambling Of Data | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/l-rebuilding-of-48th-st-ramp-may-repeat-old-errors-973203.html | Rebuilding of 48th St. Ramp May Repeat Old Errors | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/albanese-sees-a-city-divided.html | Albanese Sees a City Divided | False | By Norimitsu Onishi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/william-van-ornum.html | William Van Ornum | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/ugly-duckling-to-swan.html | Ugly Duckling to Swan | False | By Tracie Rozhon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/brother-s-eulogy-for-diana-the-very-essence-of-compassion.html | Brother's Eulogy for Diana: 'The Very Essence of Compassion' | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/l-prejudice-shows-in-business-report-959219.html | Prejudice Shows In Business Report | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-adler-harry.html | Paid Notice: Deaths ADLER, HARRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/jones-leading-norman-in-canada.html | Jones Leading Norman In Canada | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/its-a-gods-life.html | It's a God's Life | False | By Bill Christophersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-starkman-martin.html | Paid Notice: Deaths STARKMAN, MARTIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/1997-us-open-phenomenal-final-hingis-williams-show-improvement-with-every-match.html | 1997 U.S. OPEN: A Phenomenal Final; Hingis and Williams Show Improvement With Every Match | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/in-china-better-unread-than-read.html | In China, Better Unread Than Read | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/lisa-auerbach-john-schwallie.html | Lisa Auerbach, John Schwallie | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/new-musicals-fresh-talent.html | New Musicals, Fresh Talent | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/business-best-sellers.html | Business Best Sellers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/l-shape-up-991511.html | Shape Up | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/is-there-room-for-privacy-on-the-canvas.html | Is There Room For Privacy On the Canvas? | False | By Martin Duberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/paperback-best-sellers-september-7-1997.html | PAPERBACK BEST SELLERS: September 7, 1997 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/cynthia-matthews-john-brown.html | Cynthia Matthews, John Brown | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/b-j-topol-jon-evan-blum.html | B. J. Topol, Jon Evan Blum | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/l-building-better-boards-969702.html | Building Better Boards | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/as-camps-open-a-change-of-the-guard.html | As Camps Open, a Change of the Guard | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction-875244.html | Books in Brief: Fiction | False | By Lynn Karpen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/plays-the-thing.html | Play's the Thing | False | By David Elkind | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/l-bc-ad-or-bce-ce-909890.html | B.C./A.D. or B.C.E./C.E.? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/landing-soon-at-airports-links-to-cyberspace.html | Landing Soon at Airports: Links to Cyberspace | False | By Karen Demasters | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/in-newport-the-many-faceted-legacy-of-doris-duke.html | In Newport, the Many-Faceted Legacy of Doris Duke | False | By Elizabeth Abbott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/miss-mccormack-and-mr-rogers.html | Miss McCormack And Mr. Rogers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/unable-now-to-watch-out-for-the-block.html | Unable, Now, To Watch Out For the Block | False | By Evelyn Nieves | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/the-value-of-teaching-values.html | The Value of Teaching Values | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/when-one-good-turn-deserves-another.html | When One Good Turn Deserves Another | False | By Brett Pulley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/automobiles/from-communism-to-congestion.html | From Communism to Congestion | False | By Marina Lakhman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/programmed-for-disaster.html | Programmed for Disaster | False | By Lawrence Hunter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/right-message-wrong-place.html | Right Message, Wrong Place | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/a-fairy-tale-hamlet-with-a-diamond-tiara.html | A Fairy-Tale Hamlet With a Diamond Tiara | False | By Alessandra Stanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/magazine/i-was-a-teen-age-suspect.html | I Was a Teen-age Suspect | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/a-big-new-stage-and-a-wide-world.html | A Big New Stage and a Wide World | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/now-a-white-backlash-against-rich-indians.html | Now, a White Backlash Against Rich Indians | False | By Timothy Egan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/hiltons-they-aren-t-2-guys-in-a-hurry.html | Hiltons They Aren't: 2 Guys In a Hurry | False | By Edwin McDowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/l-we-re-not-so-rare-939269.html | We're Not So Rare | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/bach-and-albert-schweitzer-a-fest.html | Bach and Albert Schweitzer, a Fest | False | By Robert Sherman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/exploring-bach-all-over-again-with-the-help-of-his-friends.html | Exploring Bach All Over Again, With the Help Of His Friends | False | By Mark Salzman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/quotation-of-the-day-981532.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/vincent-reflects-5-years-after-his-resignation.html | Vincent Reflects, 5 Years After His Resignation | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/dorm-life-101.html | Dorm Life 101 | False | By Susan Jo Keller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/trying-to-make-a-living-and-make-a-point-with-a-buffalo-farm.html | Trying to Make a Living, and Make a Point, With a Buffalo Farm | False | By Karen Demasters | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/ms-beresovski-and-mr-hulme.html | Ms. Beresovski And Mr. Hulme | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/unable-to-prove-homelessness-families-find-revolving-door.html | Unable to Prove Homelessness, Families Find Revolving Door | False | By Rachel L. Swarns | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/movies/james-follows-jane-as-screen-writer-of-the-day.html | James Follows Jane as Screen Writer of the Day | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/it-s-empty-at-the-top.html | It's Empty at the Top | False | By Carol Tavris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/understanding-understanding.html | Understanding Understanding | False | By Jonty Driver | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/for-young-female-criminals-a-prison-of-their-own.html | For Young Female Criminals, a Prison of Their Own | False | By Melody Petersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/l-moscow-at-850-940097.html | Moscow at 850 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/jazz.html | JAZZ | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/realestate/a-mixed-housing-program-to-stabilize-urban-areas.html | A Mixed-Housing Program to Stabilize Urban Areas | False | By Rachelle Garbarine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/nostalgia-even-1991-can-count.html | Nostalgic Even 1991 Can Count | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/ossorio-s-assemblages-in-a-spiritual-direction.html | Ossorio's Assemblages, in a Spiritual Direction | False | By Phyllis Braff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/chip-terry-dellara-farmanfarmaian.html | Chip Terry, Dellara Farmanfarmaian | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/the-devil-s-deal.html | The Devil's Deal | False | By Suzanne Berne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-program-to-rebuild-young-faces.html | A Program To Rebuild Young Faces | False | By Chuck Slater | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/folk-art-carved-out-of-masts-and-stereotypes.html | Folk Art Carved Out of Masts And Stereotypes | False | By Phyllis Rose | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/when-dressing-up-is-a-spectator-sport.html | When Dressing Up Is a Spectator Sport | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-vicini-felipe-j.html | Paid Notice: Deaths VICINI, FELIPE J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/when-swamp-and-suburb-collide.html | When Swamp and Suburb Collide | False | By Andrew C. Revkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/theater/places.html | PLACES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/found-a-final-resting-place.html | Found, a Final Resting Place | False | By Frances Chamberlain | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/art.html | ART | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/a-five-day-jaunt-in-juneau.html | A Five-Day Jaunt in Juneau | False | By Susan Spano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/when-2000-raptors-soar-overhead-the-sight-is-incredible.html | When 2,000 Raptors Soar Overhead, the Sight Is Incredible | False | By Lynne Ames | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/before-i-was-a-city-mouse-now-im-a-country-cousin.html | Before, I Was a City Mouse. Now, I'm a Country Cousin | False | By Janet Baine Kopito | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/moving-up-in-the-ranking.html | Moving Up in the Ranking | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/among-the-proles-and-the-posh.html | Among the Proles and the Posh | False | By Valentine Cunningham | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/denials-of-racism.html | Denials of Racism | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/alys-reynders-peter-creighton.html | Alys Reynders, Peter Creighton | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/bradley-smith-87-champion-of-the-rights-of-photographers.html | Bradley Smith, 87, Champion Of the Rights of Photographers | False | By Sarah Boxer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/colonial-crossroads-in-a-garden-once-lost.html | Colonial Crossroads in a Garden Once Lost | False | By Andrea Zimmermann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/books-in-brief-fiction-875201.html | Books in Brief: Fiction | False | By Jim Gladstone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/sports/trail-is-defeated.html | Trail Is Defeated | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/world/mali-s-slips-reflect-stumbling-african-democracy.html | Mali's Slips Reflect Stumbling African Democracy | False | By Howard W. French | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/travel/the-seductions-of-lake-lugano.html | The Seductions of Lake Lugano | False | By Marlise Simons | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/developer-woos-artists-who-do-not-return-the-favor.html | Developer Woos Artists, Who Do Not Return the Favor | False | By Amy Waldman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/c-corrections-990906.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/long-island-journal-928569.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/taking-charge.html | Taking Charge | False | By Gina Kolata | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/c-correction-942880.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/opinion/l-learning-disabilities-991392.html | Learning Disabilities | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/us/bullfighting-school-is-stirring-controversy.html | Bullfighting School Is Stirring Controversy | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/man-accused-of-killing-wife-at-homeless-shelter.html | Man Accused of Killing Wife at Homeless Shelter | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/when-news-is-in-the-timing.html | When News Is in the Timing | False | By Ted Pincus | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/weekinreview/and-the-winner-is.html | And the Winner Is . . . | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/style/kendra-lawrence-and-davis-smith.html | Kendra Lawrence and Davis Smith | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/classified/paid-notice-deaths-fargo-margaret-morse.html | Paid Notice: Deaths FARGO, MARGARET MORSE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/business/stride-rite-turns-to-fashion-to-walk-tall-again.html | Stride Rite Turns to Fashion to Walk Tall Again | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/l-those-who-d-ban-breeds-should-try-dog-s-eye-view-973114.html | Those Who'd Ban Breeds Should Try Dog's-Eye View | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/arts/artifacts.html | ARTIFACTS | False | By Mitchell Owens | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/a-show-that-tweaks-ecological-concern.html | A Show That Tweaks Ecological Concern | False | By Vivien Raynor | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/nyregion/at-the-casinos.html | At the Casinos | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-07 | 1997-09-07 | https://www.nytimes.com/1997/09/07/books/excellent-albert.html | Excellent Albert | False | By Naomi Bliven | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/mobutu-sese-seko-zairian-ruler-is-dead-in-exile-in-morocco-at-66.html | Mobutu Sese Seko, Zairian Ruler, Is Dead in Exile in Morocco at 66 | False | By Howard W. French | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/contemporary-styles-for-flamenco-s-ancient-passion.html | Contemporary Styles for Flamenco's Ancient Passion | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-rifkin-mitchell.html | Paid Notice: Deaths RIFKIN, MITCHELL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/reversal-rogers-is-hero-while-torre-hears-boos.html | Reversal: Rogers Is Hero While Torre Hears Boos | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/utility-seeks-to-save-energy.html | Utility Seeks to Save Energy | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/theres-some-althea-gibson-in-venus-williams.html | There's Some Althea Gibson in Venus Williams | False | By Angela Buxton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/retail-customers-to-get-intel-s-new-chips-first.html | Retail Customers To Get Intel's New Chips First | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/what-s-in-a-wine-label.html | What's in a Wine Label? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/race-track-plan-protested.html | Race Track Plan Protested | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/in-canada-final-shot-is-sweet-for-jones.html | In Canada, Final Shot Is Sweet for Jones | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/worldcom-to-acquire-compuserve.html | Worldcom To Acquire Compuserve | False | By Steve Lohr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/3-big-utilities-join-to-supply-large-users-nationwide.html | 3 Big Utilities Join to Supply Large Users Nationwide | False | By Agis Salpukas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-memorials-tondel-lyman-m-jr.html | Paid Notice: Memorials TONDEL, LYMAN M. JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/jets-are-given-a-second-chance.html | Jets Are Given A Second Chance | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/young-players-on-offense-carry-buffalo-back-into-the-game.html | Young Players on Offense Carry Buffalo Back Into the Game | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/offerings-of-equity-set-for-this-week.html | Offerings of Equity Set for This Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/neighbors-oppose-a-plan-for-an-auto-race-track.html | Neighbors Oppose a Plan For an Auto Race Track | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/faulty-fuel-line-spills-oil.html | Faulty Fuel Line Spills Oil | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-artinian-edward.html | Paid Notice: Deaths ARTINIAN, EDWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/books/leon-edel-89-prize-winning-biographer-of-henry-james-dies.html | Leon Edel, 89, Prize-Winning Biographer of Henry James, Dies | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/us/lawyers-linked-to-cartel-get-a-chance-at-rebuttal.html | Lawyers Linked to Cartel Get a Chance at Rebuttal | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/gala-reopening-for-a-san-francisco-landmark-reinforced-for-earthquakes.html | Gala Reopening for a San Francisco Landmark, Reinforced for Earthquakes | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/this-city-won-t-need-another-party-for-850-years.html | This City Won't Need Another Party for 850 Years | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-fitzgerald-walker-s-sgt-nypd.html | Paid Notice: Deaths FITZGERALD, WALKER S. SGT. NYPD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/us/respect-and-customers-comes-back-to-drive-ins.html | Respect (and Customers) Comes Back to Drive-Ins | False | By Tom Verde | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/transactions-003263.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/pettitte-plans-to-take-turn.html | Pettitte Plans to Take Turn | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/some-large-clients-including-mastercard-aamco-settle-agencies-for-their-accounts.html | Some large clients including Mastercard and Aamco settle on agencies for their accounts. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/national-enquirer-cuts-back-sensationalism-but-still-haunted-its-past.html | The National Enquirer cuts back on sensationalism, but is still haunted by its past. | False | By Iver Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/us/veteran-links-prison-camp-terror-to-slaying.html | Veteran Links Prison Camp Terror to Slaying | False | By Don Terry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-epstein-edith.html | Paid Notice: Deaths EPSTEIN, EDITH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/business-is-up-yet-on-line-services-have-image-problems.html | Business is up, yet on-line services have image problems. | False | By Steve Lohr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/close-game-decided-by-a-foot.html | Close Game Decided by a Foot | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-celebrity-tennis-971405.html | Celebrity Tennis | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/taking-minimalism-to-the-maximum.html | Taking Minimalism to the Maximum | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-memorials-maida-salvatore.html | Paid Notice: Memorials MAIDA, SALVATORE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/for-the-ages-martina-and-venus.html | For the Ages: Martina and Venus | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-to-palestinians-without-hope-peace-is-a-mirage-001902.html | To Palestinians Without Hope, Peace Is a Mirage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/IHT-swiss-powerhouse-storms-to-3d-grand-slam-title-of-year-hingis.html | Swiss Powerhouse Storms to 3d Grand Slam Title of Year : Hingis Glides to Victory, 6-0, 6-4 | False | By Christopher Clarey, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/a-taste-of-the-city-s-centennial.html | A Taste of the City's Centennial | False | By Robert D. McFadden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/c-corrections-002011.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/IHT-foreign-investors-wary-of-asian-turmoil-await-real-reforms.html | Foreign Investors, Wary of Asian Turmoil, Await Real Reforms | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/new-york-s-darkened-courts.html | New York's Darkened Courts | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/worldbusiness/IHT-divergent-views-on-interest-rates-keep-buyers-on.html | Divergent Views on Interest Rates Keep Buyers on Sidelines : Europe Bonds Play Waiting Game | False | By Carl Gewirtz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/business-digest-998923.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/agencies-to-merge-on-long-island.html | Agencies to Merge On Long Island | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/us/helms-to-defend-his-stand-against-hearing-over-weld.html | Helms to Defend His Stand Against Hearing Over Weld | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-jacobs-jerry-c-md.html | Paid Notice: Deaths JACOBS, JERRY C., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/us/commuter-trains-in-the-bay-area-are-shut-down-by-strike.html | Commuter Trains in the Bay Area Are Shut Down by Strike | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-memorials-cowen-joshua-lionel.html | Paid Notice: Memorials COWEN, JOSHUA LIONEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/battalions-cleaning-crews-descend-subway-stations-fight-battle-gunk.html | Battalions of Cleaning Crews Descend on Subway Stations To Fight Battle of the Gunk | False | By Neil MacFarquhar | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/bosnian-police-ban-a-rally-by-hard-liners.html | Bosnian Police Ban a Rally by Hard-Liners | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-kremnitzer-ernest-g.html | Paid Notice: Deaths KREMNITZER, ERNEST G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/bill-sales-set-by-treasury-for-this-week.html | Bill Sales Set By Treasury For This Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-avrett-jack.html | Paid Notice: Deaths AVRETT, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/the-learning-curve-effect-both-at-home-and-on-the-road.html | The Learning Curve Effect, Both at Home and on the Road | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/elections-could-threaten-republicans-control-of-nassau-county-legislature.html | Elections Could Threaten Republicans' Control of Nassau County Legislature | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/driver-is-sought-who-may-have-tried-to-slow-dianas-car-before-crash-lawyers-say.html | Driver Is Sought Who May Have Tried to Slow Diana's Car Before Crash, Lawyers Say | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/hilliard-sustains-injury-to-neck.html | Hilliard Sustains Injury to Neck | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/the-heights-and-depths-of-stardom.html | The Heights And Depths Of Stardom | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/man-is-killed-in-crash.html | Man Is Killed in Crash | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/an-idea-not-yet-born-but-a-custody-fight.html | An Idea Not Yet Born, But a Custody Fight | False | By Geanne Rosenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/huskey-homers-jones-impressive-this-time-mets-put-it-all-good-use.html | Huskey Homers and Jones Is Impressive, and This Time the Mets Put It All to Good Use | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/jack-avrett-68-co-chairman-of-avrett-free-advertising-firm.html | Jack Avrett, 68, Co-Chairman Of Avrett, Free Advertising Firm | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/walking-on-eggshells-to-a-better-earth.html | Walking on Eggshells to a Better Earth | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/whitman-s-re-election-race-faces-pocketbook-backlash.html | Whitman's Re-election Race Faces Pocketbook Backlash | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/dudley-wins-his-bid-to-sign-with-the-knicks.html | Dudley Wins His Bid To Sign With the Knicks | False | By Mike Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/at-race-s-end-folly-at-forum-is-a-metaphor.html | At Race's End, Folly at Forum Is a Metaphor | False | By Elizabeth Kolbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-mazur-frank.html | Paid Notice: Deaths MAZUR, FRANK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-enemies-share-a-goal-001970.html | Enemies Share a Goal | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/IHT-1947permit-denied-in-our-pages100-75-and-50-years-ago.html | 1947:Permit Denied : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-wimps-in-the-senate-002046.html | Wimps in the Senate | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-wimps-in-the-senate-002054.html | Wimps in the Senate | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/results-plus-999903.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/hurling-harsh-light-into-familiar-faces.html | Hurling Harsh Light Into Familiar Faces | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-gonzalez-brooke.html | Paid Notice: Deaths GONZALEZ, BROOKE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/software-programs-to-help-buyers-make-decisions-about-insurance-health-care-needs.html | Software programs to help buyers make decisions about insurance and health care needs. | False | By Sabra Chartrand | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-don-t-blame-netanyahu-001910.html | Don't Blame Netanyahu | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/inside-000140.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-students-hangout-001988.html | Students' Hangout | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/rafter-finally-joins-australia-s-champions.html | Rafter Finally Joins Australia-s Champions | False | By Selena Roberts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-memorials-kell-yetta.html | Paid Notice: Memorials KELL, YETTA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/IHT-all-eyes-on-william-as-royalty-endures-after-goodbyes-britons-ponder-an.html | All Eyes on William As Royalty Endures : After Good-Byes, Britons Ponder an Emotional Week | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/in-primary-debate-slugfest-democrats-slug-only-giuliani.html | In Primary Debate Slugfest, Democrats Slug Only Giuliani | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/news-summary-001252.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/a-stand-in-plays-his-role-superbly.html | A Stand-In Plays His Role Superbly | False | By Charlie Nobles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/european-envoys-again-welcome-in-iran.html | European Envoys Again Welcome in Iran | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-gonzalez-brooke-emmens.html | Paid Notice: Deaths GONZALEZ, BROOKE EMMENS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/fears-of-copycat-rapes-in-greenwich-village-after-14th-attack-is-reported.html | Fears of Copycat Rapes in Greenwich Village After 14th Attack Is Reported | False | By David Rohde | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-coffee-cream-and-the-fall-of-an-empire-971456.html | Coffee, Cream and the Fall of an Empire | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-manfredi-pierina-jaccod.html | Paid Notice: Deaths MANFREDI, PIERINA JACCOD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/hollywood-exotica-with-electronic-blips.html | Hollywood Exotica With Electronic Blips | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/our-celebrities-ourselves.html | Our Celebrities, Ourselves | False | By Janna Malamud Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/bridge-992178.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-cohen-wolfe.html | Paid Notice: Deaths COHEN, WOLFE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/IHT-1897-yellow-fever-in-our-pages100-75-and-50-years-ago.html | 1897: Yellow Fever : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/us/saturn-mission-s-use-of-plutonium-fuel-provokes-warnings-of-danger.html | Saturn Mission's Use of Plutonium Fuel Provokes Warnings of Danger | False | By William J. Broad | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/rafter-makes-homeland-proud.html | Rafter Makes Homeland Proud | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-stern-hilda.html | Paid Notice: Deaths STERN, HILDA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/mr-clinton-deserves-fast-track.html | Mr. Clinton Deserves 'Fast Track' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/calls-via-the-internet-but-in-low-fidelity.html | Calls Via the Internet, But in Low Fidelity | False | By Seth Schiesel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-dobson-dr-lilian-mould.html | Paid Notice: Deaths DOBSON, DR. LILIAN MOULD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/calcutta-honors-patron-of-its-downtrodden.html | Calcutta Honors Patron of Its Downtrodden | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/people.html | People | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/style/chronicle-003379.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-memorials-grin-anne.html | Paid Notice: Memorials GRIN, ANNE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/quotation-of-the-day-000523.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-glucroft-hannah.html | Paid Notice: Deaths GLUCROFT, HANNAH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/young-rubicam-consolidates-duties.html | Young & Rubicam Consolidates Duties | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/race-for-borough-president-grows-bitter-as-candidates-trade-attacks-in-tv-debate.html | Race for Borough President Grows Bitter As Candidates Trade Attacks in TV Debate | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/us/a-revolution-in-aids-drugs-excludes-the-tiniest-patients.html | A Revolution in AIDS Drugs Excludes the Tiniest Patients | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/infoseek-set-to-announce-web-searching-innovation.html | Infoseek Set to Announce Web-Searching Innovation | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/power-broker-for-the-have-mouse-will-travel-set.html | Power Broker for the 'Have Mouse, Will Travel' Set | False | By Laurence Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/IHT-vantage-point-greeces-new-goddessthe-woman-who-got-the-games.html | Vantage Point : Greece's New Goddess:The Woman Who Got the Games | False | Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/i-israel-must-cede-land-001945.html | Israel Must Cede Land | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/books/in-this-air-war-the-nazis-fired-words-and-music.html | In This Air War, the Nazis Fired Words and Music | False | By Herbert Mitgang | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/primary-voting-hours.html | Primary Voting Hours | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/i-acceptance-still-eludes-rural-gay-chinese-971413.html | Acceptance Still Eludes Rural gay Chinese | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/49ers-prove-they-re-not-done-yet.html | 49ers Prove They're Not Done Yet | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/for-some-football-fans-a-web-link-is-a-must.html | For Some Football Fans, A Web Link Is a Must | False | By Seth Schiesel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-solti-sir-goerg.html | Paid Notice: Deaths SOLTI, SIR GEORG | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/survivors-in-algeria-flee-scene-of-massacre.html | Survivors in Algeria Flee Scene of Massacre | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/albright-planning-some-tough-talk-to-arafat-on-trip.html | ALBRIGHT PLANNING SOME TOUGH TALK TO ARAFAT ON TRIP | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/mannesmann-joins-forces-with-olivetti.html | Mannesmann Joins Forces With Olivetti | False | By John Tagliabue | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-friedman-jack.html | Paid Notice: Deaths FRIEDMAN, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/dr-martin-cherkasky-85-led-expansion-of-montefiore.html | Dr. Martin Cherkasky, 85; Led Expansion of Montefiore | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/stream-of-grief-and-flowers-still-flows.html | Stream of Grief and Flowers Still Flows | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-crocoll-edwin-john-sr.html | Paid Notice: Deaths CROCOLL, EDWIN JOHN, SR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-markowitz-mitchell.html | Paid Notice: Deaths MARKOWITZ, MITCHELL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/bills-batter-o-donnell-and-the-jets.html | Bills Batter O'Donnell And the Jets | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/flower-power.html | Flower Power | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/many-tenants-are-struggling-to-pay-rent.html | Many Tenants Are Struggling To Pay Rent | False | By Randy Kennedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/the-ignoble-paparazzi-s-noble-lineage-degas-too-captured-the-intimate.html | The Ignoble Paparazzi's Noble Lineage: Degas, Too, Captured the Intimate | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/more-israelis-questioning-military-presence-in-southern-lebanon.html | More Israelis Questioning Military Presence in Southern Lebanon | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/the-long-term-low-profile-behind-the-buzz-at-glamour.html | The Long-Term Low Profile Behind the Buzz at Glamour | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-steinman-lewis.html | Paid Notice: Deaths STEINMAN, LEWIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/a-fine-day-for-royal-indy-and-jerkens.html | A Fine Day for Royal Indy and Jerkens | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/wishing-away-bosnia.html | Wishing Away Bosnia | False | By Thomas L. Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/economic-calendar.html | Economic Calendar | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/toxic-lake-is-transformed.html | Toxic Lake Is Transformed | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/IHT-1922-all-in-a-name-in-our-pages100-75-and-50-years-ago.html | 1922: All in a Name?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/rout-by-texas-adds-to-rutgers-s-woes.html | Rout by Texas Adds To Rutgers's Woes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-abortion-and-speech-971359.html | Abortion and Speech | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-kahn-malcolm-bud.html | Paid Notice: Deaths KAHN, MALCOLM "BUD" | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/catholic-school-teachers-poised-to-go-on-strike.html | Catholic School Teachers Poised to Go on Strike | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/hingis-quickly-defeats-williams-for-a-3d-title.html | Hingis Quickly Defeats Williams for a 3d Title | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-watkins-thomas-t.html | Paid Notice: Deaths WATKINS, THOMAS T. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/new-jersey-daily-briefing-teachers-prepare-to-strike.html | NEW JERSEY DAILY BRIEFING; Teachers Prepare to Strike | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/diana-s-death-expands-web-s-news-role.html | Diana's Death Expands Web's News Role | False | By Andrew Ross Sorkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-arafat-has-a-choice-001953.html | Arafat Has a Choice | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/it-can-happen-here.html | It Can Happen Here | False | By Anthony Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/world/heavy-hand-of-beijing-dampens-a-panama-canal-fest.html | Heavy Hand of Beijing Dampens a Panama Canal Fest | False | By Larry Rohter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/l-recalling-city-college-971480.html | Recalling City College | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/dividend-meetings-992534.html | Dividend Meetings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/opinion/dollars-for-scholars.html | Dollars for Scholars | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/newscasts-in-tagalog-and-songs-in-gaelic.html | Newscasts in Tagalog and Songs in Gaelic | False | By Sreenath Sreenivasan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/too-early-in-season-to-call-the-best-are-still-evolving.html | Too Early in Season to Call: The Best Are Still Evolving | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/yanks-woes-weigh-heavy-on-martinez.html | Yanks' Woes Weigh Heavy on Martinez | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/style/chronicle-003360.html | Chronicle | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/good-exercise-nice-people-and-a-fast-lesson-in-architecture.html | Good Exercise, Nice People and a Fast Lesson in Architecture | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-harris-bernard-c.html | Paid Notice: Deaths HARRIS, BERNARD C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/giants-take-step-in-wrong-direction.html | Giants Take Step in Wrong Direction | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/c-corrections-002003.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/a-young-lawyer-and-her-fantasies.html | A Young Lawyer and Her Fantasies | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/ad-store-expands-by-licensing-name.html | Ad Store Expands By Licensing Name | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/arts/puncturing-the-myth-of-the-west.html | Puncturing The Myth Of the West | False | By Dinitia Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-checknoff-ruth-nee-rosenberg.html | Paid Notice: Deaths CHECKNOFF, RUTH (NEE ROSENBERG) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/nynex-is-gone-but-its-name-has-yet-to-go.html | Nynex Is Gone, But Its Name Has Yet to Go | False | By Mark Landler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/business/technology-on-the-net-business-is-up-yet-on-line-services-have-image-problems.html | TECHNOLOGY: ON THE NET; Business is up, yet on-line services have image problems. | False | By Steve Lohr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/ramos-lifts-us-team-in-qualifier-for-cup.html | Ramos Lifts U.S. Team In Qualifier For Cup | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/us/white-house-said-to-specify-3-demands-in-tobacco-deal.html | White House Said to Specify 3 Demands in Tobacco Deal | False | By Barry Meier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/teachers-prepare-to-strike.html | Teachers Prepare to Strike | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/accused-officers-barred-from-duty-but-with-pay.html | Accused Officers Barred From Duty, but With Pay | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/classified/paid-notice-deaths-erickson-kaaren.html | Paid Notice: Deaths ERICKSON, KAAREN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/nyregion/sewage-and-water-woes-close-statue-of-liberty.html | Sewage and Water Woes Close Statue of Liberty | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-08 | 1997-09-08 | https://www.nytimes.com/1997/09/08/sports/greening-of-the-jets-fans-turns-into-patient-silence.html | Greening of the Jets' Fans Turns Into Patient Silence | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-slattery-lela-hendry.html | Paid Notice: Deaths SLATTERY, LELA HENDRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/at-18-the-squirt-tv-guy-resumes-his-pop-scene-assault.html | At 18, the 'Squirt TV Guy' Resumes His Pop-Scene Assault | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/style/patterns-007889.html | Patterns | False | By Constance C. R. White | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/college-life-vs-my-moral-code.html | College Life vs. My Moral Code | False | By Elisha Dov Hack | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/with-retirement-in-sight-again-a-business-empire-awaits.html | With Retirement in Sight Again, a Business Empire Awaits | False | By Mike Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/a-noted-medical-examiner-goes-to-trial-on-evidence-tampering-charges.html | A Noted Medical Examiner Goes to Trial on Evidence-Tampering Charges | False | By Robert Hanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-studner-fay-b-kuhn.html | Paid Notice: Deaths STUDNER, FAY B. KUHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/after-mets-lose-duel-the-bottom-falls-out.html | After Mets Lose Duel, The Bottom Falls Out | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-1922authors-disgust-in-our-pages100-75-and-50-years-ago.html | 1922:Author's Disgust : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-gold-miriam.html | Paid Notice: Deaths GOLD, MIRIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-kaplan-edgar.html | Paid Notice: Deaths KAPLAN, EDGAR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-bilingual-education-keeps-students-in-school-017426.html | Bilingual Education Keeps Students in School | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/open-mixed-history-with-the-unexpected.html | Open Mixed History With the Unexpected | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-economics-are-a-factor-017442.html | Economics Are a Factor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/2-japanese-banks-pursue-merger-plan.html | 2 Japanese Banks Pursue Merger Plan | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-cohen-wolfe.html | Paid Notice: Deaths COHEN, WOLFE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/high-technology-could-add-new-life-to-an-old-product.html | High Technology Could Add New Life to an Old Product | False | By Claudia H. Deutsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-march-myrna.html | Paid Notice: Deaths MARCH, MYRNA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/america-online-to-maintain-2-services.html | America Online to Maintain 2 Services | False | By Laurie J. Flynn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-martin-carolyn-a.html | Paid Notice: Deaths MARTIN, CAROLYN A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/yearning-for-southern-california-1965.html | Yearning for Southern California, 1965 | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/haitians-in-brooklyn-turn-to-the-radio-for-comfort.html | Haitians in Brooklyn Turn To the Radio for Comfort | False | By Garry Pierre-Pierre | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-new-viral-dangers-007110.html | New Viral Dangers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-jacobs-jerry-c-md.html | Paid Notice: Deaths JACOBS, JERRY C., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-grossman-florence.html | Paid Notice: Deaths GROSSMAN, FLORENCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/style/IHT-future-chic-new-kids-on-the-block.html | Future Chic: New Kids on the Block | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/the-health-page.html | The Health Page | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/accounting-firm-reviews-assignment.html | Accounting Firm Reviews Assignment | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/news/private-investors-to-be-offered-20-of-stock-a-slice-of-france-telecom.html | Private Investors to Be Offered 20% of Stock : A Slice of France Telecom | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/schwab-set-to-underwrite-stock-issues.html | Schwab Set To Underwrite Stock Issues | False | By Edward Wyatt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/bond-prices-rise-a-bit-after-last-week-s-selloff.html | Bond Prices Rise a Bit After Last Week's Selloff | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/it-s-push-comes-to-penalty-for-giants.html | It's Push Comes to Penalty for Giants | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/chess-004332.html | Chess | False | By Robert Byrne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/the-half-century-war.html | The Half-Century War | False | By A. M. Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/new-york-previews-a-centennial-of-often-bumpy-unity.html | New York Previews a Centennial of Often-Bumpy Unity | False | By Randy Kennedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-memorials-fuchs-richard.html | Paid Notice: Memorials FUCHS, RICHARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/for-now-survivor-is-unable-to-speak-with-investigators.html | For Now, Survivor Is Unable To Speak With Investigators | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/books/why-did-mommy-leave-imagining-the-reasons.html | Why Did Mommy Leave? Imagining the Reasons | False | By Michiko Kakutani | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-exiles-war-on-cuba-007331.html | Exiles' War on Cuba | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-blair-frederic-roberts.html | Paid Notice: Deaths BLAIR, FREDERIC ROBERTS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/2-british-acts-lower-the-ante-in-folk-songs-of-the-lonely.html | 2 British Acts Lower the Ante In Folk Songs of the Lonely | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-werber-anne-m-nee-sullivan.html | Paid Notice: Deaths WERBER, ANNE M. (NEE SULLIVAN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/teacher-faces-new-charges.html | Teacher Faces New Charges | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/staten-island-ferry-delays.html | Staten Island Ferry Delays | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/pitfalls-of-a-triple-threat-machine.html | Pitfalls of a Triple-Threat Machine | False | By Stephen Manes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-grunebaum-edward-j.html | Paid Notice: Deaths GRUNEBAUM, EDWARD J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/pilot-regents-math-test-so-tough-that-few-pass-it.html | Pilot Regents Math Test: So Tough That Few Pass It | False | By Raymond Hernandez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/warming-could-bring-some-cold-surprises.html | Warming Could Bring Some Cold Surprises | False | By William K. Stevens | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/neck-injury-sidelines-giants-hilliard.html | Neck Injury Sidelines Giants' Hilliard | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/the-surplus-gun-invasion.html | The Surplus Gun Invasion | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/art-and-friendship-were-discarded-art-alone-survived.html | Art and Friendship Were Discarded; Art Alone Survived | False | By Ian Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/grammys-stay-in-new-york.html | Grammys Stay In New York | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/csx-and-others-ordered-to-pay-billions-in-87-rail-chemical-fire.html | CSX and Others Ordered to Pay Billions in '87 Rail Chemical Fire | False | By Agis Salpukas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/talking-about-the-country-club.html | Talking About the Country Club | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/sex-bias-lawsuit-in-auto-industry.html | Sex Bias Lawsuit In Auto Industry | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-cherkasky-martin-md.html | Paid Notice: Deaths CHERKASKY, MARTIN, MD. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/a-powerful-odor.html | A Powerful Odor | False | By Carol Kaesuk Yoon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-bloomberg-georgine.html | Paid Notice: Deaths BLOOMBERG, GEORGINE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/in-primary-today-democrats-select-giuliani-opponent.html | IN PRIMARY TODAY, DEMOCRATS SELECT GIULIANI OPPONENT | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/driver-checks-are-challenged.html | Driver Checks Are Challenged | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/steinbrenner-warns-orioles.html | Steinbrenner Warns Orioles | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/new-york-city-primary-choices.html | New York City Primary Choices | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-crocoll-edwin-john-sr.html | Paid Notice: Deaths CROCOLL, EDWIN JOHN, SR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-distefano-rosa.html | Paid Notice: Deaths DISTEFANO, ROSA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/voting-hours-for-today-s-primary-in-new-york.html | Voting Hours for Today's Primary in New York | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-straus-marjorie-lewengood.html | Paid Notice: Deaths STRAUS, MARJORIE LEWENGOOD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/company-briefs-017370.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-kahn-malcolm-bud.html | Paid Notice: Deaths KAHN, MALCOLM "BUD" | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/team-effort-aimed-at-p-g-duties.html | Team Effort Aimed At P.& G. Duties | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/IHT-private-investors-to-be-offered-20-of-stock-a-slice-of-france-telecom.html | Private Investors to Be Offered 20% of Stock : A Slice of France Telecom | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/teacher-is-charged-with-3-more-assaults.html | Teacher Is Charged With 3 More Assaults | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/latest-cyberdeal-seems-to-have-room-for-two-winners.html | Latest Cyberdeal Seems to Have Room for Two Winners | False | By Steve Lohr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/inside-015598.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/ibm-dropping-plans-for-a-simplified-pc.html | I.B.M. Dropping Plans for a Simplified PC | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/cone-to-test-his-shoulder-in-drill-today.html | Cone to Test His Shoulder In Drill Today | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/c-corrections-016268.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/a-good-deal-for-central-park.html | A Good Deal for Central Park | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/reader-s-digest-chief-hires-ex-executives.html | Reader's Digest Chief Hires Ex-Executives | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-for-queens-tennis-center-is-an-intrusion-017507.html | For Queens, Tennis Center is an Intrusion | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/metrostars-in-crucial-game.html | MetroStars in Crucial Game | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-matthews-mary-b.html | Paid Notice: Deaths MATTHEWS, MARY B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/thomas-helps-eagles-rediscover-defense.html | Thomas Helps Eagles Rediscover Defense | False | BY Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-schram-john-m.html | Paid Notice: Deaths SCHRAM, JOHN M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-bliss-john-f.html | Paid Notice: Deaths BLISS, JOHN F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-more-on-diana-letters-to-the-editor-92037932834.html | More on Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/super-bowl-iii-revisited-on-espn.html | Super Bowl III Revisited, on ESPN | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-ruze-john.html | Paid Notice: Deaths RUZE, JOHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/donaldson-lufkin-jenrette-to-acquire-british-firm.html | DONALDSON, LUFKIN & JENRETTE TO ACQUIRE BRITISH FIRM | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/style/the-toe-squeeze.html | The Toe Squeeze | False | By Anne-Marie Schiro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-bing-rudolf.html | Paid Notice: Deaths BING, RUDOLF | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/derek-taylor-beatles-spokesman-dies-at-65.html | Derek Taylor, Beatles' Spokesman, Dies at 65 | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/style/chronicle-017540.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/chess-506923.html | Chess | False | By Robert Byrne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-alfandre-julian-e.html | Paid Notice: Deaths ALFANDRE, JULIAN E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/2-high-news-posts-filled-by-the-times.html | 2 High News Posts Filled by The Times | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/experts-on-climate-change-pondering-how-urgent-is-it.html | Experts on Climate Change Pondering: How Urgent Is It? | False | By William K. Stevens | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-yasser-mac.html | Paid Notice: Deaths YASSER, MAC | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-faytell-fannie.html | Paid Notice: Deaths FAYTELL, FANNIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/cabot-oil-to-sell-reserves-to-lomak-for-92.5-million.html | CABOT OIL TO SELL RESERVES TO LOMAK FOR $92.5 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/us/tribes-new-power-over-welfare-may-come-at-too-high-a-price.html | Tribes' New Power Over Welfare May Come at Too High a Price | False | By Pam Belluck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-rothenberg-werner-william.html | Paid Notice: Deaths ROTHENBERG, WERNER WILLIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/john-esposito-69-ex-legislator-and-koch-challenger-in-1981.html | John Esposito, 69, Ex-Legislator And Koch Challenger in 1981 | False | By Nick Ravo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-more-on-diana-letters-to-the-editor-92535688566.html | More on Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-but-less-concern-for-bodies-than-for-souls.html | But Less Concern for Bodies Than for Souls? | False | By Suranda K. Datta-Ray, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/us/two-lawyers-for-paula-jones-want-to-withdraw-from-case.html | Two Lawyers For Paula Jones Want to Withdraw from Case | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-charnay-leonard.html | Paid Notice: Deaths CHARNAY, LEONARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-staff-sonya.html | Paid Notice: Deaths STAFF, SONYA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/first-gene-for-social-behavior-identified-in-whiskey-mice.html | First Gene for Social Behavior Identified in Whiskey Mice | False | By Nicholas Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/elton-john-s-revised-candle-for-a-princess-and-charity.html | Elton John's Revised 'Candle,' For a Princess and Charity | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/us/drugs-common-in-schools-survey-shows.html | Drugs Common in Schools, Survey Shows | False | By Christopher S. Wren | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/at-37-kiosks-city-hall-at-your-fingertips.html | At 37 Kiosks, City Hall at Your Fingertips | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/clinton-embarking-on-a-new-nafta-quest.html | Clinton Embarking on a New Nafta Quest | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-li-k.c.html | Paid Notice: Deaths LI, K.C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-1947stern-gang-foiled-in-our-pages100-75-and-50-years-ago.html | 1947:Stern Gang Foiled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/a-minimalist-approach-with-maximum-results.html | A Minimalist Approach With Maximum Results | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/following-up-on-the-disabilities-law.html | Following Up on the Disabilities Law | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/in-sermon-and-in-silence-mother-teresa-is-celebrated.html | In Sermon And in Silence, Mother Teresa Is Celebrated | False | By Douglas Martin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/IHT-paula-jones-confronts-her-own-legal-setback.html | Paula Jones Confronts Her Own Legal Setback | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-margolis-laura.html | Paid Notice: Deaths MARGOLIS, LAURA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/for-many-women-gazing-at-diana-was-gazing-within.html | For Many Women, Gazing at Diana Was Gazing Within | False | By Carol Gilligan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-gonzalez-brooke-emmens.html | Paid Notice: Deaths GONZALEZ, BROOKE EMMENS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/trimming-role-of-lawyers-in-fairfield-real-estate.html | Trimming Role of Lawyers in Fairfield Real Estate | False | By Jane Fritsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/us/senior-republicans-stop-bloc-trying-to-soften-budget-deal.html | Senior Republicans Stop Bloc Trying to Soften Budget Deal | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-naftalin-ruth-yoffey.html | Paid Notice: Deaths NAFTALIN, RUTH YOFFEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-more-on-diana-letters-to-the-editor-91810427397.html | More on Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-levine-maurice.html | Paid Notice: Deaths LEVINE, MAURICE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/us/strong-arming-profit-and-fine-food.html | Strong-Arming, Profit and Fine Food | False | By Timothy Egan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-mayberger-bernard.html | Paid Notice: Deaths MAYBERGER, BERNARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/isles-and-rangers-settle-with-key-players.html | Isles and Rangers Settle With Key Players | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-california-is-big-enough-007404.html | California Is Big Enough | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/q-a-004154.html | Q&A | False | By C. Claiborne Ray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-solti-georg.html | Paid Notice: Deaths SOLTI, GEORG | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/in-germany-humble-herb-is-a-rival-to-prozac.html | In Germany, Humble Herb Is a Rival to Prozac | False | By Edmund L. Andrews | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/a-teachers-poem.html | A Teacher's Poem | False | By Lisa Lauritzen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/airport-kickback-sentencing.html | Airport Kickback Sentencing | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-nasa-mission-poses-risk-we-can-t-measure-007641.html | NASA Mission Poses Risk We Can't Measure | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/student-held-30-hostage-at-school-police-say.html | Student Held 30 Hostage At School, Police Say | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-phone-martin.html | Paid Notice: Deaths PHONE, MARTIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/guard-is-charged-in-fire.html | Guard Is Charged in Fire | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/us-gives-up-on-plea-bargaining-with-saudi-in-bombing-case.html | U.S. Gives Up on Plea Bargaining With Saudi in Bombing Case | False | By David Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-reinfeld-al.html | Paid Notice: Deaths REINFELD, AL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-kanter-adele.html | Paid Notice: Deaths KANTER, ADELE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/arts/of-flowers-in-the-wind-and-days-of-destruction.html | Of Flowers in the Wind And Days of Destruction | False | By Paul Griffiths | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/fox-in-deal-with-new-regency-productions.html | Fox in Deal With New Regency Productions | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/12-die-as-french-train-hits-a-fuel-truck.html | 12 Die as French Train Hits a Fuel Truck | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-for-queens-tennis-center-is-an-intrusion-017493.html | For Queens, Tennis Center Is an Intrusion | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/just-bidness-charlie.html | Just Bidness, Charlie | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-avrett-jack.html | Paid Notice: Deaths AVRETT, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-immersion-won-t-work-017450.html | Immersion Won't Work | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/news-summary-015920.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-we-strive-to-be-insular-017469.html | We Strive to Be Insular | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/teams-duel-in-nevada-desert-over-land-speed-record.html | Teams Duel in Nevada Desert Over Land Speed Record | False | By Warren E. Leary | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/wachtler-comes-back-for-the-day.html | Wachtler Comes Back For the Day | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-esposito-john-a.html | Paid Notice: Deaths ESPOSITO, JOHN A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/style/chronicle-017531.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/wash-that-mustache.html | Wash That Mustache! | False | By James Gorman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/campbell-soup-expected-to-announce-spinoff.html | Campbell Soup Expected to Announce Spinoff | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/transactions-017710.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-paul-samuel-j-jr.html | Paid Notice: Deaths PAUL, SAMUEL J. JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/small-company-stocks-continue-to-gain.html | Small-Company Stocks Continue to Gain | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/report-says-judge-in-domestic-violence-cases-abused-power.html | Report Says Judge in Domestic-Violence Cases Abused Power | False | By John Sullivan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/ms-albright-s-daunting-agenda.html | Ms. Albright's Daunting Agenda | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-reiss-margarette.html | Paid Notice: Deaths REISS, MARGARETTE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/single-sex-classes-start.html | Single-Sex Classes Start | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-a-young-man-s-success-017434.html | A Young Man's Success | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-stechler-zygmunt.html | Paid Notice: Deaths STECHLER, ZYGMUNT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/catholic-bishop-is-ordained.html | Catholic Bishop Is Ordained | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/clinton-to-rekindle-old-debate-on-trade.html | Clinton to Rekindle Old Debate on Trade | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/for-asia-austerity-and-exports.html | For Asia, Austerity and Exports | False | By Paul Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/c-corrections-016284.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-rosahn-sonya.html | Paid Notice: Deaths ROSAHN, SONYA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/judge-hospitalized-with-stroke.html | Judge Hospitalized With Stroke | False | By Somini Sengupta | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/us/us-approves-testing-for-oil-in-a-utah-park.html | U.S. Approves Testing for Oil In a Utah Park | False | By John H. Cushman Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/the-fallen-commissars-of-1918-now-fallen-idols.html | The Fallen Commissars of 1918, Now Fallen Idols | False | By Stephen Kinzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-politicking-on-the-links-005576.html | Politicking on the Links | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/in-salmon-war-a-new-broadside-as-british-columbia-sues-the-us.html | In Salmon War, a New Broadside as British Columbia Sues the U.S. | False | By Anthony Depalma | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/key-rates-008699.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-1897-wife-sentenced-in-our-pages100-75-and-50-years-ago.html | 1897: Wife Sentenced ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/netanyahu-s-hard-line-faces-rising-israeli-dissent.html | Netanyahu's Hard Line Faces Rising Israeli Dissent | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-more-on-diana-letters-to-the-editor.html | More on Diana ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-weichsel-doris-nee-caan.html | Paid Notice: Deaths WEICHSEL, DORIS (NEE CAAN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/for-selig-the-interim-is-5-years-and-longer.html | For Selig, the Interim Is 5 Years and Longer | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-kolb-libby.html | Paid Notice: Deaths KOLB, LIBBY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/hong-kong-s-leader-heads-for-us-to-correct-misconceptions.html | Hong Kong's Leader Heads for U.S. to Correct 'Misconceptions' | False | By Edward A. Gargan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/millions-of-dollars-pouring-in-to-diana-s-favorite-charities.html | Millions of Dollars Pouring In To Diana's Favorite Charities | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-memorials-camhi-sonya.html | Paid Notice: Memorials CAMHI, SONYA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/style/fashion-s-affair-with-the-paparazzi.html | Fashion's Affair With the Paparazzi | False | By Amy M. Spindler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/world/more-than-300-feared-lost-on-haiti-ferry.html | More Than 300 Feared Lost on Haiti Ferry | False | By Larry Rohter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/c-corrections-016276.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/new-allegations-of-abuse-for-officer-in-torture-case.html | New Allegations of Abuse For Officer in Torture Case | False | By David Rohde | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/jets-loss-simply-put-they-were-outclassed.html | Jets' Loss Simply Put: They Were Outclassed | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-menowitz-nina-powell.html | Paid Notice: Deaths MENOWITZ, NINA POWELL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/us/rail-strike-has-san-francisco-commuters-creeping-along-alternative-routes.html | Rail Strike Has San Francisco Commuters Creeping Along Alternative Routes | False | | 1997-11-12 | TX 4-569-472 | | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/worldbusiness/IHT-thinking-ahead-pariss-economic-model-looks-to-19th.html | THINKING AHEAD : Paris's Economic Model Looks to 19th Century | False | By Reginald Dale, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/business-digest-014370.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/results-plus-008907.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/science/another-spacecraft-nears-mars-for-orbiting-survey-of-planet.html | Another Spacecraft Nears Mars For Orbiting Survey of Planet | False | By John Noble Wilford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/us/chance-of-tobacco-deal-in-97-gets-slimmer.html | Chance of Tobacco Deal in '97 Gets Slimmer | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/new-york-s-highest-court-observes-its-150th-year.html | New York's Highest Court Observes Its 150th Year | False | By Richard Perez-Pena | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/police-charge-a-queens-man-with-killing-his-wife-son-and-sister-in-law.html | Police Charge a Queens Man With Killing His Wife, Son and Sister-in-Law | False | By Nick Ravo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/l-not-so-dangerous-drugs-007358.html | Not-So-Dangerous Drugs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-slater-florence.html | Paid Notice: Deaths SLATER, FLORENCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/dormant-fire-hydrants-fading-into-city-history.html | Dormant Fire Hydrants Fading Into City History | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/disputed-commercial-wins-a-tv-award-as-quarrel-is-resolved.html | Disputed commercial wins a TV award as quarrel is resolved. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/style/IHT-a-writers-legacy-little-tales-of-cats-and-snails.html | A Writer's Legacy: Little Tales of Cats and Snails | False | By Joan Dupont, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/classified/paid-notice-deaths-steinman-lewis.html | Paid Notice: Deaths STEINMAN, LEWIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/nyregion/quotation-of-the-day-015644.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/sports/ramos-will-remember-his-return-to-us-team.html | Ramos Will Remember His Return to U.S. Team | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-more-on-diana-letters-to-the-editor-90631239777.html | More on Diana : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/opinion/IHT-stifling-democracy-in-hong-kong.html | Stifling Democracy in Hong Kong | False | By Robert Stone and Esther Lam, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/books/winning-literary-acclaim-a-voice-of-central-europe.html | Winning Literary Acclaim, A Voice of Central Europe | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/us/clinton-promotes-education-testing-gingrich-opposes.html | CLINTON PROMOTES EDUCATION TESTING GINGRICH OPPOSES | False | By Alison Mitchell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/sunbeam-sues-the-ama-on-voided-marketing-deal.html | Sunbeam Sues the A.M.A. On Voided Marketing Deal | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-09 | 1997-09-09 | https://www.nytimes.com/1997/09/09/business/motorola-and-ibm-look-beyond-chip-pact-with-apple.html | Motorola and I.B.M. Look Beyond Chip Pact With Apple | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-guarascio-sandra.html | Paid Notice: Deaths GUARASCIO, SANDRA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/jordan-st-john-s-deal.html | Jordan-St. John's Deal | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/connecticut-s-megan-s-law-is-declared-constitutional.html | Connecticut's 'Megan's Law' Is Declared Constitutional | False | By William Glaberson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/richie-ashburn-whiz-kid-and-original-met-dies-at-70.html | Richie Ashburn, Whiz Kid and Original Met, Dies at 70 | False | By Richard Goldstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/miss-new-jersey-wins.html | Miss New Jersey Wins | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/speech-on-repentance-by-repentant-ex-judge.html | Speech on Repentance By Repentant Ex-Judge | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-studner-fay.html | Paid Notice: Deaths STUDNER, FAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/movies/as-taboo-fades-actors-see-little-career-jeopardy-in-playing-gay-characters.html | As Taboo Fades, Actors See Little Career Jeopardy in Playing Gay Characters | False | By Bernard Weinraub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/barrick-gold-plans-to-set-aside-385-million.html | BARRICK GOLD PLANS TO SET ASIDE $385 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/550-duke-energy-jobs-cut.html | 550 Duke Energy Jobs Cut | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/coming-in-99-another-way-to-pay-irs.html | Coming in '99: Another Way to Pay I.R.S. | False | By Robert D. Hershey Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/the-race-was-uphill-then-came-sharpton.html | The Race Was Uphill, Then Came Sharpton | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/plan-would-broaden-access-of-police-to-medical-records.html | Plan Would Broaden Access Of Police to Medical Records | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/c-corrections-034606.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/a-long-apprenticeship-ends-for-penn-state-s-mcquaery.html | A Long Apprenticeship Ends for Penn State's McQueary | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-lily-white-town-034983.html | Lily-White Town | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/harvard-chair-will-focus-a-spotlight-on-gender.html | Harvard Chair Will Focus A Spotlight On Gender | False | By Karen W. Arenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-staff-sonya.html | Paid Notice: Deaths STAFF, SONYA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-cucci-phyllis.html | Paid Notice: Deaths CUCCI, PHYLLIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-maguire-thomas.html | Paid Notice: Deaths MAGUIRE, THOMAS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-rosberger-henry-md.html | Paid Notice: Deaths ROSBERGER, HENRY, MD. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-gold-miriam.html | Paid Notice: Deaths GOLD, MIRIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/incumbents-in-most-races-fend-off-the-challengers.html | Incumbents in Most Races Fend Off the Challengers | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/al-agonistes-again.html | Al Agonistes, Again | False | By Maureen Dowd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/a-course-that-s-a-feast-of-films.html | A Course That's a Feast of Films | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/western-resources-plans-to-buy-security-company.html | WESTERN RESOURCES PLANS TO BUY SECURITY COMPANY | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-korean-mines-don-t-help-034975.html | Korean Mines Don't Help | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/potboiler-dreams-chef-hopes-to-write-his-way-out-of-the-kitchen.html | Potboiler Dreams: Chef Hopes To Write His Way Out of the Kitchen | False | By Enid Nemy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/IHT-letters-to-the-editor-92196999657.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/soft-money-laws-made-room-for-wealthiest-donors-again.html | 'Soft Money' Laws Made Room For Wealthiest Donors Again | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/1996-democratic-chief-admits-arranging-access-for-big-donors.html | 1996 Democratic Chief Admits Arranging Access for Big Donors | False | By David E. Rosenbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/lawyer-says-3d-test-confirms-diana-s-driver-was-drunk.html | Lawyer Says 3d Test Confirms Diana's Driver Was Drunk | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/diana-s-hunters-how-quarry-was-stalked.html | Diana's Hunters: How Quarry Was Stalked | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-slattery-lela-hendry.html | Paid Notice: Deaths SLATTERY, LELA HENDRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/hong-kong-s-new-leader-disputes-us-on-rights.html | Hong Kong's New Leader Disputes U.S. on Rights | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-harrison-john-randolph.html | Paid Notice: Deaths HARRISON, JOHN RANDOLPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/cooke-s-monument-ready-to-open-doors.html | Cooke's Monument Ready to Open Doors | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-cravzow-hazel.html | Paid Notice: Deaths CRAVZOW, HAZEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/IHT-international-soccer-back-to-work-for-england-in-soccer-that-is.html | International Soccer : Back to Work for England (In Soccer, That Is) | False | By Rob Hughes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/house-gop-sophomores-open-new-effort-on-taxes.html | House G.O.P. Sophomores Open New Effort on Taxes | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/world-bank-report-sees-era-of-emerging-economies.html | World Bank Report Sees Era of Emerging Economies | False | By Richard W. Stevenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-pardon-eunice-polk-norton.html | Paid Notice: Deaths PARDON, EUNICE POLK NORTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/transactions-035300.html | Transactions | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/hail-to-summer-s-end-and-farewell.html | Hail to Summer's End and Farewell | False | By Marian Burros | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/mr-fowler-s-selective-memory.html | Mr. Fowler's Selective Memory | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-a-senate-of-dictators-035017.html | A Senate of Dictators | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-weichsel-doris.html | Paid Notice: Deaths WEICHSEL, DORIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-goldfarb-esther-nee-charap.html | Paid Notice: Deaths GOLDFARB, ESTHER (NEE CHARAP) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/metrostars-are-hustling-right-into-playoff-position.html | MetroStars Are Hustling Right Into Playoff Position | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/hypnosis-may-cause-false-memories.html | Hypnosis May Cause False Memories | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/islanders-name-mccabe-captain.html | Islanders Name McCabe Captain | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-mother-teresa-s-gift-035254.html | Mother Teresa's Gift | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/because-new-york-state-law-is-on-her-side-now.html | Because New York State Law Is on Her Side Now | False | By Frank Bruni | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-new-type-of-racism-034762.html | New Type of Racism | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/selling-cigarettes-in-asia.html | Selling Cigarettes in Asia | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/venus-williams-s-father-stands-by-his-remarks.html | Venus Williams's Father Stands By His Remarks | False | By Neil Amdur | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/metropolitan-diary-018384.html | Metropolitan Diary | False | By Ron Alexander | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/us-suspends-deportation-in-ira-cases.html | U.S. Suspends Deportation In I.R.A. Cases | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/executive-changes-026930.html | Executive Changes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-not-equally-qualified-034770.html | Not Equally Qualified | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-schaffer-abraham-i.html | Paid Notice: Deaths SCHAFFER, ABRAHAM I. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-avrett-jack.html | Paid Notice: Deaths AVRETT, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/rude-awakenings-in-a-dream-kitchen.html | Rude Awakenings in a Dream Kitchen | False | By James Schembari | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-pakas-jean-a.html | Paid Notice: Deaths PAKAS, JEAN A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/cone-is-apprehensive-after-bullpen-workout.html | Cone Is Apprehensive After Bullpen Workout | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/what-s-left-for-aol.html | What's Left for AOL? | False | By Po Bronson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/theater/theater-in-review-034665.html | Theater in Review | False | By D. J. R. Bruckner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/after-the-fires-of-passion-lies-and-a-grim-outlook.html | After the Fires of Passion, Lies and a Grim Outlook | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-kolb-libby.html | Paid Notice: Deaths KOLB, LIBBY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/looks-like-a-hit.html | Looks Like a Hit | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/millions-of-mourners.html | Millions of Mourners | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/cone-yanks-facing-race-against-time.html | Cone, Yanks Facing Race Against Time | False | By Ira Berkow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/shots-pierce-upper-crust-calm-of-virginia-polo-country.html | Shots Pierce Upper-Crust Calm of Virginia Polo Country | False | By Peter T. Kilborn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/mary-sears-92-oceanographic-editor-and-scientist-at-woods-hole.html | Mary Sears, 92, Oceanographic Editor and Scientist at Woods Hole | False | By Tim Hilchey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-rosen-meyer.html | Paid Notice: Deaths ROSEN, MEYER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-gasarch-rivia-m.html | Paid Notice: Deaths GASARCH, RIVIA M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-fullam-eugene-joseph.html | Paid Notice: Deaths FULLAM, EUGENE JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-gonzalez-brooke-emmens.html | Paid Notice: Deaths GONZALEZ, BROOKE EMMENS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-stern-miriam.html | Paid Notice: Deaths STERN, MIRIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-follies-at-the-polls-035009.html | Follies at the Polls | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-pepper-eleanor.html | Paid Notice: Deaths PEPPER, ELEANOR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-diversity-on-the-bench-034789.html | Diversity on the Bench | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/style/curry-goat-albanian-lamb-new-york-caterers-have-it.html | Curry Goat, Albanian Lamb? New York Caterers Have It | False | By Emily Wax | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/IHT-american-topics-cast-of-12000-and-a-cornfield-set-to-reenact-antietam.html | AMERICAN TOPICS : Cast of 12,000 (and a Cornfield) Set to Re-enact Antietam Battle | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/high-end-new-homes-for-high-end-new-cars.html | High-End New Homes For High-End New Cars | False | By David W. Dunlap | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-rosahn-sonya.html | Paid Notice: Deaths ROSAHN, SONYA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-memorials-bassen-dr-edward-j.html | Paid Notice: Memorials BASSEN, DR. EDWARD J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/hundley-s-bad-elbow-takes-turn-for-worse.html | Hundley's Bad Elbow Takes Turn For Worse | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-gruen-gerta-weiniger.html | Paid Notice: Deaths GRUEN, GERTA (WEINIGER) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/article-1997091000000022144-no-title.html | Article 1997091000000022144 -- No Title | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/in-mexico-s-shifting-politics-traditions-tumble.html | In Mexico's Shifting Politics, Traditions Tumble | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/national-test-plan-runs-into-minefield.html | National Test Plan Runs Into Minefield | False | By Peter Applebome | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/IHT-1897-visit-to-tolstoy-in-our-pages-75-and-50-years-ago.html | 1897: Visit to Tolstoy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/sinking-of-casino-plan-makes-tribes-cry-foul.html | Sinking of Casino Plan Makes Tribes Cry Foul | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/real-estate-firm-expands.html | Real Estate Firm Expands | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-newmark-alice.html | Paid Notice: Deaths NEWMARK, ALICE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/my-lesson-in-school-politics.html | My Lesson in School Politics | False | By Lee M. Silver | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/xerox-takes-next-step-out-of-insurance.html | Xerox Takes Next Step Out of Insurance | False | By Joseph B. Treaster | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-rosberger-dr-henry.html | Paid Notice: Deaths ROSBERGER, DR. HENRY. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/company-briefs-034444.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/style/IHT-shaw-hare-and-apocalypse-at-heartbreak-house.html | Shaw, Hare and Apocalypse at 'Heartbreak House' | False | By Sheridan Morley, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/movies/shifting-documentaries.html | Shifting Documentaries | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-hopkinson-hopkins-marian.html | Paid Notice: Deaths HOPKINSON, HOPKINS, MARIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/on-a-beach-lined-with-ferry-s-dead-haitians-mourn.html | On a Beach Lined With Ferry's Dead, Haitians Mourn | False | By Larry Rohter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/IHT-1922-irish-program-in-our-pages-100-75-and-50-years-ago.html | 1922: Irish Program : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/food-notes-019658.html | Food Notes | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/elementary-school-student-is-cut-in-dispute-over-joining-a-gang.html | Elementary School Student Is Cut In Dispute Over Joining a Gang | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-march-myrna.html | Paid Notice: Deaths MARCH, MYRNA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-mchenry-martin.html | Paid Notice: Deaths MCHENRY, MARTIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/banks-gets-the-ball-and-yanks-stop-boston.html | Banks Gets The Ball And Yanks Stop Boston | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-biggart-mary.html | Paid Notice: Deaths BIGGART, MARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-sneakiness-on-guns-makes-for-bad-politics-034720.html | Sneakiness on Guns Makes for Bad Politics | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/IHT-a-relaxed-scotland-prepares-to-vote.html | A Relaxed Scotland Prepares to Vote | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/for-food-stamp-families-a-more-uncertain-future.html | For Food-Stamp Families, a More Uncertain Future | False | By Donna st. George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/style/chronicle-035521.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/patriots-and-fans-not-likely-to-let-parcells-up-for-air.html | Patriots and Fans Not Likely to Let Parcells Up for Air | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-doucette-arthur.html | Paid Notice: Deaths DOUCETTE, ARTHUR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/manhattan-democrats-nominate-fields-for-the-borough-presidency.html | Manhattan Democrats Nominate Fields for the Borough Presidency | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/street-justice-banks-gadfly-now-a-lawyer.html | Street Justice: Banks' Gadfly Now a Lawyer | False | By David Gonzalez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-levine-maurice.html | Paid Notice: Deaths LEVINE, MAURICE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/a-small-agency-creates-a-campaign-for-black-decker-s-new-line-of-kitchen-tools.html | A small agency creates a campaign for Black & Decker's new line of Kitchen Tools. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/health-page-moving.html | Health Page Moving | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/theater/theater-in-review-034657.html | Theater in Review | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/mcgreevey-is-endorsed.html | McGreevey Is Endorsed | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/movies/a-little-late-for-dinner-after-that-awful-trip.html | A Little Late for Dinner, After That Awful Trip | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-baxter-anthony-campbell.html | Paid Notice: Deaths BAXTER, ANTHONY CAMPBELL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-memorials-bernstein.html | Paid Notice: Memorials BERNSTEIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/movies/confronting-peace-a-warrior-finds-his-greatest-challenge.html | Confronting Peace, a Warrior Finds His Greatest Challenge | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/ashburn-provided-hits-and-humor.html | Ashburn Provided Hits, and Humor | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/peace-talks-resume-sinn-fein-to-join-in.html | Peace Talks Resume; Sinn Fein to Join In | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/theater/wed-as-a-publicity-stunt-then-finding-ambiguities.html | Wed as a Publicity Stunt, Then Finding Ambiguities | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/studying-airport-pollution.html | Studying Airport Pollution | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/c-corrections-034649.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-thayer-gordon-n.html | Paid Notice: Deaths THAYER, GORDON N. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/islamic-militants-in-gaza-picked-up-by-arafat-police.html | ISLAMIC MILITANTS IN GAZA PICKED UP BY ARAFAT POLICE | False | By Joel Greenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/mosquito-borne-virus-shuts-long-island-park.html | Mosquito-Borne Virus Shuts Long Island Park | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-begun-benson-h.html | Paid Notice: Deaths BEGUN, BENSON H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/furrowed-brows-at-messinger-headquarters.html | Furrowed Brows at Messinger Headquarters | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-turnabout-in-the-affirmative-action-debate-034754.html | Turnabout in the Affirmative Action Debate | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/books/storyteller-at-the-top-of-his-form.html | Storyteller At the Top Of His Form | False | By Richard Bernstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/wine-talk-024198.html | Wine Talk | False | By Frank J. Prial | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/clinton-and-helms-resume-weld-fight.html | Clinton and Helms Resume Weld Fight | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/10-million-in-looted-art-is-recovered.html | $10 Million In Looted Art Is Recovered | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/2-million-diverted-by-party-to-candidates-records-say.html | $2 Million Diverted by Party To Candidates, Records Say | False | By Don van Natta Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/personal-health-022870.html | Personal Health | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/for-griffey-so-little-time-with-so-much-at-stake-home-run-mark.html | For Griffey, So Little Time With So Much at Stake: Home Run Mark | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/seeking-status-as-blue-chip-campbell-sets-7-unit-spinoff.html | Seeking Status as Blue Chip, Campbell Sets 7-Unit Spinoff | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/IHT-land-mines-letters-to-the-editor.html | Land Mines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-weldon-henry-l.html | Paid Notice: Deaths WELDON, HENRY L | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/trenton-orders-safety-valves-on-gas-mains.html | Trenton Orders Safety Valves on Gas Mains | False | By John Sullivan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-linder-bernard.html | Paid Notice: Deaths LINDER, BERNARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/business-digest-030368.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/amex-goes-live-on-the-internet.html | Amex Goes Live On the Internet | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/IHT-on-the-princess-letters-to-the-editor.html | On the Princess : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/style/chronicle-035513.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/libertarian-s-aid-questioned.html | Libertarian's Aid Questioned | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/news-summary-032689.html | News Summary | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/sabatino-moscati-linguist-is-dead-at-74.html | Sabatino Moscati, Linguist, Is Dead at 74 | False | By John Tagliabue | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/c-corrections-034622.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/theater/theater-in-review-034673.html | Theater in Review | False | By D. J. R. Bruckner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-kennedy-john.html | Paid Notice: Deaths KENNEDY, JOHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/in-the-shadow-of-mother-teresa-many-others-toil.html | In the Shadow of Mother Teresa, Many Others Toil | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-cherkasky-martin-md.html | Paid Notice: Deaths CHERKASKY, MARTIN, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/students-hear-clinton-tell-of-priorities-for-the-fall.html | Students Hear Clinton Tell Of Priorities For the Fall | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/productivity-up-what-it-signals-is-still-debated.html | Productivity Up; What It Signals Is Still Debated | False | By Louis Uchitelle | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-shirk-dr-evelyn-urban-buchler.html | Paid Notice: Deaths SHIRK, DR. EVELYN URBAN BUCHLER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/hans-j-eysenck-81-a-heretic-in-the-field-of-psychotherapy.html | Hans J. Eysenck, 81, a Heretic In the Field of Psychotherapy | False | By William H. Honan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-kahn-malcolm-bud.html | Paid Notice: Deaths KAHN, MALCOLM "BUD" | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/gun-to-the-head.html | Gun to the Head | False | By William Safire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/messinger-faces-sharpton-in-sept-23-mayoral-runoff-democratic-turnout-light.html | MESSINGER FACES SHARPTON IN SEPT. 23 MAYORAL RUNOFF; DEMOCRATIC TURNOUT LIGHT | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/elation-for-sharpton-and-campaign-workers.html | Elation for Sharpton and Campaign Workers | False | By Lynette Holloway | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-bloomberg-georgine.html | Paid Notice: Deaths BLOOMBERG, GEORGINE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/IHT-1947-exodus-saga-in-our-pages100-75-and-50-years-ago.html | 1947: Exodus Saga : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/IHT-ado-about-dianaviewed-from-asia-it-looks-like-hysteria.html | Ado About Diana:Viewed From Asia, It Looks Like Hysteria | False | By Philip Bowring, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-kaufman-bruce-a.html | Paid Notice: Deaths KAUFMAN, BRUCE A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-ganchoff-cantor-moshe.html | Paid Notice: Deaths GANCHOFF, CANTOR MOSHE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/kovalev-has-fistful-of-dollars-and-faces-fistful-of-questions.html | Kovalev Has Fistful of Dollars, And Faces Fistful of Questions | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/city-hospital-lease-exceeds-law-appeals-panel-rules.html | City Hospital Lease Exceeds Law, Appeals Panel Rules | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/columbia-hca-says-its-3d-quarter-earnings-will-fall.html | Columbia/HCA Says Its 3d-Quarter Earnings Will Fall | False | By Milt Freudenheim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-glass-sara.html | Paid Notice: Deaths GLASS, SARA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/playing-catch-up-to-the-us-commerce-takes-the-field.html | Playing Catch-Up to the U.S., Commerce Takes the Field | False | By John Tagliabue | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/style/chronicle-035505.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-bender-jeremy-jon.html | Paid Notice: Deaths BENDER, JEREMY JON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/union-chief-criticizes-pupil-promotion-policy.html | Union Chief Criticizes Pupil Promotion Policy | False | By Ethan Bronner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/pouring-it-on-extra-virgin-oil-as-a-staple.html | Pouring It On: Extra Virgin Oil as a Staple | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/youth-study-elevates-family-s-role.html | Youth Study Elevates Family's Role | False | By Susan Gilbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/schools-and-industry-clash-over-site-in-brooklyn.html | Schools and Industry Clash Over Site in Brooklyn | False | By Somini Sengupta | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-mother-teresa-s-gift-035246.html | Mother Teresa's Gift | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/new-negotiations-reported-on-tobacco-pact.html | New Negotiations Reported on Tobacco Pact | False | By Barry Meier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/talks-resume-in-walkout-in-bay-area.html | Talks Resume In Walkout In Bay Area | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/new-investment-alliance.html | New Investment Alliance | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/ulster-talks-resume-with-a-promise-of-peace-by-sinn-fein.html | Ulster Talks Resume With a Promise of Peace by Sinn Fein | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-memorials-kuralt-charles.html | Paid Notice: Memorials KURALT, CHARLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/world/kohl-s-pains-lagging-east-inflation-the-jobless.html | Kohl's Pains: Lagging East, Inflation, The Jobless | False | By Alan Cowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/inside-033421.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/trump-plans-indiana-hotel.html | Trump Plans Indiana Hotel | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/IHT-clarification.html | Clarification | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/giants-weary-defense-tries-to-regroup.html | Giants' Weary Defense Tries to Regroup | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/stares-of-lawyerly-disbelief-at-a-huge-civil-award.html | Stares of Lawyerly Disbelief at a Huge Civil Award | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/IHT-grand-slam-events-are-up-for-grabs-truly-open-tennis.html | Grand Slam Events Are Up for Grabs : Truly 'Open' Tennis | False | By Christopher Clarey, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/fight-for-second-place.html | Fight for Second Place | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-steinman-lewis.html | Paid Notice: Deaths STEINMAN, LEWIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/treasuries-dip-in-wait-and-see.html | Treasuries Dip in Wait-and-See Trading | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/stadium-turf-to-stay.html | Stadium Turf to Stay | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-social-insecurity-035025.html | Social Insecurity? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/l-sneakiness-on-guns-makes-for-bad-politics-034738.html | Sneakiness on Guns Makes for Bad Politics | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-perlman-bernard-md.html | Paid Notice: Deaths PERLMAN, BERNARD, MD. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/garden/diary-s-new-home.html | Diary's New Home | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/accounts.html | Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-esposito-john-a.html | Paid Notice: Deaths ESPOSITO, JOHN A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/in-the-prisons-of-puerto-rico-gangs-have-the-upper-hand.html | In the Prisons of Puerto Rico, Gangs Have the Upper Hand | False | By Mireya Navarro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/thompson-hires-bbdo-executive.html | Thompson Hires BBDO Executive | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/sports/devils-sign-top-center.html | Devils Sign Top Center | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-reed-sonia-nee-zosia-gertler.html | Paid Notice: Deaths REED, SONIA, NEE "ZOSIA" GERTLER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/worldbusiness/IHT-intel-making-pcs-roadworthy.html | Intel Making PCs Roadworthy | False | By Paul Floren, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/anti-gun-group-praises-state.html | Anti-Gun Group Praises State | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/us/nominee-to-lead-joint-chiefs-faces-tough-bosnia-questions.html | Nominee to Lead Joint Chiefs Faces Tough Bosnia Questions | False | By Philip Shenon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/opinion/a-senseless-federal-subsidy.html | A Senseless Federal Subsidy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/dow-advances-16.73-in-fidgety-trading.html | Dow Advances 16.73 in Fidgety Trading | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/arts/a-wedding-a-funeral-a-stepchild-s-problem.html | A Wedding, a Funeral, A Stepchild's Problem | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/thanks-some-princely-money-new-york-palace-joins-ranks-city-s-luxury-hotels.html | Thanks to some princely money, the New York Palace joins the ranks of the city's luxury hotels. | False | By Paul Burnham Finney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/to-speed-up-gas-switches.html | To Speed Up Gas Switches | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/business/key-rates-024082.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-werber-anne-m-nee-sullivan.html | Paid Notice: Deaths WERBER, ANNE M. (NEE SULLIVAN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/nyregion/quotation-of-the-day-032298.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-10 | 1997-09-10 | https://www.nytimes.com/1997/09/10/classified/paid-notice-deaths-borah-goldie.html | Paid Notice: Deaths BORAH, GOLDIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-schwarz-max.html | Paid Notice: Deaths SCHWARZ, MAX | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-murder-suspect-flees.html | New Jersey Daily Briefing Murder Suspect Flees | False | BY Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-gutkin-dr-joan.html | Paid Notice: Deaths GUTKIN, DR. JOAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-women-are-left-out-of-hunt-for-aids-drugs-040398.html | Women Are Left Out Of Hunt for AIDS Drugs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/no-2-man-at-fbi-important-manager-retires-this-month.html | No. 2 Man at F.B.I., Important Manager, Retires This Month | False | By David Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/many-carbon-monoxide-detectors-fail-to-perform-in-laboratory-tests.html | Many Carbon Monoxide Detectors Fail to Perform in Laboratory Tests | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-avrett-jack.html | Paid Notice: Deaths AVRETT, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-dormitory-life-is-essential-to-a-yale-education-052361.html | Dormitory Life Is Essential to a Yale Education | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/the-media-business-staff-shuffle-at-institutional-investor.html | THE MEDIA BUSINESS; Staff Shuffle at Institutional Investor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/2-men-plead-guilty-in-killing-of-club-denizen.html | 2 Men Plead Guilty in Killing of Club Denizen | False | By John Sullivan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-dormitory-life-is-essential-to-a-yale-education-lawsuit-isn-t-answer-052507.html | Dormitory Life Is Essential to a Yale Education; Lawsuit Isn't Answer | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/at-ellis-island-museum-dispute-on-armenia-show.html | At Ellis Island Museum, Dispute on Armenia Show | False | By Somini Sengupta | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/currents-incredible-expanding-classroom-in-a-kit.html | Currents; Incredible Expanding Classroom in a Kit | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-cherkasky-martin-md.html | Paid Notice: Deaths CHERKASKY, MARTIN, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-casino-taxes-for-apartments.html | New Jersey Daily Briefing Casino Taxes for Apartments | False | BY Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/search-widens-to-find-source-of-tainted-beef.html | Search Widens To Find Source Of Tainted Beef | False | By Christopher Drew | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-mccarthy-virginia-m.html | Paid Notice: Deaths MCCARTHY, VIRGINIA M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/baseball-slump-continues-for-yankees-wells.html | BASEBALL; Slump Continues for Yankees' Wells | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/states-to-sue-fcc-over-bell-jurisdiction.html | States to Sue F.C.C. Over Bell Jurisdiction | False | By Mark Landler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-mckenna-florence-mrs-william-t-nee-valis.html | Paid Notice: Deaths MCKENNA, FLORENCE (MRS. WILLIAM T.), NEE VALIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/l-ode-to-1930-s-architecture-052442.html | Ode to 1930's Architecture | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/arafat-must-take-greater-steps-to-halt-terrorism-albright-says.html | Arafat Must Take Greater Steps To Halt Terrorism, Albright Says | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/television-in-review-052736.html | Television in Review | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/inside-052337.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/protestants-criticize-us-for-halting-deportation-of-6-in-ira.html | Protestants Criticize U.S. for Halting Deportation of 6 in I.R.A. | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-news-briefs-new-york-burning-body-is-found-on-east-harlem-rooftop.html | METRO NEWS BRIEFS: NEW YORK; Burning Body Is Found On East Harlem Rooftop | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-make-my-prescription-chateau-margaux-61-040843.html | Make My Prescription Chateau Margaux'61 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-business-2-coupons-to-settle-an-antitrust-case.html | Metro Business; $2 Coupons to Settle An Antitrust Case | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/8-million-is-allocated-to-improve-weak-schools.html | $8 Million Is Allocated To Improve Weak Schools | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/despite-taliban-vow-afghan-opium-production-is-up-un-says.html | Despite Taliban Vow, Afghan Opium Production Is Up, U.N. Says | False | By Christopher S. Wren | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-braithwaite-arnold.html | Paid Notice: Deaths BRAITHWAITE, ARNOLD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/ballet-review-classical-cachet-taut-technique-ascent-heavenly-wingding.html | BALLET REVIEW; Classical Cachet and Taut Technique in an Ascent to a Heavenly Wingding | False | By Anna Kisselgoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/baseball-strawberry-staying-on-shelf.html | BASEBALL; Strawberry Staying on Shelf | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-kaufman-bruce-a.html | Paid Notice: Deaths KAUFMAN, BRUCE A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/michel-stuart-54-an-actor-and-designer.html | Michel Stuart, 54, an Actor and Designer | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-dickman-irving-r.html | Paid Notice: Deaths DICKMAN, IRVING R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/divisions-deepen-among-algeria-s-military-rulers.html | Divisions Deepen Among Algeria's Military Rulers | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/IHT-1897-honduras-sold-in-our-pages100-75-and-50-years-ago.html | 1897: Honduras 'Sold' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-battista-anthony-harry.html | Paid Notice: Deaths BATTISTA, ANTHONY HARRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/baseball-huskey-batting-cleanup-butters-phillies.html | BASEBALL; Huskey, Batting Cleanup, Batters Phillies | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/bamako-journal-here-an-artist-s-fame-and-fortune-can-be-fatal.html | Bamako Journal; Here, an Artist's Fame and Fortune Can Be Fatal | False | By Howard W. French | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/bridge-040495.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/events-shows-on-roman-art-dixie-furniture-mayor-s-race.html | Events: Shows on Roman Art, Dixie Furniture, Mayor's Race | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/lyle-m-nelson-fellowship-program-leader-79.html | Lyle M. Nelson, Fellowship Program Leader, 79 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/senate-and-house-on-2-paths-on-plan-for-national-testing.html | Senate and House on 2 Paths On Plan for National Testing | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/IHT-american-topics-high-school-students-as-volunteersa-graduation-ticket.html | American Topics : High School Students as Volunteers?A Graduation Ticket Few Can Refuse | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/the-golf-report-companies-mix-hope-and-hype-at-show.html | THE GOLF REPORT; Companies Mix Hope And Hype At Show | False | By Mike Stachura | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-chapman-lionel.html | Paid Notice: Deaths CHAPMAN, LIONEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/mta-studies-where-to-run-subway-when-manhattan-bridge-needs-work.html | M.T.A. Studies Where to Run Subway When Manhattan Bridge Needs Work | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/the-bosnia-puzzle-needs-a-new-solution.html | The Bosnia Puzzle Needs a New Solution | False | By Kay Bailey Hutchison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/new-test-finds-an-anti-depressant-in-diana-driver-s-blood.html | New Test Finds an Anti-Depressant in Diana Driver's Blood | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/as-rules-on-welfare-tighten-its-recipients-gain-in-stature.html | As Rules on Welfare Tighten, Its Recipients Gain in Stature | False | By Jason Deparle | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/where-isolation-pays-off-achievement-fire-island-school-classes-are-tiny-test.html | Where Isolation Pays Off in Achievement; At Fire Island School, the Classes Are Tiny and the Test Scores High | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/finance-briefs-043745.html | FINANCE BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-gingrich-out-west-039802.html | Gingrich Out West | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/race-for-city-hall-voters-their-home-turf-wide-gulf-enthusiasm-for-two.html | RACE FOR CITY HALL; THE VOTERS - - On Their Home Turf, a Wide Gulf in Enthusiasm for Two Candidates; In Messinger Land, Talk of Apathy And Its Aftermath | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-matters-race-for-city-hall-unconventional-logic-guides-this-campaign.html | METRO MATTERS: RACE FOR CITY HALL; Unconventional Logic Guides This Campaign | False | By Elizabeth Kolbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/results-plus-053295.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/foreign-affairs-albright-s-kind-gesture.html | Foreign Affairs; Albright's Kind Gesture | False | BY Thomas L Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/the-media-business-advertising-addenda-people-052140.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-dormitory-life-is-essential-to-a-yale-education-ancient-principles-052426.html | Dormitory Life Is Essential to a Yale Education; Ancient Principles | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/the-media-business-advertising-addenda-dispute-over-emmy-flares-up-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dispute Over Emmy Flares Up Again | False | By Jane L. Levere | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/ex-agriculture-chief-pleads-not-guilty-to-taking-gifts.html | Ex-Agriculture Chief Pleads Not Guilty to Taking Gifts | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/exxon-valdez-money-to-aid-city-wetlands.html | Exxon Valdez Money to Aid City Wetlands | False | By Douglas Martin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/gop-citing-fund-memos-steps-up-its-attack-on-gore.html | G.O.P., Citing Fund Memos, Steps Up Its Attack on Gore | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/on-baseball-davis-finding-a-way-to-contribute.html | ON BASEBALL; Davis Finding a Way to Contribute | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/pro-football-in-hilliard-s-absence-lewis-gets-starting-nod.html | PRO FOOTBALL; In Hilliard's Absence, Lewis Gets Starting Nod | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/cleaning-out-the-medicine-cabinet-prescription-drug-makers-reconsider-generics.html | Cleaning Out The Medicine Cabinet; Prescription Drug Makers Reconsider Generics | False | By Milt Freudenheim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/bombing-arrest-in-cuba.html | Bombing Arrest in Cuba | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/at-t-argentine-pullback-is-linked-to-wiretapping.html | AT&T Argentine Pullback Is Linked to Wiretapping | False | By Calvin Sims | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-roberts-marie-bonne-de-viel-castel.html | Paid Notice: Deaths ROBERTS, MARIE, BONNE DE VIEL CASTEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/currents-reflections-in-a-work-of-art.html | Currents; Reflections In a Work Of Art | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/movies/burgess-meredith-89-who-was-at-ease-playing-good-guys-and-villains-dies.html | Burgess Meredith, 89, Who Was at Ease Playing Good Guys and Villains, Dies | False | By Mel Gussow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/suit-says-nynex-shortchanged-women-on-benefits.html | Suit Says Nynex Shortchanged Women on Benefits | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/railroad-agrees-to-implement-safety-measures.html | Railroad Agrees to Implement Safety Measures | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/ex-chefs-fuming-in-bias-suit-against-white-house.html | Ex-Chefs Fuming in Bias Suit Against White House | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-piazza-dr-louis-r-dds.html | Paid Notice: Deaths PIAZZA, DR. LOUIS R., DDS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-samuelsen-hana-a-nee-alpert.html | Paid Notice: Deaths SAMUELSEN, HANA A. (NEE: ALPERT) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/boxing-these-days-he-s-not-clowning-around-with-wife-his-corner-camacho-gets.html | BOXING: These Days, He's Not Clowning Around; With a Wife in His Corner, Camacho Gets Serious in Latest Bid for a Title | False | By Tom Friend | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-pearce-mary-c.html | Paid Notice: Deaths PEARCE, MARY C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/IHT-1947-aid-for-europe-in-our-pages100-75-and-50-years-ago.html | 1947: Aid for Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-walldov-liz-elizabeth.html | Paid Notice: Deaths WALLDOV, LIZ (ELIZABETH) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/hmo-s-move-to-restrict-use-of-diet-pills-by-members.html | H.M.O.'s Move to Restrict Use of Diet Pills by Members | False | By Dana Canedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/television-in-review-052744.html | Television in Review | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/news-summary-051144.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/pro-football-aikman-and-irvin-two-for-the-money.html | PRO FOOTBALL; Aikman And Irvin: Two for The Money | False | By Joe Drape | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-geller-arnold.html | Paid Notice: Deaths GELLER, ARNOLD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/IHT-china-in-transitionlast-congress-for-a-lameduck-party.html | China in Transition:Last Congress for a Lame-Duck Party? | False | By David Shambaugh, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/plaintiffs-win-right-to-sue-lawyers-in-malpractice-case.html | Plaintiffs Win Right to Sue Lawyers in Malpractice Case | False | By Peter Passell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/racing-dates-sought-for-1998.html | Racing Dates Sought for 1998 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/when-money-counts.html | When Money Counts | False | By Marianne Rohrlich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/jubilation-at-reprieve-in-ira-expulsion.html | Jubilation at Reprieve in I.R.A. Expulsion | False | By Abby Goodnough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-moskowitz-carol.html | Paid Notice: Deaths MOSKOWITZ, CAROL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/there-s-gold-in-this-old-tool-belt.html | There's Gold In This Old Tool Belt | False | By John Marchese | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/ex-toxic-dump-is-linked-to-rise-in-birth-problems.html | Ex-Toxic Dump Is Linked to Rise in Birth Problems | False | By Andrew C. Revkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-appeal-denied-in-sex-assault.html | New Jersey Daily Briefing Appeal Denied in Sex Assault | False | BY Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-new-rules-on-megan-s-law.html | New Jersey Daily Briefing: New Rules on 'Megan's Law' | False | BY Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-berntsen-carl-a.html | Paid Notice: Deaths BERNTSEN, CARL A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/can-you-spell-compliance-boys-girls-networks-go-along-but-just-barely-with-new.html | Can You Spell 'Compliance,' Boys and Girls?; Networks Go Along, but Just Barely, With New Federal Rules on Children's Shows | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/our-towns-big-crowd-for-pageant-don-t-bet-on-it.html | Our Towns; Big Crowd For Pageant? Don't Bet on It | False | By Evelyn Nieves | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/IHT-american-topics-94084951517.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-police-annexes-at-mcdonald-s.html | New Jersey Daily Briefing: Police Annexes at McDonald's | False | BY Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/apartheid-inquiry-is-told-details-of-biko-killing.html | Apartheid Inquiry Is Told Details of Biko Killing | False | By Suzanne Daley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-mills-estelle.html | Paid Notice: Deaths MILLS, ESTELLE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-pakas-jean-a.html | Paid Notice: Deaths PAKAS, JEAN A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/the-media-business-holtzbrinck-s-new-word-on-us-publishing.html | THE MEDIA BUSINESS; Holtzbrinck's New Word on U.S. Publishing | False | By Doreen Carvajal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/international-briefs-boots-of-britain-to-buy-skin-care-company.html | INTERNATIONAL BRIEFS; Boots of Britain to Buy Skin-Care Company | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/planet-hollywood-s-first-hotel-may-enter-times-square-s-orbit.html | Planet Hollywood's First Hotel May Enter Times Square's Orbit | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/race-for-city-hall-overview-2-democrats-runoff-assert-enemy-giuliani.html | RACE FOR CITY HALL; THE OVERVIEW; THE 2 DEMOCRATS IN RUNOFF ASSERT ENEMY IS GIULIANI | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/truckers-are-driving-with-too-little-sleep-research-shows.html | Truckers Are Driving With Too Little Sleep, Research Shows | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/senate-repeals-tax-break-for-the-tobacco-industry.html | Senate Repeals Tax Break For the Tobacco Industry | False | By Lizette Alvarez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/hockey-rangers-start-camp-with-a-hole-at-center.html | HOCKEY; Rangers Start Camp With A Hole at Center | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/international-briefs-france-telecom-reports-41-increase-in-profits.html | INTERNATIONAL BRIEFS; France Telecom Reports 41% Increase in Profits | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-lookstein-gertrude-s.html | Paid Notice: Deaths LOOKSTEIN, GERTRUDE S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/calendar-quilt-show-antiques-sale-garden-fair.html | Calendar: Quilt Show, Antiques Sale, Garden Fair | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/dow-plunges-132.63-points-on-concerns-over-earnings.html | Dow Plunges 132.63 Points On Concerns Over Earnings | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/baseball-hundley-surgery-is-certain-but-its-seriousness-is-not.html | BASEBALL; Hundley Surgery Is Certain, but Its Seriousness Is Not | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/worldbusiness/IHT-defending-system-aide-discloses-advice-year-before.html | Defending System, Aide Discloses Advice Year Before Crisis : IMF Says It Warned Thais on Baht | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/bosnia-jitters-west-fearful-of-having-to-use-force.html | Bosnia Jitters: West Fearful of Having to Use Force | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-klein-maxwell-m.html | Paid Notice: Deaths KLEIN, MAXWELL M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-koenigsberg-fanny.html | Paid Notice: Deaths KOENIGSBERG, FANNY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/business-digest-049859.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/house-panel-pushes-road-bill-putting-gingrich-in-a-tough-spot.html | House Panel Pushes Road Bill, Putting Gingrich in a Tough Spot | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/movies/in-texas-a-showdown-on-money-for-the-arts.html | In Texas, A Showdown On Money For the Arts | False | By Judith H. Dobrzynski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/IHT-there-can-be-no-peace-process-without-respect.html | There Can Be No Peace Process Without Respect | False | By Edward W. Said, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/hockey-devils-begin-search-for-two-more-defensemen.html | HOCKEY; Devils Begin Search for Two More Defensemen | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/IHT-letter-asks-suhartos-aid-in-ending-conflict-notables-seek-solution-to.html | Letter Asks Suharto's Aid in Ending Conflict : Notables Seek Solution To East Timor Rebellion | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/the-primary-surprise.html | The Primary Surprise | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/currents-off-for-a-spin-on-a-child-s-fancy.html | Currents; Off for a Spin on a Child's Fancy | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-panama-s-benefactors-040339.html | Panama's Benefactors | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/in-accord-con-ed-to-lower-rates-10.html | In Accord, Con Ed To Lower Rates 10% | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/feminist-number-games.html | Feminist Number Games | False | By Sally L. Satel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-sitler-margaret-b.html | Paid Notice: Deaths SITLER, MARGARET B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-nicholson-miriam-mimi.html | Paid Notice: Deaths NICHOLSON, MIRIAM (MIMI) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-business-network-for-health-data.html | Metro Business; Network for Health Data | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-bull-adelaide-nee-phillips.html | Paid Notice: Deaths BULL, ADELAIDE (NEE PHILLIPS) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/books-of-the-times-up-from-southern-poverty-into-a-wider-world.html | BOOKS OF THE TIMES; Up From Southern Poverty, Into a Wider World | False | By Bret Lott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/sports-of-the-times-knee-hits-just-football-or-a-hazard.html | Sports of The Times; Knee Hits: Just Football, Or a Hazard? | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/IHT-uk-to-hold-inquest-for-diana-after-paris-inquiry.html | U.K. to Hold Inquest for Diana After Paris Inquiry | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/company-news-molson-says-deal-is-near-for-stake-in-brewer.html | COMPANY NEWS; MOLSON SAYS DEAL IS NEAR FOR STAKE IN BREWER | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/key-rates-042307.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/pro-football-williams-faces-eye-surgery.html | PRO FOOTBALL; Williams Faces Eye Surgery | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/transactions-053430.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-dormitory-life-is-essential-to-a-yale-education-no-religion-is-religion-052396.html | Dormitory Life Is Essential to a Yale Education; 'No Religion' Is Religion | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/style/chronicle-053511.html | CHRONICLE | False | By Carol Lawson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-news-briefs-new-york-judge-is-told-defendant-once-plotted-to-kill-him.html | METRO NEWS BRIEFS; NEW YORK; Judge Is Told Defendant Once Plotted to Kill Him | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/drugs-effect-on-driver-discounted.html | Drugs' Effect on Driver Discounted | False | By Gina Kolata | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/c-correction-050989.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/baseball-longer-visits-for-the-everetts.html | BASEBALL; Longer Visits for the Everetts | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-rubenstein-michael.html | Paid Notice: Deaths RUBENSTEIN, MICHAEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-news-briefs-new-york-us-backs-tax-penalty-against-silent-lawyer.html | METRO NEWS BRIEFS; NEW YORK; U.S. Backs Tax Penalty Against Silent Lawyer | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/IHT-1922-kipling-angry-in-our-pages100-75-and-50-years-ago.html | 1922: Kipling Angry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/albright-at-shrine-to-victims-of-nazis.html | Albright at Shrine to Victims of Nazis | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/company-news-us-industries-unit-to-buy-siemens-s-lighting-division.html | COMPANY NEWS; U.S. INDUSTRIES UNIT TO BUY SIEMENS'S LIGHTING DIVISION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/gop-leaders-back-bill-on-religious-persecution.html | G.O.P. Leaders Back Bill on Religious Persecution | False | By Steven A. Holmes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/maurice-levine-79-founder-of-musical-theater-series-dies.html | Maurice Levine, 79, Founder Of Musical Theater Series, Dies | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-dormitory-life-is-essential-to-a-yale-education-folly-of-separatism-052450.html | Dormitory Life Is Essential to a Yale Education; Folly of Separatism | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-segal-arnold.html | Paid Notice: Deaths SEGAL, ARNOLD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/nassau-democrats-pick-a-novice.html | Nassau Democrats Pick a Novice | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/jury-selection-is-under-way-in-slaying-by-policeman.html | Jury Selection Is Under Way In Slaying By Policeman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/IHT-two-women-letters-to-the-editor.html | Two Women : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-pepper-eleanor.html | Paid Notice: Deaths PEPPER, ELEANOR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/market-place-a-rarity-for-wall-st-a-takeover-target-whose-share-price-drops.html | Market Place; A rarity for Wall St.: a takeover target whose share price drops. | False | By Floyd Norris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/in-america-racing-to-oblivion.html | In America; Racing to Oblivion | False | BY Bob Herbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/metro-news-briefs-new-york-shots-fired-out-window-on-upper-east-side.html | METRO NEWS BRIEFS; NEW YORK; Shots Fired Out Window On Upper East Side | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-dormitory-life-is-essential-to-a-yale-education-living-in-the-past-052388.html | Dormitory Life Is Essential to a Yale Education; Living in the Past | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/when-truth-trumps-secrecy.html | When Truth Trumps Secrecy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/credit-markets-heavy-supply-keeps-bonds-on-defensive.html | CREDIT MARKETS; Heavy Supply Keeps Bonds On Defensive | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/hockey-smolinski-and-belanger-sign-as-isles-open-camp.html | HOCKEY; Smolinski and Belanger Sign as Isles Open Camp | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/general-reprimanded-in-scandal-at-base.html | General Reprimanded in Scandal at Base | False | By Philip Shenon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/company-news-stock-of-tinsley-labs-soars-on-news-of-acquisition.html | COMPANY NEWS; STOCK OF TINSLEY LABS SOARS ON NEWS OF ACQUISITION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-rusch-frances-may-williams.html | Paid Notice: Deaths RUSCH, FRANCES MAY WILLIAMS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/the-media-business-a-face-off-on-tv-link-to-the-internet.html | THE MEDIA BUSINESS; A Face-Off On TV Link To the Internet | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/worldbusiness/IHT-do-swatch-makers-have-smart-car.html | Do Swatch Makers Have 'Smart' Car? | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/economic-scene-some-say-no-to-a-high-powered-drive-to-revamp-patent-law.html | Economic Scene; Some say no to a high-powered drive to revamp patent law. | False | By Peter Passell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-fullam-eugene.html | Paid Notice: Deaths FULLAM, EUGENE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/race-for-city-hall-in-their-own-words.html | RACE FOR CITY HALL; In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | | | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/the-golf-report-notebook-a-new-links-course-for-old-nantucket.html | THE GOLF REPORT: NOTEBOOK; A New Links Course For Old Nantucket | False | By Jack Cavanaugh | 1997-11-12 | TX 4-569-472 | | | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-dormitory-life-is-essential-to-a-yale-education-piety-as-a-shield-052400.html | Dormitory Life Is Essential to a Yale Education; Piety as a Shield | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-riordan-brian.html | Paid Notice: Deaths RIORDAN, BRIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/style/chronicle-053503.html | CHRONICLE | False | By Carol Lawson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/accord-ends-con-edison-s-monopoly-and-cuts-rates-by-10.html | Accord Ends Con Edison's Monopoly and Cuts Rates by 10% | False | By Richard Perez-Pena | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-slattery-lela-hendry.html | Paid Notice: Deaths SLATTERY, LELA HENDRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/sports-business-gm-links-marketing-to-a-cause.html | SPORTS BUSINESS ; G.M. Links Marketing to a Cause | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/worldbusiness/IHT-china-lays-claim-as-tigers-successor.html | China Lays Claim as Tigers' Successor | False | By Jonathan Gage and Velisarios Kattoulas, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/IHT-letters-to-the-editor-92850300224.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/company-briefs-053082.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | | | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/misdiagnoses-are-said-to-mask-lethal-abuse.html | Misdiagnoses Are Said to Mask Lethal Abuse | False | By Philip J. Hilts | 1997-11-12 | TX 4-569-472 | | | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-mchugh-gail-fiske-gigi.html | Paid Notice: Deaths MCHUGH, GAIL FISKE (GIGI) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-schachter-maurice-n.html | Paid Notice: Deaths SCHACHTER, MAURICE N. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/us/still-offstage-ickes-has-star-billing-at-hearings.html | Still Offstage, Ickes Has Star Billing at Hearings | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/critic-s-notebook-finding-it-hard-to-say-that-enough-is-enough.html | CRITIC'S NOTEBOOK; Finding It Hard to Say That Enough Is Enough | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-steinman-lewis.html | Paid Notice: Deaths STEINMAN, LEWIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-michaelson-stanley.html | Paid Notice: Deaths MICHAELSON, STANLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/news/uk-to-hold-inquest-for-diana-after-paris-inquiry.html | U.K. to Hold Inquest for Diana After Paris Inquiry | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/l-entertaining-grandchildren-052477.html | Entertaining Grandchildren | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-harrison-john-randolph.html | Paid Notice: Deaths HARRISON, JOHN RANDOLPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/close-to-home-making-believe-in-someone-else-s-house.html | CLOSE TO HOME; Making Believe in Someone Else's House | False | By Patricia Leigh Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/new-jersey-daily-briefing-troops-to-get-new-jersey-flag.html | New Jersey Daily Briefing Troops to Get New Jersey Flag | False | BY Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/pro-football-why-the-excitement-it-s-parcells-s-patriots-vs-parcells-s-jets.html | PRO FOOTBALL; Why the Excitement? It's Parcells's Patriots Vs. Parcells's Jets | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-dormitory-life-is-essential-to-a-yale-education-laxity-by-day-052418.html | Dormitory Life Is Essential to a Yale Education; Laxity by Day | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/at-home-with-paul-rudnick-you-want-gay-role-models-how-about-a-joke-first.html | AT HOME WITH: Paul Rudnick; You Want Gay Role Models? How About a Joke First | False | By Frank Bruni | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/l-kudzu-with-your-tea-041939.html | Kudzu With Your Tea? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/race-for-city-hall-the-council-error-may-change-result.html | RACE FOR CITY HALL; THE COUNCIL; Error May Change Result | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-weldon-henry-l.html | Paid Notice: Deaths WELDON, HENRY L | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/sports/wide-world-expanding.html | 'Wide World' Expanding | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-lublin-howard.html | Paid Notice: Deaths LUBLIN, HOWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/quotation-of-the-day-050962.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/detroit-manager-going-to-boston-symphony.html | Detroit Manager Going To Boston Symphony | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/nyregion/race-for-city-hall-the-runoff-new-contest-of-diplomacy.html | RACE FOR CITY HALL; THE RUNOFF; New Contest Of Diplomacy | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/news/letter-asks-suharto-s-aid-in-ending-conflict-notables-seek-solution-to.html | Letter Asks Suharto's Aid in Ending Conflict : Notables Seek Solution To East Timor Rebellion | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-hopkinson-hopkins-marian.html | Paid Notice: Deaths HOPKINSON, HOPKINS, MARIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/arts/lionel-chapman-47-producer-for-abc-news.html | Lionel Chapman, 47, Producer for ABC News | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-kremnitzer-ernest.html | Paid Notice: Deaths KREMNITZER, ERNEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-gonzalez-brooke-emmens.html | Paid Notice: Deaths GONZALEZ, BROOKE EMMENS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/replanting-the-renaissance.html | Replanting the Renaissance | False | By Mac Griswold | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/garden/l-gargoyle-usage-052515.html | Gargoyle Usage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/opinion/trifling-with-medical-privacy.html | Trifling With Medical Privacy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/business/media-business-advertising-radisson-hotels-using-pictures-well-known.html | THE MEDIA BUSINESS: ADVERTISING; Radisson Hotels is using pictures by a well-known photojournalist to spruce up its image. | False | By Jane L. Levere | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/world/clinton-seeks-to-make-trade-deals-congress-can-t-amend.html | Clinton Seeks to Make Trade Deals Congress Can't Amend | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/classified/paid-notice-deaths-sheerr-clinton-jay.html | Paid Notice: Deaths SHEERR, CLINTON JAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-11 | 1997-09-11 | https://www.nytimes.com/1997/09/11/style/IHT-the-minimal-robert-wyatt-a-group-by-himself.html | The Minimal Robert Wyatt:A Group by Himself | False | By Mike Zwerin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-keeler-helen-alice-nee-quinn.html | Paid Notice: Deaths KEELER, HELEN ALICE (NEE QUINN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/women-to-play-pro-soccer.html | Women to Play Pro Soccer | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-bahr-henry.html | Paid Notice: Deaths BAHR, HENRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-memorials-engler-george-j.html | Paid Notice: Memorials ENGLER, GEORGE J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/sitting-in-the-70-s-with-outdated-styles-furniture-sellers-are-struggling.html | Sitting in the 70's; With Outdated Styles, Furniture Sellers Are Struggling | False | By Jennifer Steinhauer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-memorials-epstein-anna-g.html | Paid Notice: Memorials EPSTEIN, ANNA G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-gewald-blanche.html | Paid Notice: Deaths GEWALD, BLANCHE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/international-business-opposition-led-mexican-house-greets-budget-angrily.html | INTERNATIONAL BUSINESS; Opposition-Led Mexican House Greets Budget Angrily | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/restaurants-057436.html | Restaurants | False | By Ruth Reichl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-hanlon-marcella-r.html | Paid Notice: Deaths HANLON, MARCELLA R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-bosnian-serb-media-are-threat-to-dayton-070408.html | Bosnian Serb Media Are Threat to Dayton | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/transactions-070750.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/company-news-microsoft-buys-stake-in-speech-technology-company.html | COMPANY NEWS; MICROSOFT BUYS STAKE IN SPEECH TECHNOLOGY COMPANY | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-japan-s-auto-market-059269.html | Japan's Auto Market | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/style/chronicle-070793.html | CHRONICLE | False | By Carol Lawson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/campaign-finance-the-hearings-adviser-defends-clinton-on-donor-visits.html | CAMPAIGN FINANCE: THE HEARINGS; Adviser Defends Clinton on Donor Visits | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/IHT-1922-gambling-craze-in-our-pages100-75-and-50-years-ago.html | 1922: Gambling Craze : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/company-news-united-bankshares-agrees-to-215-million-deal.html | COMPANY NEWS; UNITED BANKSHARES AGREES TO $215 MILLION DEAL | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-bandler-gloria-jinx.html | Paid Notice: Deaths BANDLER, GLORIA (JINX) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-campi-thomas.html | Paid Notice: Deaths CAMPI, THOMAS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-a-liar-and-manipulator-naturally-he-s-successful.html | FILM REVIEW; A Liar and Manipulator, Naturally He's Successful | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/style/IHT-the-city-airport-comes-of-age.html | The 'City Airport' Comes of Age | False | By Roger Collis, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/IHT-19-berths-remain-for-98-finals-in-france-world-cup-heats-up.html | 19 Berths Remain for '98 Finals in France : World Cup Heats Up | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/a-new-trump-tower-could-overshadow-diplomacy.html | A New Trump Tower Could Overshadow Diplomacy | False | By Tracie Rozhon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-aclu-to-aid-in-bias-case.html | NEW JERSEY DAILY BRIEFING; A.C.L.U. to Aid in Bias Case | False | By Noam Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/broad-gains-seen-in-american-health.html | Broad Gains Seen In American Health | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/jessye-norman-to-receive-a-kennedy-center-award.html | Jessye Norman to Receive A Kennedy Center Award | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/new-cliffhanger-at-marvel-in-battle-over-its-debts.html | New Cliffhanger at Marvel In Battle Over Its Debts | False | By Floyd Norris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/books/books-of-the-times-life-among-randy-apes-can-be-tough-on-a-guy.html | BOOKS OF THE TIMES; Life Among Randy Apes Can Be Tough on a Guy | False | By Michiko Kakutani | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/american-airlines-ruled-guilty-of-misconduct-in-95-cali-crash.html | American Airlines Ruled Guilty Of Misconduct in '95 Cali Crash | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/cuba-arrests-salvadoran-in-hotel-blasts.html | Cuba Arrests Salvadoran in Hotel Blasts | False | By Larry Rohter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/pillowtex-to-acquire-fieldcrest-for-400-million.html | Pillowtex to Acquire Fieldcrest for $400 Million | False | By Jennifer Steinhauer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-haas-charles-i.html | Paid Notice: Deaths HAAS, CHARLES I. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/heston-asserts-gun-ownership-is-nation-s-highest-right.html | Heston Asserts Gun Ownership Is Nation's Highest Right | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/metro-business-14-women-s-gyms-are-suddenly-closed.html | Metro Business; 14 Women's Gyms Are Suddenly Closed | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/weld-s-foes-increase-pressure-on-clinton.html | Weld's Foes Increase Pressure on Clinton | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/IHT-amid-high-hopes-rohatyn-takes-post-in-france.html | Amid High Hopes, Rohatyn Takes Post in France | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-memorials-kraunz-sylvia.html | Paid Notice: Memorials KRAUNZ, SYLVIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/style/IHT-nightlife-rums-the-word-just-a-touch-of-the-caribbean-at-valencia.html | nightlife : Rum's the Word;Just a Touch of the Caribbean at Valencia Club | False | By Al Goodman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/pro-football-giants-coming-up-short-on-second-down-plays.html | PRO FOOTBALL; Giants Coming Up Short On Second-Down Plays | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-price-arnold-m.html | Paid Notice: Deaths PRICE, ARNOLD M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/critic-s-notebook-in-the-faces-of-the-living-honor-for-the-dead.html | CRITICS NOTEBOOK; In the Faces Of the Living, Honor for the Dead | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/inside-068020.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/sports-of-the-times-guy-heroes-female-heroines.html | Sports of The Times; Guy Heroes, Female Heroines | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/IHT-more-than-bad-behavior-letters-to-the-editor.html | More Than Bad Behavior : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/ann-dunnigan-actress-and-translator-87.html | Ann Dunnigan, Actress and Translator, 87 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/baseball-rare-triple-wraps-up-the-cycle-for-olerud.html | BASEBALL; Rare Triple Wraps Up The Cycle For Olerud | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/more-effort-is-promised-for-the-homeless.html | More Effort Is Promised for the Homeless | False | By Randy Kennedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/safir-under-council-fire-defends-police-s-conduct.html | Safir, Under Council Fire, Defends Police's Conduct | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/editorial-notebook-the-british-road-not-taken.html | Editorial Notebook; The British Road Not Taken | False | By Karl E. Meyer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/nassau-official-calls-rail-stations-intolerable.html | Nassau Official Calls Rail Stations 'Intolerable' | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-is-it-real-or-just-a-bout-of-paralyzing-paranoia.html | FILM REVIEW; Is It Real, or Just a Bout Of Paralyzing Paranoia? | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/japan-s-economy-shrinks-by-11.2-annual-rate.html | Japan's Economy Shrinks by 11.2% Annual Rate | False | By Sheryl WuDunn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-lookstein-gertrude-s.html | Paid Notice: Deaths LOOKSTEIN, GERTRUDE S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/teen-ager-is-slain-in-clash-in-subway.html | Teen-Ager Is Slain in Clash in Subway | False | By Somini Sengupta | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/books/robert-pinget-78-a-master-of-the-nouveau-roman-dies.html | Robert Pinget, 78, a Master Of the Nouveau Roman, Dies | False | By Alan Riding | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-gibbs-joselyn-reynolds.html | Paid Notice: Deaths GIBBS, JOSELYN REYNOLDS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-kravitz-philip.html | Paid Notice: Deaths KRAVITZ, PHILIP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/white-house-visits-are-called-a-mistake.html | White House Visits Are Called a Mistake | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/veliko-trgovisce-journal-boyhoods-enshrined-keeping-up-with-tito.html | Veliko Trgovisce Journal; Boyhoods Enshrined: Keeping Up With Tito | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-man-is-charged-in-slayings.html | NEW JERSEY DAILY BRIEFING; Man Is Charged in Slayings | False | By Noam Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-schools-problem-is-teachers-not-computers-machine-on-every-desk-070343.html | Schools' Problem Is Teachers, Not Computers; Machine on Every Desk | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/design-review-when-you-wear-what-you-say.html | DESIGN REVIEW; When You Wear What You Say | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/baseball-irabu-unfazed-by-chance-he-s-not-in-playoff-plans.html | BASEBALL; Irabu Unfazed by Chance He's Not in Playoff Plans | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-bosnian-serb-media-are-threat-to-dayton-070394.html | Bosnian Serb Media Are Threat to Dayton | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/salmon-war-in-northwest-spurs-wish-for-good-fences.html | Salmon War in Northwest Spurs Wish for Good Fences | False | By Timothy Egan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/baseball-pettitte-and-solid-offense-make-orioles-look-mortal.html | BASEBALL; Pettitte and Solid Offense Make Orioles Look Mortal | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/automobiles/autos-on-friday-collecting-100-candles-for-olds-and-cars-that-shine-on.html | AUTOS ON FRIDAY/Collecting; 100 Candles for Olds And Cars That Shine On | False | By Michael Lamm | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/c-corrections-068780.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/clinton-plans-to-nominate-cdc-head-to-health-job.html | Clinton Plans To Nominate C.D.C. Head To Health Job | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/theater/theater-review-a-prying-mother-and-a-not-so-deep-secret.html | THEATER REVIEW; A Prying Mother and a Not-So-Deep Secret | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-schools-problem-is-teachers-not-computers-don-t-forget-the-arts-070297.html | Schools' Problem Is Teachers, Not Computers; Don't Forget the Arts | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/new-video-releases-069558.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/worldbusiness/IHT-fragile-banking-system-at-risk-study-warns-world.html | 'Fragile Banking System' at Risk, Study Warns : World Bank Raises Alarm On East Asian Economies | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-immigration-service-is-a-law-unto-itself-059234.html | Immigration Service Is a Law Unto Itself | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/limited-access-to-medical-records-is-urged.html | Limited Access to Medical Records Is Urged | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/with-gusto-scots-say-yes-to-setting-up-parliament.html | With Gusto, Scots Say 'Yes' to Setting Up Parliament | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/immunex-shares-jump-on-new-drug-data.html | Immunex Shares Jump on New Drug Data | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/isidore-englander-93-a-civil-libertarian.html | Isidore Englander, 93, a Civil Libertarian | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/on-baseball-yanks-underpinning-it-s-cone-and-girardi.html | ON BASEBALL; Yanks' Underpinning? It's Cone and Girardi | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/after-7-months-in-limbo-ethics-panel-is-back.html | After 7 Months in Limbo, Ethics Panel Is Back | False | By Alison Mitchell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/study-finds-no-clear-link-of-aid-cap-to-birth-rate.html | Study Finds No Clear Link Of Aid Cap To Birth Rate | False | By Melody Petersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/IHT-1947-religious-call-in-our-pages100-75-and-50-years-ago.html | 1947: Religious Call : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-greenberg-alice.html | Paid Notice: Deaths GREENBERG, ALICE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/albright-asks-israel-to-take-a-time-out-on-settlements.html | Albright Asks Israel to Take A 'Time Out' on Settlements | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/three-schools-picked-for-truancy-experiment.html | Three Schools Picked For Truancy Experiment | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/us-life-expectancy-hits-new-high.html | U.S. Life Expectancy Hits New High | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/dance-review-a-collection-of-the-sassy-new-and-the-solid-familiar.html | DANCE REVIEW; A Collection of the Sassy New and the Solid Familiar | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/company-news-adobe-says-it-expects-earnings-to-exceed-estimates.html | COMPANY NEWS; ADOBE SAYS IT EXPECTS EARNINGS TO EXCEED ESTIMATES | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/craft-is-on-track-to-map-terrain-of-mars.html | Craft Is On Track to Map Terrain of Mars | False | By John Noble Wilford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-tiplitz-george-lewis.html | Paid Notice: Deaths TIPLITZ, GEORGE LEWIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/news-summary-069310.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/tv-sports-jewel-in-franchise-s-crown-its-cable-deal.html | TV SPORTS; Jewel in Franchise's Crown? Its Cable Deal | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/key-rates-059293.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-review-the-self-as-a-mix-of-personal-and-political.html | ART REVIEW; The Self as a Mix of Personal and Political | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-reichman-stella-jolles.html | Paid Notice: Deaths REICHMAN, STELLA JOLLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/nyc-civil-tones-on-a-topic-of-violence.html | NYC; Civil Tones On a Topic Of Violence | False | By Clyde Haberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/books/for-children.html | For Children | False | By Laurel Graeber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/new-video-releases-069515.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/residential-real-estate-at-100-skyscraper-becomes-housing.html | Residential Real Estate; At 100, Skyscraper Becomes Housing | False | By Rachelle Garbarine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-cone-thomas-e-jr-md.html | Paid Notice: Deaths CONE, THOMAS E., JR., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/25-and-under.html | $25 and Under | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-gutkin-joan-dr.html | Paid Notice: Deaths GUTKIN, JOAN, DR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/ira-offers-support-of-a-sort-for-nonviolence.html | I.R.A. Offers Support (of a Sort) for Nonviolence | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/motorola-sees-low-earnings-stock-tumbles.html | Motorola Sees Low Earnings; Stock Tumbles | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/media-business-advertising-seven-executives-deutsch-agency-find-that-suddenly.html | THE MEDIA BUSINESS: ADVERTISING; Seven executives at the Deutsch agency find that suddenly they're working for themselves. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/levine-of-the-met-opera-in-talks-for-munich-post.html | Levine of the Met Opera In Talks for Munich Post | False | By Ralph Blumenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/IHT-mideast-mistrust-letters-to-the-editor.html | Mideast Mistrust : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/company-briefs-069728.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/preparing-for-final-round-democratic-rivals-refuse-to-spar.html | Preparing for Final Round, Democratic Rivals Refuse to Spar | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-yoshida-mary-bernadine.html | Paid Notice: Deaths YOSHIDA, MARY BERNADINE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/a-big-tax-blunder.html | A Big Tax Blunder | False | By Robert S. McIntyre | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-depalma-ralph-joseph.html | Paid Notice: Deaths DEPALMA, RALPH JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/george-schaefer-director-and-producer-76.html | George Schaefer, Director and Producer, 76 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/sounds-around-town-058564.html | Sounds Around Town | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/abroad-at-home-the-wrong-signal.html | Abroad at Home; The Wrong Signal | False | By Anthony Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/style/IHT-the-ford-puma-coupe-not-just-a-sedan-in-sports-car-trappings.html | The Ford Puma Coupé̃'sÂ©: Not Just a Sedan in Sports Car Trappings | False | By Gavin Green, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-sommer-bonnie.html | Paid Notice: Deaths SOMMER, BONNIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/sharpton-in-ceremonies-of-unification-church.html | Sharpton in Ceremonies Of Unification Church | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/no-chinese-connection-057002.html | No Chinese Connection? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/company-news-seagull-energy-says-it-will-sell-a-unit-to-rio-alto.html | COMPANY NEWS; SEAGULL ENERGY SAYS IT WILL SELL A UNIT TO RIO ALTO | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-rosen-meyer.html | Paid Notice: Deaths ROSEN, MEYER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/campaign-finance-donors-asian-american-groups-file-complaint-bias-inquiries.html | CAMPAIGN FINANCE: THE DONORS; Asian-American Groups File a Complaint of Bias in Inquiries and Coverage | False | By Steven A. Holmes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/rowland-proposes-health-plan-to-cover-88000-uninsured-children.html | Rowland Proposes Health Plan to Cover 88,000 Uninsured Children | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/business-digest-066532.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/worldbusiness/IHT-thailands-rules-rankle-foreign-investors.html | Thailand's Rules Rankle Foreign Investors | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/metro-news-briefs-new-york-informer-admits-lying-in-pan-am-crash-case.html | METRO NEWS BRIEFS: NEW YORK; Informer Admits Lying In Pan Am Crash Case | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/the-spoken-word.html | The Spoken Word | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/hockey-coyotes-owner-nears-deal-to-purchase-the-islanders.html | HOCKEY; Coyotes' Owner Nears Deal To Purchase the Islanders | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-houge-grace.html | Paid Notice: Deaths HOUGE, GRACE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/findings-and-recommendations-of-army-panel-studying-harassment.html | Findings and Recommendations of Army Panel Studying Harassment | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-geller-arnold.html | Paid Notice: Deaths GELLER, ARNOLD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/mexican-party-balks-at-vote-so-zedillo-chooses-its-chief.html | Mexican Party Balks at Vote, So Zedillo Chooses Its Chief | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-070025.html | Art in Review | False | By Grace Glueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/results-plus-069787.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-schools-problem-is-teachers-not-computers-math-class-woes-070351.html | Schools' Problem Is Teachers, Not Computers; Math Class Woes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/boxing-accident-puts-de-la-hoya-on-course.html | BOXING; Accident Puts De La Hoya on Course | False | By Tom Friend | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/survivors-of-evil-dedicate-reminder-for-the-future.html | Survivors of Evil Dedicate Reminder for the Future | False | By Esther B. Fein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-meredith-burgess.html | Paid Notice: Deaths MEREDITH, BURGESS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/IHT-shooting-the-messengers-letters-to-the-editor.html | Shooting the Messengers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/basketball-man-sentenced-in-camby-case.html | BASKETBALL; Man Sentenced In Camby Case | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/abc-pbs-and-cbs-lead-emmys-for-news.html | ABC, PBS and CBS Lead Emmys for News | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/peach-weekly-makes-it-to-10-surviving-on-readership-of-rich-and-slightly-snide.html | Peach Weekly Makes It to 10; Surviving on Readership Of Rich and Slightly Snide | False | By Frank Bruni | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/quotation-of-the-day-067733.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-lublin-howard.html | Paid Notice: Deaths LUBLIN, HOWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/crumbling-calcutta-begins-to-clean-itself-up.html | Crumbling Calcutta Begins to Clean Itself Up | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/on-my-mind-look-see-us-alive.html | On My Mind; Look, See Us Alive | False | By A. M. Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/giuliani-endorsed-by-municipal-workers-union.html | Giuliani Endorsed by Municipal Workers Union | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/art-in-review-069973.html | Art in Review | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-sternberg-fred.html | Paid Notice: Deaths STERNBERG, FRED | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/national-testings-pedigree.html | National Testing's Pedigree | False | By Neal Kumar Katyal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/IHT-basic-training-lengthened-by-a-week-army-to-teach-ethics-to-avert.html | Basic Training Lengthened by a Week : Army to Teach 'Ethics' To Avert Harassment | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/china-to-return-computer-it-had-diverted-to-military.html | China to Return Computer It Had Diverted to Military | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-schools-problem-is-teachers-not-computers-limits-of-technology-070319.html | Schools' Problem Is Teachers, Not Computers; Limits of Technology | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/arlington-vowing-to-stick-to-plan.html | Arlington Vowing To Stick to Plan | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/baseball-selig-is-said-to-be-opposed-to-reinstatement-of-pete-rose.html | BASEBALL; Selig Is Said to Be Opposed to Reinstatement of Pete Rose | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-fullam-eugene.html | Paid Notice: Deaths FULLAM, EUGENE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-zisson-gertrude-rosenhirsch.html | Paid Notice: Deaths ZISSON, GERTRUDE (ROSENHIRSCH) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/style/chronicle-070807.html | CHRONICLE | False | By Carol Lawson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/world-news-briefs-japan-premier-re-elected-as-leader-of-his-party.html | World News Briefs; Japan Premier Re-elected As Leader of His Party | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-070041.html | Art in Review | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/pop-review-in-class-wars-the-cheap-seats-win.html | POP REVIEW; In Class Wars, the Cheap Seats Win | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-keil-edward-p.html | Paid Notice: Deaths KEIL, EDWARD P. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/corrections-068799.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-schools-problem-is-teachers-not-computers-ostentatious-displays-070300.html | Schools' Problem Is Teachers, Not Computers; Ostentatious Displays | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/home-video-058262.html | Home Video | False | BY Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-moskowitz-carol.html | Paid Notice: Deaths MOSKOWITZ, CAROL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-terrifying-tricks-that-make-a-big-man-little.html | FILM REVIEW; Terrifying Tricks That Make a Big Man Little | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/metro-news-briefs-new-york-2-homeless-men-sue-city-over-arrest-in-a-park.html | METRO NEWS BRIEFS: NEW YORK; 2 Homeless Men Sue City Over Arrest in a Park | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-schools-problem-is-teachers-not-computers-training-is-essential-070327.html | Schools' Problem Is Teachers, Not Computers; Training Is Essential | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/market-place-who-s-afraid-of-stock-drop-apparently-not-fund-investors.html | Market Place; Who's Afraid Of Stock Drop? Apparently Not Fund Investors | False | By Edward Wyatt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/campaign-finance-gore-aide-s-memo-on-fund-raising.html | CAMPAIGN FINANCE; Gore Aide's Memo on Fund-Raising | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-no-refuge-for-the-young-in-a-small-town-upstate.html | FILM REVIEW; No Refuge for the Young In a Small Town Upstate | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-schools-problem-is-teachers-not-computers-quick-easy-and-wrong-070335.html | Schools' Problem Is Teachers, Not Computers; Quick, Easy and Wrong | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/doubt-on-carey-spot-on-teamster-ballot.html | Doubt on Carey Spot on Teamster Ballot | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-officer-s-suspension-ends.html | NEW JERSEY DAILY BRIEFING; Officer's Suspension Ends | False | By Noam Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/international-briefs-btr-to-sell-several-divisions.html | INTERNATIONAL BRIEFS; BTR to Sell Several Divisions | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-tracking-down-the-killers-of-a-poet.html | FILM REVIEW; Tracking Down the Killers of a Poet | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/james-r-phelan-85-is-dead-biographer-of-howard-hughes.html | James R. Phelan, 85, Is Dead; Biographer of Howard Hughes | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/l-schools-problem-is-teachers-not-computers-070289.html | Schools' Problem Is Teachers, Not Computers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/credit-markets-treasuries-extend-losses-a-third-day.html | CREDIT MARKETS; Treasuries Extend Losses A Third Day | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-green-benji-k.html | Paid Notice: Deaths GREEN, BENJI K. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/pop-review-lullabies-and-little-sighs-with-memories-of-course.html | POP REVIEW; Lullabies and Little Sighs, With Memories, of Course | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-steinman-lewis.html | Paid Notice: Deaths STEINMAN, LEWIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-he-s-loud-and-boorish-she-s-shy-for-starters.html | FILM REVIEW; He's Loud and Boorish, She's Shy, for Starters | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/pro-football-fl-matchups-week-3.html | PRO FOOTBALL; ,F.L. Matchups: Week 3 | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/pro-football-after-8-sacks-jets-line-looks-to-hold-ground-against-patriots.html | PRO FOOTBALL; After 8 Sacks, Jets' Line Looks to Hold Ground Against Patriots | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-musicians-on-the-road-to-stardom-or-oblivion.html | FILM REVIEW; Musicians On the Road To Stardom, Or Oblivion | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/about-automobiles.html | About Automobiles | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-berntsen-carl-a.html | Paid Notice: Deaths BERNTSEN, CARL A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/world/major-shift-for-communist-china-big-state-industries-will-be-sold.html | Major Shift for Communist China: Big State Industries Will Be Sold | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-chase-syd-krivit.html | Paid Notice: Deaths CHASE, SYD KRIVIT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/bessie-dance-awards.html | Bessie Dance Awards | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/the-chinese-plot.html | The Chinese Plot | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/giuliani-campaign-agrees-to-return-illegal-funds.html | Giuliani Campaign Agrees To Return Illegal Funds | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-substitutes-for-strikers.html | NEW JERSEY DAILY BRIEFING; Substitutes for Strikers | False | By Noam Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-070017.html | Art in Review | False | By Grace Glueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/campaign-finance-goals-memo-appears-reveal-gore-active-role-fund-raiser.html | CAMPAIGN FINANCE: THE GOALS; Memo Appears to Reveal Gore In Active Role as a Fund-Raiser | False | By Don van Natta Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-kahn-stanley-m.html | Paid Notice: Deaths KAHN, STANLEY M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-broches-aron.html | Paid Notice: Deaths BROCHES, ARON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-michaelson-stanley.html | Paid Notice: Deaths MICHAELSON, STANLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/the-media-business-advertising-addenda-account-changes-by-3-marketers.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Account Changes By 3 Marketers | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-menowitz-nina.html | Paid Notice: Deaths MENOWITZ, NINA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-070033.html | Art in Review | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-adventure-and-loneliness-riding-freights-in-the-30-s.html | FILM REVIEW; Adventure and Loneliness Riding Freights in the 30's | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/last-chance.html | Last Chance | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/new-video-releases-055786.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/dispute-over-drug-regulation-bill-is-resolved.html | Dispute Over Drug Regulation Bill Is Resolved | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/tv-weekend-very-laid-back-in-texas.html | TV WEEKEND; Very Laid Back in Texas | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/sports/hockey-bulking-up-to-join-vets-on-rangers.html | HOCKEY; Bulking Up To Join Vets On Rangers | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-york-plans-a-tribute-to-diana.html | New York Plans a Tribute to Diana | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/new-video-releases-069523.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/movies/film-review-of-latino-lovers-inflamed-by-a-torrid-soap-opera.html | FILM REVIEW; Of Latino Lovers Inflamed by a Torrid Soap Opera | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/the-media-business-first-national-ad-campaign-by-newspaper-association.html | THE MEDIA BUSINESS; First National Ad Campaign By Newspaper Association | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/retreat-from-the-indefensible.html | Retreat From the Indefensible | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-review-reaching-out-to-grasp-the-sacred-in-the-ordinary.html | ART REVIEW; Reaching Out to Grasp the Sacred in the Ordinary | False | By Grace Glueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/IHT-specialized-planes-to-fly-as-bosnia-votes-us-weighs-jamming-proserb.html | Specialized Planes to Fly as Bosnia Votes : U.S. Weighs Jamming Pro-Serb Broadcasts | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/c-corrections-068802.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/army-s-leadership-blamed-in-report-on-sexual-abuses.html | ARMY'S LEADERSHIP BLAMED IN REPORT ON SEXUAL ABUSES | False | By Philip Shenon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/judge-under-investigation-pleads-to-keep-his-job.html | Judge, Under Investigation, Pleads to Keep his Job | False | By Joseph P. Fried | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-stone-eve-a.html | Paid Notice: Deaths STONE, EVE A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/arts/art-in-review-069981.html | Art in Review | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-harris-zona.html | Paid Notice: Deaths HARRIS, ZONA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/opinion/IHT-1897-verona-myth-in-our-pages100-75-and-50-years-ago.html | 1897: Verona Myth : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/nyregion/new-jersey-daily-briefing-nuclear-plant-shuts-down.html | NEW JERSEY DAILY BRIEFING; Nuclear Plant Shuts Down | False | By Noam Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/us/campaign-finance-the-legislation-gop-wooed-by-democrat-for-overhaul-on-donations.html | CAMPAIGN FINANCE: THE LEGISLATION; G.O.P. Wooed By Democrat For Overhaul On Donations | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-rahm-herbert.html | Paid Notice: Deaths RAHM, HERBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-deaths-regensburg-nellie-nee-cuomo.html | Paid Notice: Deaths REGENSBURG, NELLIE (NEE CUOMO) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/business/stocks-fall-for-2d-day-on-profit-forecasts.html | Stocks Fall for 2d Day on Profit Forecasts | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-12 | 1997-09-12 | https://www.nytimes.com/1997/09/12/classified/paid-notice-memorials-heymer-john-f.html | Paid Notice: Memorials HEYMER, JOHN F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-child-pornography-charge.html | NEW JERSEY DAILY BRIEFING; Child Pornography Charge | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/edward-scripps-88-who-built-a-chain-of-mostly-small-papers.html | Edward Scripps, 88, Who Built A Chain of Mostly Small Papers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/news-summary-087548.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-fish-eli.html | Paid Notice: Deaths FISH, ELI | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/there-she-is-just-in-time.html | There She Is, Just In Time | False | By Jeff Macgregor | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-convention-hall-is-planned.html | NEW JERSEY DAILY BRIEFING; Convention Hall Is Planned | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/san-antonio-cuts-subsidies-for-the-arts-by-15-percent.html | San Antonio Cuts Subsidies For the Arts by 15 Percent | False | By Judith H. Dobrzynski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/bridge-075744.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/carl-franz-hinshaw-jr-75-florida-restaurateur.html | Carl Franz Hinshaw Jr., 75, Florida Restaurateur | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-new-site-for-stadium-planned.html | NEW JERSEY DAILY BRIEFING; New Site for Stadium Planned | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-eyer-james-a.html | Paid Notice: Deaths EYER, JAMES A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-lookstein-gertrude-s-ariel.html | Paid Notice: Deaths LOOKSTEIN, GERTRUDE S. ARIEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/boxing-de-la-hoya-intends-to-cut-camacho-short.html | BOXING; De La Hoya Intends to Cut Camacho Short | False | By Tom Friend | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/still-waiting-for-the-football-thunderbolt.html | Still Waiting for the Football Thunderbolt | False | By Susan Jane Gilman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-arner-joseph.html | Paid Notice: Deaths ARNER, JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/baseball-yankees-tearing-up-orioles-house.html | BASEBALL; Yankees Tearing Up Orioles' House | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/l-why-must-queen-show-her-grief-mother-teresa-s-deeds-086029.html | Why Must Queen Show Her Grief?; Mother Teresa's Deeds | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/l-marriage-tax-and-gop-072141.html | Marriage Tax and G.O.P. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/baseball-notebook-johnson-is-expected-to-pitch-tonight.html | BASEBALL: NOTEBOOK; Johnson Is Expected to Pitch Tonight | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-berntsen-carl-a-jr-md.html | Paid Notice: Deaths BERNTSEN, CARL A., JR., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/the-benefits-of-being-flexible.html | The Benefits of Being Flexible | False | By Brian M. Jenkins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-stolen-sign-was-radioactive.html | NEW JERSEY DAILY BRIEFING; Stolen Sign Was Radioactive | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/81.99-rebound-in-blue-chips-recoups-part-of-week-s-loss.html | 81.99 Rebound in Blue Chips Recoups Part of Week's Loss | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/police-say-slain-teen-ager-was-trying-to-aid-a-friend.html | Police Say Slain Teen-Ager Was Trying to Aid a Friend | False | By David Kocieniewski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/l-a-cat-tips-his-hat-076600.html | A Cat Tips His Hat | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/IHT-vantage-point-hed-raise-a-bunion-on-their-spanish-onion.html | Vantage Point : He'd Raise a Bunion on Their Spanish Onion | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/c-corrections-086134.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/edgar-kaplan-is-dead-at-72-top-bridge-player-and-writer.html | Edgar Kaplan Is Dead at 72; Top Bridge Player and Writer | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/who-should-define-hdtv.html | Who Should Define HDTV? | False | By Reed E. Hundt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/life-insurer-in-comeback-is-set-for-sale.html | Life Insurer, In Comeback, Is Set for Sale | False | By Joseph B. Treaster | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/movies/film-review-mambo-kings-and-queens.html | FILM REVIEW; Mambo Kings and Queens | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/retail-sales-and-producer-prices-up-but-modestly.html | Retail Sales and Producer Prices Up, but Modestly | False | By Robert D. Hershey Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/l-nazi-victims-also-suffer-delayed-stress-disorder-074136.html | Nazi Victims Also Suffer Delayed Stress Disorder | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/IHT-1922-ku-klux-ladies-in-our-pages100-75-and-50-years-ago.html | 1922: Ku Klux Ladies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/deadlock-in-the-middle-east.html | Deadlock in the Middle East | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/gore-is-facing-toughest-point-of-his-career.html | Gore Is Facing Toughest Point Of His Career | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/the-race-for-city-hal-a-victor-fields-poised-to-extend-political-reach.html | THE RACE FOR CITY HALL: A VICTOR; Fields Poised to Extend Political Reach | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/tennessee-judge-convicted-of-sexual-assault-becomes-a-fugitive.html | Tennessee Judge, Convicted of Sexual Assault, Becomes a Fugitive | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/race-for-city-hall-the-judiciary-3-lawyers-win-races-to-lead-the-democrats.html | RACE FOR CITY HALL: THE JUDICIARY; 3 Lawyers Win Races to Lead The Democrats | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/mercy-for-disabled-children.html | Mercy for Disabled Children | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/vicious-reminder-of-70-s-atrocities-in-argentina.html | Vicious Reminder of 70's Atrocities in Argentina | False | By Calvin Sims | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/jazz-review-keeping-a-stageful-of-stars-on-a-single-beat.html | JAZZ REVIEW; Keeping a Stageful of Stars to a Single Beat | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/eleanor-pepper-93-a-consultant-and-a-professor-in-interior-design.html | Eleanor Pepper, 93, a Consultant And a Professor in Interior Design | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/black-and-cuban-american-bias-in-2-worlds.html | Black and Cuban-American: Bias in 2 Worlds | False | By Mireya Navarro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/india-s-ex-premier-is-to-go-to-trial.html | India's Ex-Premier Is To Go to Trial | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/in-mexico-gephardt-faults-trade-pact.html | In Mexico, Gephardt Faults Trade Pact | False | By Lizette Alvarez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/your-money/IHT-a-daunting-quest-made-easy-by-search-engines-that-could.html | A Daunting Quest Made Easy By Search Engines That Could : Fundamental Corporate Information On-Line and On Bookshelves | False | By Holly Hubbard Preston, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/your-money/IHT-briefcase-for-lehman-bros-europe-too-volatile.html | Briefcase : For Lehman Bros., Europe Too Volatile | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/key-rates-078409.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-erdman-edna-kaufmann.html | Paid Notice: Deaths ERDMAN, EDNA KAUFMANN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/style/IHT-terrence-mallick-is-back-with-an-epic.html | Terrence Malick Is Back, With an Epic | False | By Mary Blume, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/craft-s-orbit-around-mars-is-near-perfect.html | Craft's Orbit Around Mars Is Near-Perfect | False | By John Noble Wilford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/after-a-trip-woman-finds-home-in-ruins.html | After a Trip, Woman Finds Home in Ruins | False | By David Rohde | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-robles-ida-t.html | Paid Notice: Deaths ROBLES, IDA T. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/at-imf-s-urging-romania-shelves-copter-deal.html | At I.M.F.'s Urging, Romania Shelves Copter Deal | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/sports-of-the-times-in-boston-a-mixed-bag-of-emotions.html | Sports of The Times; In Boston, A Mixed Bag Of Emotions | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/quotation-of-the-day-085251.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/living-on-the-water-looking-out-for-fire.html | Living on the Water, Looking Out for Fire | False | By Bruce Lambert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/opening-the-doors-on-family-court-s-secrets.html | Opening the Doors on Family Court's Secrets | False | By Joe Sexton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/rangers-tatis-meets-father.html | Rangers' Tatis Meets Father | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-mulligan-alice-s.html | Paid Notice: Deaths MULLIGAN, ALICE S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/race-for-city-hall-in-their-own-words.html | RACE FOR CITY HALL; In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/china-s-leader-announces-sell-off-of-state-enterprises.html | China's Leader Announces Sell-Off of State Enterprises | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/l-why-must-queen-show-her-grief-085944.html | Why Must Queen Show Her Grief? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/pro-football-testaverde-s-long-trip-hero-to-failure-to-hero.html | PRO FOOTBALL; Testaverde's Long Trip: Hero to Failure to Hero | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/worldbusiness/IHT-economic-scene-battle-of-the-banks-rages-in-korea.html | ECONOMIC SCENE : Battle of the Banks Rages in Korea | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/l-gun-control-makes-economic-sense-085715.html | Gun Control Makes Economic Sense | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-helsel-milton-j-md.html | Paid Notice: Deaths HELSEL, MILTON J., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/l-don-t-fear-inflation-077186.html | Don't Fear Inflation | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/big-cutbacks-being-planned-at-health-unit-of-prudential.html | Big Cutbacks Being Planned At Health Unit Of Prudential | False | By Milt Freudenheim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/IHT-1947-customs-union-in-our-pages100-75-and-50-years-ago.html | 1947: Customs Union : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/metro-news-briefs-connecticut-suspect-arrested-in-fires-at-apartment-complex.html | METRO NEWS BRIEFS: CONNECTICUT; Suspect Arrested in Fires At Apartment Complex | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/a-blunt-albright-challenges-israel-and-palestinians.html | A BLUNT ALBRIGHT CHALLENGES ISRAEL AND PALESTINIANS | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/the-harassment-of-female-troops.html | The Harassment of Female Troops | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/college-football-a-rivalry-good-to-last-drop-or-catch.html | COLLEGE FOOTBALL; A Rivalry Good to Last Drop (Or Catch) | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/international-briefs-shell-to-acquire-rest-of-chemical-venture.html | INTERNATIONAL BRIEFS; Shell to Acquire Rest Of Chemical Venture | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/young-arabs-pour-out-complaints-but-only-after-albright-leaves.html | Young Arabs Pour Out Complaints, But Only After Albright Leaves | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/results-plus-087645.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/transactions-088790.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/1-nj-wetland-flourishes-alongside-development-076716.html | N.J. Wetland Flourishes Alongside Development | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/worldbusiness/IHT-project-escapes-delay-amid-nations-crisis.html | Project Escapes Delay Amid Nation's Crisis : Malaysian Airport On Course | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-levitt-david.html | Paid Notice: Deaths LEVITT, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/jazz-review-dizzy-gillespie-the-man-and-the-music.html | JAZZ REVIEW; Dizzy Gillespie, the Man and the Music | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/1-gun-control-makes-economic-sense-085731.html | Gun Control Makes Economic Sense | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/company-briefs-087351.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-reichman-stella-jolles.html | Paid Notice: Deaths REICHMAN, STELLA JOLLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/price-free-ride-some-si-wonder-ferry-troubles-multiply-cries-told-you-so-resound.html | Price of a Free Ride? Some on S.I. Wonder; As Ferry Troubles Multiply, Cries of 'I Told You So' Resound | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/1-why-must-queen-show-her-grief-royal-role-reversal-085987.html | Why Must Queen Show Her Grief?; Royal Role Reversal | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/company-news-greenmarine-acquires-91-of-outboard-marine.html | COMPANY NEWS; GREENMARINE ACQUIRES 91% OF OUTBOARD MARINE | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/your-money/IHT-an-investors-garden-of-guidebooksbrush-up-before-you-buy.html | An Investor's Garden of Guidebooks:Brush Up Before You Buy | False | By Judith Rehak, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/dianas-death-resonates-with-women-in-therapy.html | Diana's Death Resonates With Women In Therapy | False | By Jane Gross | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-gould-bernard.html | Paid Notice: Deaths GOULD, BERNARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/about-new-york-simple-dress-in-spotlight-triumphantly.html | About New York; Simple Dress In Spotlight, Triumphantly | False | By David Gonzalez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/after-2-years-of-secrecy-library-donor-is-named.html | After 2 Years of Secrecy, Library Donor Is Named | False | By Judith Miller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/the-players-beijing-s-possessive-leadership-team.html | THE PLAYERS; Beijing's Possessive Leadership Team | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/dance-review-balanchine-purity-in-a-harlem-mode.html | DANCE REVIEW; Balanchine Purity in a Harlem Mode | False | By Anna Kisselgoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/in-great-pomp-calcutta-buries-a-modest-nun.html | In Great Pomp, Calcutta Buries a Modest Nun | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/ronald-rosenfeld-65-part-of-advertising-s-1960-s-70-s-revolution.html | Ronald Rosenfeld, 65, Part of Advertising's 1960's-70's Revolution | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/style/IHT-the-flight-of-the-european-heritage.html | The Flight of the European Heritage | False | By Souren Melikian, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/baseball-cone-workout-prompts-growing-concern.html | BASEBALL; Cone Workout Prompts Growing Concern | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-thall-phyllis-s.html | Paid Notice: Deaths THALL, PHYLLIS S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-tabak-harriet-n.html | Paid Notice: Deaths TABAK, HARRIET N. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-morgan-arthur-campsen.html | Paid Notice: Deaths MORGAN, ARTHUR CAMPSEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/b-2-bomber-gets-a-bath-to-prove-that-it-does-not-melt.html | B-2 Bomber Gets a Bath to Prove That It 'Does Not Melt' | False | By Philip Shenon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/baseball-a-long-winding-road-to-loss.html | BASEBALL; A Long, Winding Road To Loss | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/pro-football-the-stage-is-set-for-keyshawn-johnson.html | PRO FOOTBALL ; The Stage Is Set for Keyshawn Johnson | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/camille-henry-64-small-but-skillful-ranger.html | Camille Henry, 64, Small but Skillful Ranger | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/times-mirror-s-chief-replaces-top-publisher.html | Times Mirror's Chief Replaces Top Publisher | False | By Iver Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/race-for-city-hall-the-incumbent-mayor-says-campaign-got-290000-illegally.html | RACE FOR CITY HALL: THE INCUMBENT; Mayor Says Campaign Got $290,000 Illegally | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-kasindorf-blanche.html | Paid Notice: Deaths KASINDORF, BLANCHE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/c-corrections-086118.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/2-year-old-shot-in-robbery-at-bronx-store.html | 2-Year-Old Shot in Robbery at Bronx Store | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/style/IHT-pleasure-objectifiedthe-art-of-sexy-design.html | Pleasure Objectified:The Art of Sexy Design | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/man-in-the-news-america-s-doctor-david-satcher.html | Man in the News; 'America's Doctor' David Satcher | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/hockey-resume-aside-morrison-is-long-shot-with-devils.html | HOCKEY; Resume Aside, Morrison Is Long Shot With Devils | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-moskowitz-carol.html | Paid Notice: Deaths MOSKOWITZ, CAROL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/inside-087670.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-brody-dr-stanley-steve-j.html | Paid Notice: Deaths BRODY, DR. STANLEY (STEVE) J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/IHT-1897-cuban-president-in-our-pages100-75-and-50-years-ago.html | 1897: Cuban President : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/russian-chechen-agreement-rebuilding-major-oil-pipeline-beginning-unravel.html | Russian-Chechen Agreement on Rebuilding a Major Oil Pipeline Is Beginning to Unravel | False | By Edmund L. Andrews | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/police-say-union-leader-at-lab-made-death-threat.html | Police Say Union Leader At Lab Made Death Threat | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/your-money/IHT-an-emerging-market-that-took-a-wrong-turn.html | An Emerging Market That Took a Wrong Turn | False | By Philip Segal, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/an-insider-trading-charge-at-j-p-morgan.html | An Insider Trading Charge at J. P. Morgan | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/television-review-seeing-money-as-the-ruler-more-despotic-than-kind.html | TELEVISION REVIEW ; Seeing Money as the Ruler, More Despotic Than Kind | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/your-money/IHT-netnet-fund-offers-a-web-of-investments-fundamental-corporate.html | NetNet Fund Offers a Web Of Investments : Fundamental Corporate Information On-Line and On Bookshelves | False | By Conrad De Aenlle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/world/xochimilco-journal-zapatista-caravan-road-test-for-peaceful-politics.html | Xochimilco Journal; Zapatista Caravan: Road Test for Peaceful Politics | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/bonds-break-out-of-slump-after-tame-data.html | Bonds Break Out of Slump After Tame Data | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/arts/music-review-city-opera-opens-season-with-a-favorite-of-verdi-s.html | MUSIC REVIEW; City Opera Opens Season With a Favorite of Verdi's | False | By Bernard Holland | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/IHT-they-are-our-mirror.html | 'They Are Our Mirror' | False | By Mark Dennis, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/college-football-report-088781.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/religion-journal-why-a-church-s-leader-survived.html | Religion Journal ; Why a Church's Leader Survived | False | By Gustav Niebuhr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/business-digest-084026.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/business/down-but-not-out-clearly-down-under-lean-times-at-an-australian-mainstay.html | Down but Not Out, Clearly Down Under; Lean Times at an Australian Mainstay | False | By Clyde H. Farnsworth | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-bus-fares-may-increase.html | NEW JERSEY DAILY BRIEFING; Bus Fares May Increase | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/on-china-intelligence-data-senators-see-yin-and-yang.html | On China Intelligence Data, Senators See Yin and Yang | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-buehler-seymour-j.html | Paid Notice: Deaths BUEHLER, SEYMOUR J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/us/with-iron-gavel-helms-rejects-vote-on-weld.html | With Iron Gavel, Helms Rejects Vote on Weld | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-erdberg-mindel-ruth-md.html | Paid Notice: Deaths ERDBERG, MINDEL RUTH, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/race-for-city-hall-the-runoff-hevesi-rejects-any-support-for-sharpton.html | RACE FOR CITY HALL; THE RUNOFF; Hevesi Rejects Any Support For Sharpton | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/books/whodunit-and-who-wunit-the-plot-quickens.html | Whodunit and Who Wunit: The Plot Quickens | False | By Mel Gussow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/new-jersey-daily-briefing-lemonade-money-stolen.html | NEW JERSEY DAILY BRIEFING; Lemonade Money Stolen | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/sports/hockey-islander-sale-part-2-coyotes-co-owner-sets-deal-for-team.html | HOCKEY; Islander Sale, Part 2: Coyotes Co-owner Sets Deal for Team | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-zuckerman-morris.html | Paid Notice: Deaths ZUCKERMAN, MORRIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/classified/paid-notice-deaths-weiss-alice.html | Paid Notice: Deaths WEISS, ALICE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/c-corrections-086100.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/metro-news-briefs-new-york-city-2-arrested-in-shooting-of-officer-in-traffic-jam.html | METRO NEWS BRIEFS: NEW YORK CITY; 2 Arrested in Shooting Of Officer in Traffic Jam | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/l-boarding-school-life-076724.html | Boarding School Life | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/nyregion/c-corrections-086126.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/liberties-nothing-from-nothing.html | Liberties; Nothing From Nothing | False | By Maureen Dowd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-13 | 1997-09-13 | https://www.nytimes.com/1997/09/13/opinion/l-privatizing-city-parks-comes-at-a-price-074241.html | Privatizing City Parks Comes at a Price | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/word-for-word-local-police-there-are-nuggets-americana-them-thar-ho-hum-hills.html | Word for Word/Local Police News; There Are Nuggets of Americana In Them Thar Ho-Hum Hills | False | By Joe Sharkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/race-for-city-hall-the-candidate-for-the-ultimate-outsider-the-moment-is-now.html | RACE FOR CITY HALL; THE CANDIDATE; For the Ultimate Outsider, the Moment Is Now | False | By Alan Finder With Lynette Holloway | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/up-and-coming-laurel-holloman-choosing-roles-she-really-craves.html | UP AND COMING: Laurel Holloman; Choosing Roles She Really Craves | False | By David Mermelstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/the-stone-age.html | The Stone Age | False | By Garry Wills | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-tar-heels-keep-rising-with-defeat-of-stanford.html | COLLEGE FOOTBALL; Tar Heels Keep Rising With Defeat of Stanford | False | By Barry Jacobs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-11-12 | TX 4-569-472 | | | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/food-the-way-to-marcella-s-heart.html | Food; The Way to Marcella's Heart ... | False | By Molly O'Neill | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-donna-lowton-thomas-ecton.html | WEDDINGS; Donna Lowton, Thomas Ecton | False | | 1997-11-12 | TX 4-569-472 | | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/judge-has-his-own-take-on-sentencing-formulas.html | Judge Has His Own Take On Sentencing Formulas | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/automobiles/to-pick-up-buyers-some-new-lines.html | To Pick Up Buyers, Some New Lines | False | By Michelle Krebs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-person-when-sanity-runs-in-the-family.html | IN PERSON; When Sanity Runs in the Family | False | By Melody Petersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/5-are-arrested-in-fatal-stabbing-of-boy-14-on-subway-platform.html | 5 Are Arrested in Fatal Stabbing Of Boy, 14, on Subway Platform | False | By David Rohde | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-susan-adler-and-james-curtis.html | WEDDINGS; Susan Adler and James Curtis | False | | 1997-11-12 | TX 4-569-472 | | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-weiss-alice.html | Paid Notice: Deaths WEISS, ALICE | False | | 1997-11-12 | TX 4-569-472 | | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/peace-corps-worker-from-pound-ridge-tells-of-muslim-life.html | Peace Corps Worker From Pound Ridge Tells of Muslim Life | False | By Cynthia Magriel Wetzler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-voters-get-a-second-chance.html | September 7-13; Voters Get a Second Chance | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/c-corrections-100226.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/on-language-plays-the-thing.html | On Language; Play's the Thing | False | By William Irvine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-robles-ida-t.html | Paid Notice: Deaths ROBLES, IDA T. | False | | 1997-11-12 | TX 4-569-472 | | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-961485.html | Books in Brief: Fiction and Poetry | False | By William Ferguson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/style-tip-of-the-iceberg.html | Style; Tip of the Iceberg | False | By Holly Brubach | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/children-s-books-943053.html | Children's Books | False | By Tobin Harshaw | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/in-the-region-westchester-extended-stay-hotels-find-a-niche-in-the-county.html | In the Region/Westchester; Extended-Stay Hotels Find a Niche in the County | False | By Mary McAleer Vizard | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/our-towns-on-the-trail-of-a-mohawk-miracle-maker.html | Our Towns; On the Trail Of a Mohawk Miracle Maker | False | By Evelyn Nieves | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/new-yorkers-co-059854.html | New Yorkers & Co. | False | | 1997-11-12 | TX 4-569-472 | | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-rabinowicz-rachel-anne-zl.html | Paid Notice: Memorials RABINOWICZ, RACHEL ANNE, ZL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/how-not-to-look-like-a-dope-in-an-art-gallery.html | How Not To Look Like a Dope In an Art Gallery | False | By Edward Lewine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-rome.html | From John Harvard To Ramses II; Rome | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/l-beyond-race-961647.html | Beyond Race | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-when-death-isn-t-a-syndrome.html | September 7-13; When Death Isn't a Syndrome | False | By Philip J. Hilts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-glennon-eileen-m.html | Paid Notice: Deaths GLENNON, EILEEN M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/declarations-of-independence.html | Declarations of Independence | False | By By Jonathan Rosen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/inside-096261.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-campi-thomas-s.html | Paid Notice: Memorials CAMPI, THOMAS S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/earning-it-technologies-that-enable-the-disabled.html | EARNING IT; Technologies That Enable The Disabled | False | By Bruce Felton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-vanya-tulenko-nunzi-sapuppo.html | WEDDINGS; Vanya Tulenko, Nunzi Sapuppo | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/the-legacy-of-thornton-wilder.html | The Legacy of Thornton Wilder | False | By Bill Slocum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-getting-opal-caples-to-work-018058.html | Getting Opal Caples to Work | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-edward-feldman-anastacia-leach.html | WEDDINGS; Edward Feldman, Anastacia Leach | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/dandy-in-gray-flannel-with-an-english-style-shirt.html | Dandy in Gray Flannel (With an English-Style Shirt) | False | By Julia Szabo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/an-orphan-asylum-as-army-barracks-017906.html | An Orphan Asylum As Army Barracks | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/ideas-trends-trade-war-on-the-home-front.html | Ideas & Trends; Trade War on the Home Front | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/top-ex-aides-are-supporting-a-wider-nato.html | Top Ex-Aides Are Supporting A Wider NATO | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/westchester-guide-041564.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-fish-eli.html | Paid Notice: Deaths FISH, ELI | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/baseball-notebook-look-wild-card-indians-relish-role-underdog-playoffs.html | BASEBALL; NOTEBOOK; Look Out, Wild Card, Indians Relish Role as Underdog in the Playoffs | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/q-a-018856.html | Q. & A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-york-up-close-city-may-grow-more-wired-still.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; City May Grow More Wired Still | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-jennifer-ross-charles-montgomery.html | WEDDINGS; Jennifer Ross, Charles Montgomery | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-can-you-spell-wasteland.html | September 7-13; Can You Spell 'Wasteland'? | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-tabak-harriet-n.html | Paid Notice: Deaths TABAK, HARRIET N. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/the-boy-who-gave-away-the-bomb.html | The Boy Who Gave Away The Bomb | False | By Joseph Albright and Marcia Kunstel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/about-long-island-for-these-volunteers-it-s-always-christmas-in-april.html | ABOUT LONG ISLAND; For These Volunteers, It's Always Christmas in April | False | By Diane Ketcham | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/arts-artifacts-remembering-ali-when-he-floated-and-stung-at-will.html | ARTS/ARTIFACTS; Remembering Ali, When He Floated And Stung at Will | False | By Ira Berkow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-961507.html | Books in Brief: Fiction and Poetry | False | By Sally Eckhoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-cherkasky-martin-md.html | Paid Notice: Deaths CHERKASKY, MARTIN, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-kelly-katherine-v-rn.html | Paid Notice: Deaths KELLY, KATHERINE V., RN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-augusta-reese-jason-eiswerth.html | WEDDINGS; Augusta Reese, Jason Eiswerth | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/c-correction-patriot-american-s-hotel-properties-088951.html | Correction: Patriot American's Hotel Properties | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-the-high-cost-of-hope-018155.html | The High Cost Of Hope | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-staff-sonya.html | Paid Notice: Deaths STAFF, SONYA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/unionists-stung-by-ira-move-hesitate-on-attending-talks.html | Unionists, Stung by I.R.A. Move, Hesitate on Attending Talks | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/sunday-september-14-1997-fame-s-permutations.html | SUNDAY, SEPTEMBER 14, 1997; FAME'S PERMUTATIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-schwartz-louis.html | Paid Notice: Deaths SCHWARTZ, LOUIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/c-corrections-070270.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-gingrich-western-trip-was-set-up-by-industry-077488.html | Gingrich Western Trip Was Set Up by Industry | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/the-play-of-light-among-monuments-of-ancient-egypt.html | The Play of Light Among Monuments Of Ancient Egypt | False | By Bess Liebenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/l-advice-to-a-star-100897.html | Advice to a Star | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/baseball-down-by-6-0-in-9th-with-one-strike-left-mets-pull-out-a-victory.html | BASEBALL; Down by 6-0 in 9th With One Strike Left, Mets Pull Out a Victory | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/a-mother-on-trial.html | A Mother on Trial | False | By Frederick Busch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-munk-barbara-d-md.html | Paid Notice: Deaths MUNK, BARBARA D., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/tightly-strung.html | Tightly Strung | False | By Michael Mewshaw | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/a-la-carte-mill-river-inn-voted-tops-in-zagat-survey.html | A LA CARTE; Mill River Inn Voted Tops in Zagat Survey | False | By Richard Jay Scholem | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-carrollton-john-j.html | Paid Notice: Deaths CARROLLTON, JOHN J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Patrick Giles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/art-arriving-new-york-after-taking-off-london-2-brothers-their-macabre-creations.html | ART: Arriving in New York After Taking Off in London; 2 Brothers And Their Macabre Creations | False | By William Harris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/investing-it-in-ira-s-remember-the-beneficiary.html | INVESTING IT; In I.R.A.'s, Remember the Beneficiary | False | By Jan M. Rosen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/c-corrections-100242.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-york-up-close-seat-belts-ignored-despite-diana.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Seat Belts Ignored, Despite Diana | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/c-corrections-086274.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/residential-resales-021180.html | Residential Resales | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/the-nation-selling-the-government-like-soap-it-seems-to-work.html | The Nation; Selling the Government Like Soap; It Seems to Work | False | By Judith Miller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/pro-football-that-other-coach-knows-about-jets-too-carroll-has-parcells-s-ex.html | PRO FOOTBALL: That Other Coach Knows About Jets, Too; Carroll Has Parcells's Ex-Team Rolling | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/reveille-in-new-york.html | Reveille In New York | False | By Clyde Haberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-madrid-soar-over-city-bespoke-pearls.html | EUROPE: FALL AND WINTER -- The Bargains and the Blowouts; Madrid: Soar over the city in bespoke pearls | False | By Marlise Simons | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/an-accord-in-san-francisco-train-strike.html | An Accord in San Francisco Train Strike | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/backtalk-accept-it-america-there-is-an-i-in-tennis.html | Backtalk; Accept It, America: There Is An 'I' in Tennis | False | By William Washington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-karen-cantor-dannel-arnold.html | WEDDINGS; Karen Cantor, Dannel Arnold | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/in-america-punishing-the-truth.html | In America ; Punishing the Truth | False | By Bob Herbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/metro-news-briefs-new-york-teen-ager-stabs-officer-then-himself-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Teen-ager Stabs Officer, Then Himself, in Queens | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/the-enemy-of-our-enemy.html | The Enemy of Our Enemy | False | By Elizabeth Rubin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-yale-s-jewish-students-keep-faith-and-thrive-078026.html | Yale's Jewish Students Keep Faith and Thrive | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-frankfurt-empress-art-then-winemaker-s.html | EUROPE: FALL AND WINTER -- The Bargains and the Blowouts; Frankfurt: The empress' art, then the winemaker's | False | By Edmund L. Andrews | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/architecture-of-an-irish-peace.html | Architecture of an Irish Peace | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-potts-george-h.html | Paid Notice: Memorials POTTS, GEORGE H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/dance-shaping-a-marathon-of-dance-that-was-inspired-by-the-web.html | DANCE; Shaping a Marathon of Dance That Was Inspired by the Web | False | By William Harris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-lower-east-side-speaker-s-power-base-eroding.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Speaker's Power Base Eroding? | False | By Andrew Jacobs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/the-times-is-adding-weekday-sections-and-color.html | The Times Is Adding Weekday Sections and Color | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/view-new-london-after-century-little-station-for-trolley-finally-finds-its-niche.html | The View From; New London ; After a Century, a Little Station For a Trolley Finally Finds Its Niche | False | By Carolyn Battista | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-once-again-airlines-are-making-beds.html | TRAVEL ADVISORY; Once Again, Airlines Are Making Beds | False | By David Cay Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/seeing-pergamon-whole.html | Seeing Pergamon Whole | False | By Stephen Kinzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/miss-austen-regrets.html | Miss Austen Regrets | False | By Claude Rawson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/ideas-trends-testing-genes-to-save-a-life-without-costing-you-a-job.html | Ideas & Trends; Testing Genes to Save a Life Without Costing You a Job | False | By Nicholas Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/up-coming-gillian-wearing-arriving-new-york-after-taking-off-london-video-maker.html | UP AND COMING: Gillian Wearing; Arriving in New York After Taking Off in London: Video Maker With a Taste for Secrets | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/on-politics-hearing-from-the-seven-who-are-seldom-heard.html | ON POLITICS; Hearing From the Seven Who Are Seldom Heard | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/children-s-books-bookshelf-962953.html | Children's Books; Bookshelf | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-maria-chow-and-jason-zajac.html | WEDDINGS; Maria Chow And Jason Zajac | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/sunday-september-14-1997-questions-for-tom-morris.html | SUNDAY: SEPTEMBER 14, 1997; QUESTIONS FOR; Tom Morris | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-fuchs-paul-s.html | Paid Notice: Deaths FUCHS, PAUL S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry.html | Books in Brief: Fiction and Poetry | False | By Liam Callanan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/l-no-longer-a-fan-of-tennis-100889.html | No Longer A Fan of Tennis | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/as-east-end-recovers-from-the-season-locals-breathe-easier.html | As East End Recovers From the Season, Locals Breathe Easier | False | By Jodi della Femina | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/government-as-townships-grow-post-offices-seem-farther-away.html | GOVERNMENT; As Townships Grow, Post Offices Seem Farther Away | False | By Bill Kent | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-erdberg-mindel-ruth-md.html | Paid Notice: Deaths ERDBERG, MINDEL RUTH, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-andrea-hirshon-stephen-spaulding-4th.html | WEDDINGS; Andrea Hirshon, Stephen Spaulding-4th | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-from-closet-to-screen-100676.html | From Closet to Screen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/investing-it-fraud-case-focuses-on-internet.html | INVESTING IT; Fraud Case Focuses On Internet | False | By Leslie Eaton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/good-vibrations.html | Good Vibrations | False | By James Trefil | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-geffen-carole-karp.html | Paid Notice: Memorials GEFFEN, CAROLE KARP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-michelle-toll-w-a-o-flanagan.html | WEDDINGS; Michelle Toll, W. A. O'Flanagan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/style-noir.html | STYLE NOIR | False | By William L. Hamilton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-progress-on-plastics-074551.html | Progress on Plastics? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/misdirected.html | Misdirected | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/habitats-211-madison-avenue-bows-for-the-past-owner.html | Habitats/211 Madison Avenue; Bows for the Past Owner | False | By Tracie Rozhon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/pop-music-adrift-from-pop-billy-joel-takes-a-classical-turn.html | POP MUSIC; Adrift From Pop, Billy Joel Takes A Classical Turn | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-morgan-arthur-campsen.html | Paid Notice: Deaths MORGAN, ARTHUR CAMPSEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-rossi-aldo.html | Paid Notice: Deaths ROSSI, ALDO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/talking-entertainingly-about-science.html | Talking Entertainingly About Science | False | By Fred Musante | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/baseball-rebounding-orioles-land-fast-haymaker.html | BASEBALL; Rebounding Orioles Land Fast Haymaker | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/good-eating-traditions-live-thoughout-queens.html | GOOD EATING; Traditions Live Thoughout Queens | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-amy-powers-and-todd-harris.html | WEDDINGS; Amy Powers And Todd Harris | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-no-frequent-flier-miles-for-this-secretary-of-state.html | September 7-13; No Frequent Flier Miles For This Secretary of State | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/race-for-city-hall-the-runoff-jesse-jackson-campaigns-for-sharpton.html | RACE FOR CITY HALL; THE RUNOFF; Jesse Jackson Campaigns for Sharpton | False | By Lynette Holloway | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/the-nation-selling-favors-is-allowed-just-follow-the-rules.html | The Nation; Selling Favors Is Allowed. Just Follow the Rules. | False | By David E. Rosenbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/designing-jewelry-with-judith-ripka-creating-rings-necklaces-other-fancy-things.html | Designing Jewelry With Judith Ripka; Creating Rings, Necklaces and Other Fancy Things | False | By Lorraine Kreahling | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-it-s-all-about-respect.html | September 7-13; It's All About Respect | False | By Frank Bruni | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-laure-de-montbello-r-d-bernstein.html | WEDDINGS; Laure de Montbello, R. D. Bernstein | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/making-it-work-where-the-ex-rich-lived.html | MAKING IT WORK; Where the Ex-Rich Lived | False | By Barbara Stewart | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-tribeca-no-mickey-mouse-union-protest-at-the-ice-house.html | NEIGHBORHOOD REPORT: TRIBECA; No Mickey Mouse Union Protest at the Ice House | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/c-corrections-100218.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/connecticut-guide-042072.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/sunday-september-14-1997-only-for-the-very-lonely.html | SUNDAY: SEPTEMBER 14, 1997; ONLY FOR THE VERY LONELY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/jersey-yahoo.html | JERSEY; Yahoo! | False | By Joe Sharkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-upper-west-side-substation-park-entrance-called-substandard.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Substation at Park Entrance Called Substandard, Visually | False | By Janet Allon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-reichman-stella-jolles.html | Paid Notice: Deaths REICHMAN, STELLA JOLLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/for-china-s-leaders-at-congress-the-plaudits-cascade-down.html | For China's Leaders at Congress, the Plaudits Cascade Down | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/c-corrections-088862.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/t-magazine/spains-serene-secret-ubeda.html | Spain's Serene, Secret Ubeda | False | By Barbara Grizzuti Harrison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-surbeck-l-homer.html | Paid Notice: Deaths SURBECK, L. HOMER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/dining-out-juicy-american-fare-in-large-portions.html | DINING OUT; Juicy American Fare in Large Portions | False | By Joanne Starkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-laura-aswad-joseph-belluck.html | WEDDINGS; Laura Aswad, Joseph Belluck | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/long-island-opinion-my-dog-and-rabbit-save-them.html | LONG ISLAND OPINION; My Dog and Rabbit: Save Them! | False | By Emily Ritter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/tobacco-accord-once-applauded-is-all-but-buried.html | TOBACCO ACCORD, ONCE APPLAUDED, IS ALL BUT BURIED | False | By John M. Broder With Barry Meier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/feud-impedes-an-overhaul-of-the-los-angeles-charter.html | Feud Impedes an Overhaul Of the Los Angeles Charter | False | By Todd S. Purdum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/results-plus-100366.html | RESULTS PLUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/funds-watch-travel-pain-stock-gain.html | FUNDS WATCH; Travel Pain, Stock Gain | False | By Carole Gould | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-peace-process-to-police-process.html | From Peace Process To Police Process | False | By Jeffrey Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/spending-it-taking-the-office-to-the-highway.html | SPENDING IT; Taking The Office To the Highway | False | By Debra Nussbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/hingis-goes-back-to-her-czech-roots.html | Hingis Goes Back To Her Czech Roots | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-tokyo.html | From John Harvard To Ramses II; Tokyo | False | By Nicholas D. Kristof | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/music-disparate-sounds-from-other-centuries.html | MUSIC ; Disparate Sounds From Other Centuries | False | By Leslie Kandell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-phnom-penh.html | From John Harvard To Ramses II; Phnom Penh | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-a-section-of-cracow-restores-its-jewish-past.html | TRAVEL ADVISORY; A Section of Cracow Restores Its Jewish Past | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/c-corrections-088927.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/in-the-region-new-jersey-at-fair-lawn-business-park-the-prospect-is-housing.html | In the Region/New Jersey; At Fair Lawn Business Park, the Prospect Is Housing | False | By Rachelle Garbarine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-morningside-heights-noodle-hiatus-leaves-pangs.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Noodle Hiatus Leaves Pangs | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/teen-agers-and-marijuana-scaring-them-straight-has-lost-its-edge.html | Teen-agers and Marijuana; Scaring Them Straight Has Lost Its Edge | False | By Christopher S. Wren | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-thall-phyllis-s.html | Paid Notice: Deaths THALL, PHYLLIS S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/spending-it-a-new-labyrinth-for-phone-customers.html | SPENDING IT; A New Labyrinth For Phone Customers | False | By Laura Koss-Feder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-levitt-david.html | Paid Notice: Deaths LEVITT, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-cairo.html | From John Harvard To Ramses II; Cairo | False | By Douglas Jehl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/practical-traveler-who-s-minding-the-agents.html | PRACTICAL TRAVELER; Who's Minding The Agents? | False | By Betsy Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/market-watch-default-the-risk-bondholders-forgot.html | MARKET WATCH ; Default: The Risk Bondholders Forgot | False | By Floyd Norris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/sunday-september-14-1997-television-two-opposable-thumbs-down.html | SUNDAY: SEPTEMBER 14, 1997: TELEVISION; Two Opposable Thumbs Down | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-irene-draesel-christopher-todd.html | WEDDINGS; Irene Draesel, Christopher Todd | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-marina-budhos-and-marc-aronson.html | WEDDINGS; Marina Budhos and Marc Aronson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-moskowitz-carol.html | Paid Notice: Deaths MOSKOWITZ, CAROL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-getting-opal-caples-to-work-018066.html | Getting Opal Caples to Work | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/israel-s-uneasy-state.html | Israel's Uneasy State | False | By Geoffrey Wheatcroft | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/artists-in-films-dora-not-leonora-051942.html | ARTISTS IN FILMS; Dora, Not Leonora | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-feldman-paul-j.html | Paid Notice: Deaths FELDMAN, PAUL J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-cravzow-hazel-l.html | Paid Notice: Deaths CRAVZOW, HAZEL L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/two-13-year-olds-with-top-sat-scores.html | Two 13-Year-Olds With Top S.A.T. Scores | False | By Darice Bailer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/if-you-re-thinking-living-milltown-nj-factory-town-s-blue-collar-fading.html | If You're Thinking of Living In/ Milltown, N.J.; A Factory Town's Blue Collar Is Fading | False | By Jerry Cheslow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-susan-norton-a-b-mccormick.html | WEDDINGS; Susan Norton, A. B. McCormick | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/in-india-an-ancient-christian-tradition.html | In India, an Ancient Christian Tradition | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/connecticut-q-a-john-barracato-fires-on-purpose-and-in-carelessness.html | Connecticut Q&A: John Barracato; Fires, on Purpose and in Carelessness | False | By Jacqueline Weaver | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-cohen-isidore.html | Paid Notice: Deaths COHEN, ISIDORE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/milton-rubincam-top-genealogist-dies-at-88.html | Milton Rubincam, Top Genealogist, Dies at 88 | False | By Robert Mcg. Thomas Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/l-smoking-on-screen-smoking-and-glamour-051861.html | SMOKING ON SCREEN; Smoking and Glamour | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/the-dead.html | The Dead | False | By Christopher Benfey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-getting-opal-caples-to-work-018074.html | Getting Opal Caples to Work | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-greenwich-village-piers-close-gay-protesters-see-paradise.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; As Piers Close, Gay Protesters See a Paradise Lost | False | By David Bahr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/forbes-puts-on-anti-abortion-mantle.html | Forbes Puts On Anti-Abortion Mantle | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-vienna-night-opera-best-coffee-town.html | EUROPE: FALL AND WINTER -- The Bargains and the Blowouts; Vienna: A night at the opera, and the best coffee in town | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/t-magazine/morocco-the-bitter-and-the-sweet.html | Morocco, the Bitter and the Sweet | False | By John McGahern | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/concrete-plant-opposed-in-yonkers.html | Concrete Plant Opposed in Yonkers | False | By Merri Rosenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-york-up-close-a-master-plan-for-copters.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Master Plan for Copters | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/postings-new-york-city-exemption-15-25-percent-op-tax-break-for-some-veterans.html | POSTINGS: New York City Exemption of 15 or 25 Percent; Co-op Tax Break For Some Veterans | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/st-louis-the-city-under-the-arch.html | St. Louis, The City Under The Arch | False | By Beverly Lowry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/for-a-wary-soprano-slow-and-steady-wins-the-race.html | For a Wary Soprano, Slow And Steady Wins the Race | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/l-helping-children-with-their-weight-068837.html | Helping Children With Their Weight | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-naomi-gendler-camper.html | WEDDINGS; Naomi Gendler, Clarke Camper | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/a-georgia-megamall-featuring-a-town-center.html | A Georgia Megamall Featuring a 'Town Center' | False | By Ken Edelstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-gangs-youths-say-they-find-quick-route-to-respect.html | In Gangs, Youths Say They Find Quick Route to Respect | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/half-a-century-of-celebrating-barnum.html | Half a Century of Celebrating Barnum | False | By Janine Lamedica Wolfe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/taking-the-children-052868.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-lieboff-janet.html | Paid Notice: Memorials LIEBOFF, JANET | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/automobiles/behind-the-wheel-1998-honda-accord-ex-champ-returns-to-center-court.html | BEHIND THE WHEEL/1998 Honda Accord; Ex-Champ Returns to Center Court | False | By Michelle Krebs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-sarah-bodman-robert-greenhill-jr.html | WEDDINGS; Sarah Bodman, Robert Greenhill Jr. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/long-island-journal-038067.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/postings-making-nassau-s-air-space-museum-soar-grown-up-cradle-aviation-99.html | POSTINGS: Making Nassau's Air and Space Museum Soar; A Grown-Up Cradle of Aviation by '99 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-mulligan-alice-s.html | Paid Notice: Deaths MULLIGAN, ALICE S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/coping-three-lives-three-directions.html | COPING; Three Lives, Three Directions | False | By Robert Lipsyte | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-gender-studies-101-077976.html | Gender Studies 101 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-lynne-faden-and-lloyd-byrne.html | WEDDINGS; Lynne Faden And Lloyd Byrne | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/trapped-in-a-worldwide-web.html | Trapped in a Worldwide Web | False | By James Saynor | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/cover-story-a-return-to-earth-and-the-chase-begins.html | COVER STORY; A Return to Earth, and the Chase Begins | False | By Justine Elias | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/new-noteworthy-paperbacks-960276.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/the-prosecutor-game.html | The Prosecutor Game | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/mount-vernon-seeks-schools-superintendent.html | Mount Vernon Seeks Schools Superintendent | False | By F. Romall Smalls | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-anne-white-timothy-girian.html | WEDDINGS; Anne White, Timothy Girian | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-posner-deborah-vowler.html | Paid Notice: Deaths POSNER, DEBORAH VOWLER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/votes-in-congress-091715.html | Votes in Congress | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/classical-view-the-met-s-great-rapier-wit-at-play.html | CLASSICAL VIEW; The Met's Great Rapier Wit at Play | False | By Bernard Holland | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-michigan-with-griese-manhandles-colorado.html | COLLEGE FOOTBALL; Michigan, With Griese, Manhandles Colorado | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/l-why-mcenroe-100919.html | Why McEnroe? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/trial-by-air.html | Trial by Air | False | By Donal Henahan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/bosnians-vote-but-animosity-is-unrelenting.html | Bosnians Vote, But Animosity Is Unrelenting | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-overnight-sensation-018163.html | Overnight Sensation | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/l-filling-the-seats-100900.html | Filling the Seats | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-ms-mcshane-and-mr-muschenheim.html | WEDDINGS; Ms. McShane and Mr. Muschenheim | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-and-winter-the-museum-s-the-thing.html | EUROPE: FALL AND WINTER; The Museum's the Thing | False | By Olivier Bernier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-wilcox-john-m.html | Paid Notice: Deaths WILCOX, JOHN M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-arner-joseph.html | Paid Notice: Deaths ARNER, JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/the-world-in-death-too-demand-for-diana-exceeds-the-supply.html | The World; In Death, Too, Demand for Diana Exceeds the Supply | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/paperback-best-sellers-september-14-1997.html | PAPERBACK BEST SELLERS: September 14, 1997 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/scold-war-yelling-at-the-little-red-menace.html | Scold War; Yelling At the Little Red Menace | False | By Peter Applebome | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-too-poor-to-afford-safety.html | September 7-13; Too Poor to Afford Safety | False | By Larry Rohter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/jerseyana-from-bald-eagles-to-housing-starts.html | JERSEYANA; From Bald Eagles to Housing Starts | False | By George James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/best-sellers-september-14-1997.html | BEST SELLERS: September 14, 1997 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/quotation-of-the-day-093548.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/magnificent-obsession.html | Magnificent Obsession | False | By Elaine Sciolino | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/art-view-a-master-of-biblical-floods-and-final-days.html | ART VIEW; A Master of Biblical Floods and Final Days | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-dede-welles-and-mark-gimbel.html | WEDDINGS; Dede Welles And Mark Gimbel | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/achieving-success-with-the-help-of-a-coach.html | Achieving Success With the Help of a Coach | False | By Penny Singer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/q-a-004650.html | Q. & A. | False | By Ray Cormier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/a-bewildering-array-of-belief.html | A Bewildering Array of Belief | False | By Alan Wolfe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/elmsford-animal-shelter-draws-fire-for-conditions.html | Elmsford Animal Shelter Draws Fire for Conditions | False | By Elsa Brenner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/new-york-gangs-mimic-california-original.html | New York Gangs Mimic California Original | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-ray-chew-and-vivian-scott.html | WEDDINGS; Ray Chew and Vivian Scott | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/l-most-contributions-have-no-strings-attached-088897.html | Most Contributions Have No Strings Attached | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-patricia-boyle-r-h-eggleston-3d.html | WEDDINGS; Patricia Boyle, R. H. Eggleston 3d | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/boxing-de-la-hoya-beats-camacho-to-keep-welterweight-title.html | BOXING; De La Hoya Beats Camacho To Keep Welterweight Title | False | By Tom Friend | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/a-gift-of-life-to-fiji-from-valhalla.html | A Gift of Life to Fiji From Valhalla | False | By Tom Callahan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/sunday-september-14-1997-lambda-squares.html | SUNDAY: SEPTEMBER 14, 1997; LAMBDA SQUARES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/market-timing.html | MARKET TIMING | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/art-three-rare-invitations-to-the-inner-sanctum.html | ART; Three Rare Invitations to the Inner Sanctum | False | By William Zimmer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/atlantic-city-not-just-metal-and-rhinestones.html | ATLANTIC CITY; Not Just Metal and Rhinestones | False | By Bill Kent | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/c-corrections-088870.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/gov-bush-denies-pardon-in-rape-case-despite-dna.html | Gov. Bush Denies Pardon In Rape Case, Despite DNA | False | By Sam Howe Verhovek | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-harrison-john-randolph.html | Paid Notice: Deaths HARRISON, JOHN RANDOLPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/restaurants-in-the-age-of-the-portobello-mushroom-culinary-courses-keep-pace.html | RESTAURANTS; In the Age of the Portobello Mushroom, Culinary Courses Keep Pace | False | By Susan Jo Keller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/world-news-briefs-afghan-militia-warns-neighbor-about-jets.html | World News Briefs; Afghan Militia Warns Neighbor About Jets | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/viewpoint-apples-and-oranges-at-your-alma-mater.html | VIEWPOINT; Apples And Oranges At Your Alma Mater | False | By Robert N. Anthony | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-buehler-seymour-j.html | Paid Notice: Deaths BUEHLER, SEYMOUR J. | False | | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/mutual-funds-israeli-market-seems-solid-despite-turmoil.html | MUTUAL FUNDS; Israeli Market Seems Solid Despite Turmoil | False | By Kenneth N. Gilpin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/art-when-the-artist-is-also-actor-a-show-caught-up-in-a-caprice.html | ART; When the Artist Is Also Actor: A Show Caught Up in a Caprice | False | By William Zimmer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/the-birding-business.html | The Birding Business | False | By Bill Kent | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/atlantic-city-at-the-casinos-039292.html | ATLANTIC CITY; At the Casinos | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/as-taste-for-comfort-rises-so-do-corporations-profits.html | As Taste for Comfort Rises, So Do Corporations' Profits | False | By Louis Uchitelle | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-pitman-marian-coggeshall.html | Paid Notice: Deaths PITMAN, MARIAN COGGESHALL | False | | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-queens-up-close-guiliani-kills-2-burning-issues-with-one.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Guiliani Kills 2 Burning Issues With One Campaign Stop | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-mobutu-s-kenyan-kin-077909.html | Mobutu's Kenyan Kin | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-zagat-eugene-h.html | Paid Notice: Memorials ZAGAT, EUGENE H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-jeanne-greenberg-nicolas-rohatyn.html | WEDDINGS; Jeanne Greenberg, Nicolas Rohatyn | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/playing-in-the-neighborhood-south-street-seaport-anchoring-history.html | PLAYING IN THE NEIGHBORHOOD: SOUTH STREET SEAPORT; Anchoring History | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/betrayed-but-not-abandoned.html | Betrayed but Not Abandoned | False | By Jennifer Egan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-and-winter-on-the-trail-of-rubens-in-antwerp.html | EUROPE: FALL AND WINTER; On the Trail Of Rubens In Antwerp | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/diary-088943.html | DIARY | False | By Jan M. Rosen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction-961574.html | Books in Brief: Nonfiction | False | By Emily Barton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/on-baseball-yanks-looked-unstoppable-until-they-met-the-moose.html | ON BASEBALL; Yanks Looked Unstoppable, Until They Met the Moose | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-greenpoint-trees-plant-seeds-of-a-fight.html | NEIGHBORHOOD REPORT: GREENPOINT; Trees Plant Seeds of a Fight | False | By Amy Waldman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-brief-morris-county-lawyers-can-pay-for-replacements.html | IN BRIEF; Morris County Lawyers Can Pay for Replacements | False | By Steve Strunsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/sunday-september-14-1997-schools-skipping-class-not-advised.html | SUNDAY: SEPTEMBER 14, 1997: SCHOOLS; Skipping Class Not Advised | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-a-chance-to-discover-077518.html | A Chance to Discover | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/athens-dining-a-to-z.html | Athens Dining, A to Z | False | By Mimi Sheraton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/views-from-the-ashcan-school-of-art-an-update-for-the-90-s.html | VIEWS; From the Ashcan School of Art? An Update for the 90's | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/westchester-q-a-ethel-beville-giving-a-home-to-children-without-one.html | Westchester Q&A: Ethel Beville ; Giving a Home to Children Without One | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-a-new-braver-version-of-a-south-african-s-death.html | September 7-13; A New, Braver Version Of A South African's Death | False | By Suzanne Daley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/sports-of-the-times-where-are-the-wives-pendants.html | Sports of The Times; Where Are The Wives' Pendants? | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/spotlight-capra-s-everyman.html | SPOTLIGHT; Capra's Everyman | False | By Howard Thompson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/l-the-art-of-conducting-961655.html | The Art of Conducting | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/lucinda-williams-is-in-pain.html | Lucinda Williams Is in Pain | False | By Darcy Frey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/l-modern-phone-technology-brings-urge-to-disconnect-088838.html | Modern Phone Technology Brings Urge to Disconnect | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/bookend-a-very-short-anthology-of-new-verse.html | BOOKEND; A Very Short Anthology of New Verse | False | By Elizabeth Schmidt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/ideas-trends-making-do-without-a-devil-s-advocate.html | Ideas & Trends; Making Do Without A Devil's Advocate | False | By Gustav Niebuhr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-eileen-gerster-and-john-lane.html | WEDDINGS; Eileen Gerster And John Lane | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-andrew-weil-shaman-md-018139.html | Andrew Weil, Shaman, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/soapbox-photographer-s-journal-072656.html | SOAPBOX; PHOTOGRAPHER'S JOURNAL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-rosahn-sonya.html | Paid Notice: Deaths ROSAHN, SONYA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/football-as-pulp-drama.html | Football as Pulp Drama | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/taking-the-children-052841.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/taking-the-children-a-motley-garage-band-with-arena-size-dreams.html | TAKING THE CHILDREN ; A Motley Garage Band With Arena-Size Dreams | False | By Suzanne O'connor | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/c-corrections-053236.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/essay-new-kind-of-dirty-tricks.html | Essay ; New Kind Of 'Dirty Tricks' | False | By William Safire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-erdman-edna-kaufmann.html | Paid Notice: Deaths ERDMAN, EDNA KAUFMANN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/hit-the-road-june.html | Hit the Road, June | False | By Elizabeth Benedict | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/in-the-region-long-island-subdivision-sales-raise-concerns-on-shelter-island.html | In the Region/Long Island; Subdivision Sales Raise Concerns on Shelter Island. | False | By Diana Shaman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/police-wage-award-used-suffolk-scale-rising-over-20.html | Police Wage Award Used Suffolk Scale, Rising Over 20% | False | By John Rather | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/film-a-funny-lady-who-s-now-a-leading-lady.html | FILM; A Funny Lady Who's Now A Leading Lady | False | By Pam Belluck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-debra-a-lee-and-andrew-lee.html | WEDDINGS; Debra A. Lee and Andrew Lee | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/see-ralph-read-take-number-republicans-line-up-for-man-who-would-be-kingmaker.html | To See Ralph Read, Take a Number; Republicans Line Up for the Man Who Would Be Kingmaker | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-getting-opal-caples-to-work-018040.html | Getting Opal Caples to Work | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/movies-this-week-959464.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-schwarz-max.html | Paid Notice: Deaths SCHWARZ, MAX | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-stephanie-orben-marc-garbarini.html | WEDDINGS; Stephanie Orben, Marc Garbarini | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-hilary-jones-and-peter-ocko.html | WEDDINGS; Hilary Jones And Peter Ocko | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/jerseyana-finding-out-if-those-hidden-treasures-really-are.html | JERSEYANA ; Finding Out if Those Hidden Treasures Really Are | False | By Dulcie Leimbach | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/c-corrections-100234.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/commercial-property-greenwich-conn-running-mom-pop-off-glitzy-greenwich-avenue.html | Commercial Property/Greenwich, Conn.; Running Mom and Pop Off Glitzy Greenwich Avenue | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-rome-romans-have-stylish-party.html | EUROPE: FALL AND WINTER -- The Bargains and the Blowouts; Rome: Do as the Romans do -- have a stylish party | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction-961540.html | Books in Brief: Nonfiction | False | By Raye Snover | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/l-take-a-lesson-from-paris-in-the-fight-against-fliers-088811.html | Take a Lesson From Paris In the Fight Against Fliers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-tuttle-lloyd-b.html | Paid Notice: Deaths TUTTLE, LLOYD B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-bendersky-max-md.html | Paid Notice: Deaths BENDERSKY, MAX, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/what-do-collectors-really-see-in-art.html | What Do Collectors Really See in Art? | False | By Bess Liebenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-eyer-james-a.html | Paid Notice: Deaths EYER, JAMES A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-susan-spratt-david-tendler.html | WEDDINGS; Susan Spratt, David Tendler | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/view-mount-vernon-store-that-supplies-foods-flavors-caribbean.html | The View From: Mount Vernon ; A Store That Supplies the Foods and Flavors of the Caribbean | False | By Lynne Ames | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-gardner-katharine-van-nest-post.html | Paid Notice: Deaths GARDNER, KATHARINE VAN NEST POST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-an-art-filled-walkway-opens-in-florence.html | TRAVEL ADVISORY; An Art-Filled Walkway Opens in Florence | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/l-battle-of-service-agencies-reveals-unfortunate-trend-088846.html | Battle of Service Agencies Reveals Unfortunate Trend | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-fledell-joseph.html | Paid Notice: Memorials FLEDELL, JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/l-smoking-on-screen-plugging-cigarettes-051845.html | SMOKING ON SCREEN; Plugging Cigarettes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/a-chief-banker-for-nations-at-the-bottom-of-the-heap.html | A Chief Banker for Nations At the Bottom of the Heap | False | By Richard W. Stevenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/theater/l-musical-theater-a-web-guide-to-radio-051934.html | MUSICAL THEATER; A Web Guide To Radio | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-williamsburg-new-units-new-cooperation.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; New Units, New Cooperation | False | By Amy Waldman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-ozanics-victoria.html | Paid Notice: Deaths OZANICS, VICTORIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-julie-sternberg-paul-schoeman.html | WEDDINGS; Julie Sternberg, Paul Schoeman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/fyi-071196.html | F.Y.I. | False | By Daniel B. Schneider | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/close-your-eyes-hold-your-nose-it-s-dinner-time.html | Close Your Eyes. Hold Your Nose. It's Dinner Time. | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-andrew-weil-shaman-md-018120.html | Andrew Weil, Shaman, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/your-home-getting-ready-for-winter.html | YOUR HOME; Getting Ready For Winter | False | By Jay Romano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/c-corrections-087092.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-gould-bernard.html | Paid Notice: Deaths GOULD, BERNARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/archives/out-there-dancing-into-the-realm-of-fantasy.html | OUT THERE; Dancing Into the Realm of Fantasy | True | By Jordan Levin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-paris-sightseeing-tour-city-bus-culinary.html | EUROPE: FALL AND WINTER -- The Bargains and the Blowouts; Paris: A sightseeing tour by city bus and a culinary tour de force | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/new-rochelle-celebrates-with-a-street-festival.html | New Rochelle Celebrates With a Street Festival | False | By Penny Singer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/c-corrections-087084.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/touro-plans-law-school-near-new-courts.html | Touro Plans Law School Near New Courts | False | By Stewart Ain | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-army-stops-lafayette-on-545-rushing-yards.html | COLLEGE FOOTBALL; Army Stops Lafayette On 545 Rushing Yards | False | By Jack Cavanaugh | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/c-corrections-052000.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction-conditions-of-immortality.html | Books in Brief: Nonfiction; Conditions of Immortality | False | By David Walton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-sokoloff-henry.html | Paid Notice: Deaths SOKOLOFF, HENRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/soapbox-when-new-york's-finest-arent.html | SOAPBOX; When New York's Finest Aren't | False | By Carol Ann Rinzler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/soccers-us-focus-is-on-the-young.html | Soccer's U.S. Focus Is on the Young | False | By Dave Ruden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-paris.html | From John Harvard To Ramses II; Paris | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-and-winter-maastricht-s-worldly-ways.html | EUROPE: FALL AND WINTER; Maastricht's Worldly Ways | False | By Katherine Ashenburg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-fordham-rallies-from-21-down-to-improve-to-2-0.html | COLLEGE FOOTBALL; Fordham Rallies From 21 Down To Improve to 2-0 | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-kindra-predmore-sean-thompson.html | WEDDINGS; Kindra Predmore, Sean Thompson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/baseball-cone-frets-over-hurt-shoulder.html | BASEBALL; Cone Frets Over Hurt Shoulder | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/farewell-and-far-out.html | Farewell and Far Out! | False | By Philip Zaleski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/t-magazine/bath-georgian-pluperfect.html | Bath: Georgian Pluperfect | False | By Anne Bernays and Justin Kaplan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-kasindorf-blanche.html | Paid Notice: Deaths KASINDORF, BLANCHE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-fast-track-on-treaties-leaves-labor-in-the-dust-secret-talks-in-paris-100668.html | Fast Track on Treaties Leaves Labor in the Dust; Secret Talks in Paris | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-courtney-smith-matthew-tuck.html | WEDDINGS; Courtney Smith, Matthew Tuck | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/pro-football-the-return-of-the-master-builder.html | PRO FOOTBALL; The Return of the Master Builder | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-york-up-close-rampage-literati-damned-typos-west-siders.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- The Rampage of the Literati: Out, Out Damned Typos; West Siders Spot The Tell-Tale E | False | By Janet Allon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-edelstein-louis.html | Paid Notice: Deaths EDELSTEIN, LOUIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/on-the-street-paint-it-black-head-to-toe.html | ON THE STREET; Paint It Black, Head to Toe | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-053228.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/not-if-but-when-naming-a-saint-isn-t-so-simple.html | Not if, but When; Naming a Saint Isn't So Simple | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/taking-the-children-052850.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/theater-celebrating-new-age-on-new-haven-stage.html | THEATER; Celebrating New Age On New Haven Stage | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/evening-hours-good-reasons-for-a-party.html | EVENING HOURS; Good Reasons for a Party | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/after-50-years-struggle-redemption-holocaust-museum-realized-with-it-promise.html | After 50 Years of Struggle, Redemption; A Holocaust Museum Is Realized, and With It a Promise by Morgenthau | False | By Elisabeth Bumiller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/official-vows-to-review-aid-cuts-for-disabled.html | Official Vows to Review Aid Cuts For Disabled | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/do-you-know-where-your-luggage-is.html | Do You Know Where Your Luggage Is? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/hawaii-with-julia-an-idyll.html | Hawaii With Julia: An Idyll | False | By Jonathan Raban | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/t-magazine/on-common-ground-in-siberia.html | On Common Ground in Siberia | False | By N. Scott Momaday | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-ms-richardson-and-mr-lyons.html | WEDDINGS; Ms. Richardson And Mr. Lyons | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-rahm-herbert.html | Paid Notice: Deaths RAHM, HERBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-rosenfeld-ronald.html | Paid Notice: Deaths ROSENFELD, RONALD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/1-need-for-change-100927.html | Need for Change | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-east-village-after-7-years-a-residence.html | NEIGHBORHOOD REPORT: EAST VILLAGE; After 7 Years, a Residence | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/indian-rebels-draw-tens-of-thousands-to-a-rally-in-mexico-city.html | Indian Rebels Draw Tens of Thousands to a Rally in Mexico City | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/music-no-shyness-about-a-landmark-birthday.html | MUSIC; No Shyness About A Landmark Birthday | False | By Robert Sherman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/mutual-funds-investing-with-ronald-e-elijah.html | MUTUAL FUNDS; Investing With: Ronald E. Elijah | False | By Nanette Burns | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-visiting-the-bbc-on-its-75th-anniversary.html | TRAVEL ADVISORY; Visiting the BBC On Its 75th Anniversary | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/race-for-city-hall-in-their-own-words.html | RACE FOR CITY HALL; In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/albright-asks-arab-states-to-attend-summit-talks.html | Albright Asks Arab States To Attend Summit Talks | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/from-a-jingle-to-a-new-recording.html | From a Jingle to a New Recording | False | By Cynthia Magriel Wetzler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/the-bliss-of-the-big-city.html | The Bliss of the Big City | False | By Frank Kermode | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-getting-opal-caples-to-work-018031.html | Getting Opal Caples to Work | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/from-the-desk-of-the-answer-my-friend-is-snapping-in-the-wind.html | FROM THE DESK OF; The Answer, My Friend, Is Snapping In the Wind | False | By Alan Robbins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/the-hard-road-from-dixie.html | The Hard Road From Dixie | False | By Anthony Walton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/l-women-and-retirement-088900.html | Women and Retirement | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/on-the-towns-056839.html | ON THE TOWNS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/l-stop-for-octroi-961671.html | 'Stop for Octroi' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/trading-information.html | Trading Information | False | By Michael Riordan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-brody-dr-stanley-steve-j.html | Paid Notice: Deaths BRODY, DR. STANLEY (STEVE) J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/at-the-gate-avis-vs-hertz-investors-start-your-calculators.html | AT THE GATE; Avis vs. Hertz: Investors, Start Your Calculators | False | By Reed Abelson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/in-east-africa-panel-tackles-war-crimes-and-its-own-misdemeanors.html | In East Africa, Panel Tackles War Crimes, and Its Own Misdemeanors | False | By Steven Lee Myers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-katherine-berman-peter-weinstein.html | WEDDINGS; Katherine Berman, Peter Weinstein | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/after-the-storm.html | After the Storm | False | By Tony Dunbar | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/coming-of-age.html | Coming of Age | False | By Rosamond McKitterick | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-alyssa-walden-david-kelman.html | WEDDINGS; Alyssa Walden, David Kelman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/c-corrections-003743.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-london.html | From John Harvard To Ramses II; London | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-961493.html | Books in Brief: Fiction and Poetry | False | By Denise Gess | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/capturing-what-is.html | Capturing What Is | False | By Jay Cantor | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-zuckerman-morris.html | Paid Notice: Deaths ZUCKERMAN, MORRIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/japan-korea-and-1597-a-year-that-lives-in-infamy.html | Japan, Korea and 1597; A Year That Lives in Infamy | False | By Nicholas D. Kristof | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-diethelm-margaret-w.html | Paid Notice: Deaths DIETHELM, MARGARET W. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/any-way-you-look-at-it-it-s-up.html | Any Way You Look at It, it's Up | False | By John Holusha | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-berntsen-carl-a-jr-md.html | Paid Notice: Deaths BERNTSEN, CARL A., JR., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-clare-williams-peter-dougherty.html | WEDDINGS; Clare Williams, Peter Dougherty | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-andrew-weil-shaman-md-018104.html | Andrew Weil, Shaman, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-ferrando-miguel.html | Paid Notice: Memorials FERRANDO, MIGUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-rachel-werner-andrew-siderowf.html | WEDDINGS; Rachel Werner, Andrew Siderowf | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-brief-a-bishop-is-ordained-for-the-metuchen-diocese.html | IN BRIEF; A Bishop Is Ordained For the Metuchen Diocese | False | By Karen Demasters | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-from-closet-to-screen-100684.html | From Closet to Screen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/roslyn-bank-offers-stock-to-depositors-and-value-rises.html | Roslyn Bank Offers Stock to Depositors And Value Rises | False | By Linda Saslow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-valerie-von-arx-michael-mcdonough.html | WEDDINGS; Valerie von Arx, Michael McDonough | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/pomp-bars-poor-at-mother-teresa-s-rites.html | Pomp Bars Poor at Mother Teresa's Rites | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-holocaust-revulsionism-018090.html | Holocaust Revulsionism | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/playing-in-the-neighborhood-036781.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-andrew-weil-shaman-md-018147.html | Andrew Weil, Shaman, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/kafka-in-the-sierra.html | Kafka in the Sierra | False | By Maxine Chernoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/spotlight-all-that-glitters.html | SPOTLIGHT; All That Glitters | False | By Caitlin Lovinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-fasano-eugene.html | Paid Notice: Memorials FASANO, EUGENE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/after-movies-unwanted-dalmatians.html | After Movies, Unwanted Dalmatians | False | By Mireya Navarro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/region/garden-a-rugged-stalwart-for-the-end-of-summer.html | GARDEN; A Rugged Stalwart For the End Of Summer | False | By Joan Lee Faust | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-york-up-close-rampage-literati-damned-typos-least-it.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- The Rampage of the Literati: Out, Out Damned Typos; At Least It Wasn't Babs Ruth, Right? | False | By Janet Allon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/l-smoking-on-screen-what-about-violence-051896.html | SMOKING ON SCREEN; What About Violence? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-setting-sail-for-toledo-and-milwaukee.html | TRAVEL ADVISORY; Setting Sail for Toledo And Milwaukee | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/c-corrections-088935.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/by-the-way-play-ball.html | BY THE WAY; Play Ball! | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/travel-advisory-a-massachusetts-museum-weaves-a-spy-story.html | TRAVEL ADVISORY; A Massachusetts Museum Weaves a Spy Story | False | By Nan Levinson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/investing-it-brokerage-deals-make-ipo-s-available-in-theory.html | INVESTING IT; Brokerage Deals Make I.P.O.'s Available, in Theory | False | By Edward Wyatt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-cecil-lyon-matthew-sanford.html | WEDDINGS; Cecil Lyon, Matthew Sanford | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/l-take-a-lesson-from-paris-in-the-fight-against-fliers-088820.html | Take a Lesson From Paris In the Fight Against Fliers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/chatter-drug-tests-on-school-athletes.html | CHATTER; Drug Tests on School Athletes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-millon-clara-hall.html | Paid Notice: Deaths MILLON, CLARA HALL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/l-is-this-the-best-we-can-do-on-avenue-b-088854.html | Is This the Best We Can Do on Avenue B? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/restoring-a-jewish-cemetery-in-poland.html | Restoring a Jewish Cemetery in Poland | False | By Avital Louria Hahn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-barbara-glassman-and-arthur-rubin.html | WEDDINGS; Barbara Glassman And Arthur Rubin | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-stone-eve-a.html | Paid Notice: Deaths STONE, EVE A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/a-ball-game-in-bridgeport-s-near-future.html | A Ball Game In Bridgeport's Near Future | False | By Jack Cavanaugh | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/aide-says-he-prodded-president-to-complete-fund-raising-calls.html | Aide Says He Prodded President To Complete Fund-Raising Calls | False | By Don van Natta Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/choice-tables-where-babette-feasted.html | CHOICE TABLES; Where Babette Feasted | False | By Maureen B. Fant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-phrasemaker-in-the-city.html | Books in Brief: Fiction and Poetry; Phrasemaker in the City | False | By Katharine Whitemore | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-jamie-holland-and-edward-hull.html | WEDDINGS; Jamie Holland And Edward Hull | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/dining-out-a-view-and-a-presentation-in-pound-ridge.html | DINING OUT; A View and a Presentation in Pound Ridge | False | By M. H. Reed | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/l-phffft-100935.html | Phffft! | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/theater/stage-view-when-these-two-chat-an-era-is-speaking.html | STAGE VIEW; When These Two Chat, an Era Is Speaking | False | By Ben Brantley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-shapiro-sue.html | Paid Notice: Deaths SHAPIRO, SUE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/sunday-september-14-1997-movies-choose-me.html | SUNDAY: SEPTEMBER 14, 1997; MOVIES; Choose Me | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-also-rans-no-more-purdue-thumps-no-12-irish.html | COLLEGE FOOTBALL; Also-Rans No More: Purdue Thumps No. 12 Irish | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/jellyfish-plague-island-s-waters.html | Jellyfish Plague Island's Waters | False | By Johanna Berkman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-rebecca-miller-james-ffrench.html | WEDDINGS; Rebecca Miller, James Ffrench | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/investing-it-milken-s-honorees-but-not-his-proteges.html | INVESTING IT; Milken's Honorees, but Not His Proteges | False | By Roy Furchgott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-and-winter-the-bargains-and-the-blowouts.html | EUROPE: FALL AND WINTER; The Bargains and the Blowouts | False | By Edmund L. Andrews | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/on-a-course-of-adventure-moving-from-fear-to-trust.html | On a Course of Adventure, Moving From Fear to Trust | False | BY Susan Pearsall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/c-corrections-051985.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-fast-track-on-treaties-leaves-labor-in-the-dust-subverting-democracy-100650.html | Fast Track on Treaties Leaves Labor in the Dust; Subverting Democracy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/earning-it-beyond-the-ivory-tower-a-sabbatical-is-a-valued-perk.html | EARNING IT; Beyond the Ivory Tower, a Sabbatical Is a Valued Perk | False | By Nick Ravo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/susan-molinari-out-of-congress-and-on-camera.html | Susan Molinari, Out of Congress and on Camera | False | By Abby Goodnough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-sheerr-clinton-jay.html | Paid Notice: Deaths SHEERR, CLINTON JAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/man-dies-and-woman-is-hurt-in-falls-down-elevator-shafts.html | Man Dies and Woman Is Hurt in Falls Down Elevator Shafts | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-new-yorkers-co-the-summer-sendoff-at-club-atlantis.html | NEIGHBORHOOD REPORT: NEW YORKERS & CO.; The Summer Sendoff at Club Atlantis | False | By Corey Kilgannon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/college-football-penn-state-proves-its-resiliency.html | COLLEGE FOOTBALL; Penn State Proves Its Resiliency | False | By Ron Dicker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/l-going-to-the-courts-to-get-school-test-scores-070424.html | Going to the Courts To Get School Test Scores | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-huson-katherine-arthur.html | Paid Notice: Deaths HUSON, KATHERINE ARTHUR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-jeanne-mclean-alfred-schmitt-jr.html | WEDDINGS; Jeanne McLean, Alfred Schmitt Jr. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/home-clinic-the-merits-of-air-powered-tools.html | HOME CLINIC; The Merits of Air-Powered Tools | False | By Edward R. Lipinski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/at-a-farm-market-an-absence-is-noted.html | At a Farm Market, an Absence Is Noted | False | By Mirta Ojito | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-getting-opal-caples-to-work-018082.html | Getting Opal Caples to Work | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/on-line-library-gives-24-hour-access.html | On-Line Library Gives 24-hour Access | False | By Kate Stone Lombardi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-bonni-zwickel-david-blaustein.html | WEDDINGS; Bonni Zwickel, David Blaustein | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-big-tobacco-has-eyed-china-for-a-century-075175.html | Big Tobacco Has Eyed China for a Century | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-chelsea-when-deli-was-just-that.html | NEIGHBORHOOD REPORT: CHELSEA; When Deli Was Just That | False | By David Kirby | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/gardening-the-season-is-for-the-black-eyed-susan.html | GARDENING; The Season Is for the Black-Eyed Susan | False | By Joan Lee Faust | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/dining-out-snappy-style-and-something-scrumptious.html | DINING OUT; Snappy Style and Something Scrumptious | False | By Patricia Brooks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-james-bartlett-sonja-weinkopf.html | WEDDINGS; James Bartlett, Sonja Weinkopf | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/music-beethoven-featured-at-2-openers.html | MUSIC; Beethoven Featured at 2 Openers | False | By Robert Sherman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/l-andrew-weil-shaman-md-018112.html | Andrew Weil, Shaman, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/realestate/streetscapes-beresford-san-remo-majestic-el-dorado-century-namesake-precursors.html | Streetscapes/The Beresford, the San Remo, the Majestic, the El Dorado, the Century; Namesake Precursors of Central Park West's Towers | False | By Christopher Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-whitney-wood-and-eric-bylin.html | WEDDINGS; Whitney Wood And Eric Bylin | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/l-kenney-s-beach-and-erosion-068845.html | Kenney's Beach And Erosion | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/li-vines-035858.html | L.I. Vines | False | By Howard G. Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/algeria-forces-kill-7-in-mosque-gunfight.html | Algeria Forces Kill 7 In Mosque Gunfight | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/what-s-doing-in-bilbao.html | WHAT'S DOING IN; Bilbao | False | By Christopher Clarey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/the-nation-wide-open-spaces-but-hardly-untouched.html | The Nation; Wide Open Spaces, but Hardly Untouched | False | By Timothy Egan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-michele-verni-bruce-sacerdote.html | WEDDINGS; Michele Verni, Bruce Sacerdote | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/on-the-map-berlitz-and-many-other-languages-spoken-in-this-museum.html | ON THE MAP; Berlitz, and Many Other Languages, Spoken in This Museum | False | By Jeannine Defoe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/minding-your-business-where-to-go-to-make-some-really-cold-cash.html | MINDING YOUR BUSINESS ; Where to Go to Make Some Really Cold Cash | False | By Laura Pedersen-Pietersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/september-7-13-a-space-mission-provokes-nuclear-anxieties-on-earth.html | September 7-13; A Space Mission Provokes Nuclear Anxieties on Earth | False | By William J. Broad | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/party-designees-win-most-primary-spots.html | Party Designees Win Most Primary Spots | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-ellen-ostrick-richard-knight.html | WEDDINGS; Ellen Ostrick, Richard Knight | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/theater/c-corrections-051969.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-brief-a-vintage-locomotive-will-propel-foliage-tours.html | IN BRIEF; A Vintage Locomotive Will Propel Foliage Tours | False | By Kirsty Sucato | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/europe-fall-winter-bargains-blowouts-istanbul-day-bospurus-night-town.html | EUROPE: FALL AND WINTER -- The Bargains and the Blowouts; Istanbul: A day on the Bosporus, a night on the town | False | By Stephen Kinzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/a-kinder-gentler-gallery.html | A Kinder, Gentler Gallery | False | By Jim Perry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/in-brief-at-the-meadowlands-track-horses-now-run-in-the-sun.html | IN BRIEF; At the Meadowlands Track, Horses Now Run in the Sun | False | By Karen Demasters | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-miller-joseph.html | Paid Notice: Deaths MILLER, JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/dr-jerry-jacobs-66-juvenile-arthritis-expert.html | Dr. Jerry Jacobs, 66, Juvenile Arthritis Expert | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/movies/film-teaming-up-to-help-another-underdog-fight-free.html | FILM; Teaming Up to Help Another Underdog Fight Free | False | By Michael Dwyer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-stuber-florian.html | Paid Notice: Deaths STUBER, FLORIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/fast-forward-legal-eagles.html | Fast Forward; Legal Eagles | False | By James Gleick | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/television-sexy-orphans-with-great-demographics.html | TELEVISION; Sexy Orphans With Great Demographics | False | By Betsy Sharkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/domestic-solutions.html | Domestic Solutions | False | By Eden Ross Lipson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/food-accenting-grilled-vegetables-with-an-asian-flavor.html | FOOD; Accenting Grilled Vegetables With an Asian Flavor | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/schools-preparing-for-major-changes.html | Schools Preparing for Major Changes | False | By Linda Saslow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-lisa-kassenaar-edward-hampton.html | WEDDINGS; Lisa Kassenaar, Edward Hampton | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/azerbaijan-has-reason-to-swagger-oil-deposits.html | Azerbaijan Has Reason To Swagger: Oil Deposits | False | By Stephen Kinzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-fiction-and-poetry-961515.html | Books in Brief: Fiction and Poetry | False | By Mark Lindquist | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/pro-football-for-fassel-company-crucial-point-hits-early.html | PRO FOOTBALL; For Fassel & Company, Crucial Point Hits Early | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-jane-jacobs-richard-lowe-3d.html | WEDDINGS; Jane Jacobs, Richard Lowe 3d | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/bombing-defendant-asks-to-be-nearer-to-jury.html | Bombing Defendant Asks to Be Nearer to Jury | False | By Jo Thomas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-michele-parsons-and-david-shotts.html | WEDDINGS; Michele Parsons And David Shotts | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/suitability.html | Suitability | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/c-corrections-051993.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/pop-view-sampling-is-a-creative-or-b-theft.html | POP VIEW; Sampling Is (a) Creative Or (b) Theft? | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/nj-co-major-growth-in-minor-leagues.html | N.J. & CO. ; Major Growth In Minor Leagues | False | By George James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/army-plans-to-require-women-to-meet-higher-fitness-goals.html | Army Plans to Require Women To Meet Higher Fitness Goals | False | By Philip Shenon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/pro-football-notebook-jets-go-through-extreme-measures-to-prepare-for-patriots.html | PRO FOOTBALL; NOTEBOOK; Jets Go Through Extreme Measures to Prepare for Patriots | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-helsel-milton-j-md.html | Paid Notice: Deaths HELSEL, MILTON J., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/sports-of-the-times-no-dire-straits-for-king-football.html | Sports of The Times; No Dire Straits for King Football | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/from-john-harvard-to-ramses-ii-cambridge-mass.html | From John Harvard To Ramses II; Cambridge, Mass. | False | By Carey Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/track-and-field-atlanta-s-golden-guy-sprints-toward-future.html | TRACK AND FIELD; Atlanta's Golden Guy Sprints Toward Future | False | By Jere Longman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/l-steve-reich-music-marches-on-051829.html | STEVE REICH; Music Marches On | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/news-summary-099872.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |