# Exhibit G58

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-shoenfeld-helen-f.html | Paid Notice: Deaths SHOENFELD, HELEN F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/transactions-100617.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/l-serialism-good-music-and-bad-051926.html | SERIALISM; Good Music and Bad | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/travel/two-neighborhoods-one-naples.html | Two Neighborhoods, One Naples | False | By John Domini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/also-inside-076686.html | ALSO INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/art-photographs-that-capture-the-many-manifestations-of-youth.html | ART; Photographs That Capture the Many Manifestations of Youth | False | By Helen A. Harrison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/c-corrections-070262.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/weekinreview/c-correction-072885.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/city-prepares-for-memorial-to-diana-in-the-park.html | City Prepares For Memorial To Diana In the Park | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/hockey-rangers-notebook-c-still-not-sewn-on-a-jersey.html | HOCKEY: RANGERS NOTEBOOK; 'C' Still Not Sewn on a Jersey | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/the-boating-report-pressure-is-on-and-she-knows-it.html | THE BOATING REPORT; Pressure Is On, and She Knows It | False | By Barbara Lloyd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-casner-harold.html | Paid Notice: Deaths CASNER, HAROLD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/pomp-pushes-the-poorest-from-mother-teresa-s-last-rites.html | Pomp Pushes the Poorest From Mother Teresa's Last Rites | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-lookstein-gertrude-s.html | Paid Notice: Deaths LOOKSTEIN, GERTRUDE S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/dirty-work.html | Dirty Work | False | By Tom Drury | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-amory-armstrong-peter-spizziri.html | WEDDINGS; Amory Armstrong, Peter Spizziri | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/world/zaire-s-mobutu-buried-quietly-in-morocco.html | Zaire's Mobutu Buried Quietly in Morocco | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-deborah-kozart-f-h-ludtke-3d.html | WEDDINGS; Deborah Kozart, F. H. Ludtke 3d | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-vows-amanda-beesley-nicholas-weinstock.html | WEDDINGS: VOWS; Amanda Beesley, Nicholas Weinstock | False | By Lois Smith Brady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/books-in-brief-nonfiction-961558.html | Books in Brief: Nonfiction | False | By Judith Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/sports/backtalk-venus-ushers-in-a-new-era-but-of-what-exactly.html | Backtalk; Venus Ushers in a New Era, but of What, Exactly? | False | By Robert Lipsyte | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/lives-pet-heaven.html | Lives; Pet Heaven | False | By James Gorman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-upper-west-side-changes-for-pit-stop-block-that-wants-be.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Changes for Pit-Stop Block That Wants to Be a Destination | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-deaths-lookstein-gertrude-s-ariel.html | Paid Notice: Deaths LOOKSTEIN, GERTRUDE S. ARIEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/the-night-fashion-s-creative-playtime.html | THE NIGHT; Fashion's Creative Playtime | False | By Phoebe Hoban | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/c-corrections-059196.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-real-life-in-bulgaria-077534.html | Real Life in Bulgaria | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/connie-clausen-literary-agent-and-actress-74.html | Connie Clausen, Literary Agent And Actress, 74 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/neighborhood-report-queens-up-close-pennies-under-bridge-60-year-old-battle.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Pennies Under the Bridge: 60-Year-Old Battle Winds Down | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/tv/signoff-sports-stars-as-good-sports-lessons-from-the-field.html | SIGNOFF; Sports Stars As Good Sports: Lessons From the Field | False | By Kathryn Shattuck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/book-notes-butler-s-revelations-on-a-life-of-service.html | Book Notes; Butler's Revelations on a Life of Service | False | By Barbara Delatiner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/classified/paid-notice-memorials-mclaughlin-charles.html | Paid Notice: Memorials MCLAUGHLIN, CHARLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/opinion/l-fast-track-on-treaties-leaves-labor-in-the-dust-100641.html | Fast Track on Treaties Leaves Labor in the Dust | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/l-let-markers-do-their-job-teaching-our-history-070416.html | Let Markers Do Their Job Teaching Our History | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/magazine/appearances-shock-value.html | Appearances; Shock Value | False | By Mary Tannen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/1-upending-freud-961698.html | Upending Freud | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/arts/classical-music-following-where-a-renewed-heart-leads.html | CLASSICAL MUSIC; Following Where a Renewed Heart Leads | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/soapbox-the-other-rates-issue.html | SOAPBOX; The Other Rates Issue | False | By Rebecca Stanfield | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/books/heathcliff-redux.html | Heathcliff Redux | False | By Karen Karbo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/us/president-presses-senate-to-pass-campaign-finance-changes.html | President Presses Senate to Pass Campaign-Finance Changes | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/nyregion/theater-review-sibling-role-reversal-in-romantic-plots.html | THEATER REVIEW ; Sibling Role Reversal In Romantic Plots | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/business/inside-074268.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-shara-goldstein-and-steven-ertel.html | WEDDINGS; Shara Goldstein And Steven Ertel | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-14 | 1997-09-14 | https://www.nytimes.com/1997/09/14/style/weddings-pieter-cohen-and-lauren-budding.html | WEDDINGS; Pieter Cohen and Lauren Budding | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/us-in-shift-says-it-may-sign-treaty-to-ban-land-mines.html | U.S., IN SHIFT, SAYS IT MAY SIGN TREATY TO BAN LAND MINES | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/critic-s-notebook.html | CRITIC'S NOTEBOOK | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/bridge-101702.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/IHT-analysts-see-new-power-but-limited-threat-chinas-military-planbid-to.html | Analysts See New Power but Limited Threat : China's Military Plan:Bid to Modernize Fast | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-washington-should-give-schools-more-money-not-more-exams-backfiring-on-vouchers-111082.html | Washington Should Give Schools More Money, Not More Exams; Backfiring on Vouchers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-erdman-edna.html | Paid Notice: Deaths ERDMAN, EDNA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/george-w-crockett-dies-at-88-was-a-civil-rights-crusader.html | George W. Crockett Dies at 88; Was a Civil Rights Crusader | False | By Robert Mcg. Thomas Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/college-football-when-mighty-fall-quickly-long-season-takes-new-challenges.html | ON COLLEGE FOOTBALL; When the Mighty Fall Quickly, a Long Season Takes on New Challenges | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/clinton-friend-in-new-job-keeps-his-power.html | Clinton Friend, in New Job, Keeps His Power | False | By Elaine Sciolino | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-washington-should-give-schools-more-money-not-more-exams-voluntary-testing-111066.html | Washington Should Give Schools More Money, Not More Exams; Voluntary Testing? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/women-losing-ground-to-men-in-widening-income-difference.html | Women Losing Ground to Men In Widening Income Difference | False | By Tamar Lewin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/style/chronicle-112534.html | CHRONICLE | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/death-plot-reported-against-a-high-ranking-russian-official.html | Death Plot Reported Against a High-Ranking Russian Official | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/foreign-affairs-the-physics-of-mideast-peace.html | Foreign Affairs; The Physics of Mideast Peace | False | By Thomas L Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/the-media-business-advertising-addenda-leo-burnett-plans-layoffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Plans Layoffs | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/baseball-disputed-call-preserves-remarkable-mets-victory.html | BASEBALL; Disputed Call Preserves Remarkable Mets Victory | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/dividend-meetings-105856.html | Dividend Meetings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/john-leddy-83-senior-official-faced-mccarthy.html | John Leddy, 83, Senior Official Faced McCarthy | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-torres-roberto.html | Paid Notice: Deaths TORRES, ROBERTO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/metro-news-briefs-new-york-city-headstones-overturned-in-si-jewish-cemetery.html | METRO NEWS BRIEFS: NEW YORK CITY; Headstones Overturned In S.I. Jewish Cemetery | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/opera-review-rossini-as-sitcom-with-pratfalls-and-semiautomatics.html | OPERA REVIEW; Rossini as Sitcom, With Pratfalls and Semiautomatics | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/when-birds-man-nature-meet-falcons-keep-geese-gulls-colliding-with-jets.html | When Birds of Man and Nature Meet; Falcons Keep Geese and Gulls From Colliding With Jets | False | By Andrew C. Revkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-carucci-samuel-a.html | Paid Notice: Deaths CARUCCI, SAMUEL A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/havana-cardinal-denounces-bomb-attacks.html | Havana Cardinal Denounces Bomb Attacks | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/c-corrections-111678.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/sports-of-the-times-no-excuses-parcells-says-hall-just-hit-the-ball-a-little-low.html | Sports Of The Times; No Excuses, Parcells Says, Hall Just Hit the Ball a Little Low | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/theater/theater-review-a-time-to-laugh-a-time-to-weep-don-t-confuse.html | THEATER REVIEW; A Time to Laugh, a Time To Weep: Don't Confuse | False | By Ben Brantley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/new-jersey-daily-briefing-miss-america-takes-a-dip.html | NEW JERSEY DAILY BRIEFING; Miss America Takes a Dip | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/treasury-s-financing-schedule-is-confined-to-today-s-auction.html | Treasury's Financing Schedule Is Confined to Today's Auction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/metro-matters-in-school-law-protection-for-whom.html | Metro Matters; In School Law, Protection For Whom? | False | By Elizabeth Kolbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-a-mideast-peace-can-t-be-built-on-punishment-111201.html | A Mideast Peace Can't Be Built on Punishment | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/style/chronicle-112550.html | CHRONICLE | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/the-media-business-advertising-addenda-people-111279.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/more-at-play-in-runoff-than-vote-outcome.html | More at Play in Runoff Than Vote Outcome | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/worldbusiness/IHT-strong-sales-mask-european-carmakers-problems.html | Strong Sales Mask European Carmakers'Problems | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/baseball-gooden-shaky-but-standing-after-audition-for-october.html | BASEBALL; Gooden Shaky but Standing After Audition for October | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/arrest-is-made-in-the-slaying-of-an-officer.html | Arrest Is Made In the Slaying Of an Officer | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/television-review-have-concept-will-travel-palin-packs-his-bags-again.html | TELEVISION REVIEW; Have Concept, Will Travel: Palin Packs His Bags Again | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/pro-football-patriots-27-parcells-24.html | PRO FOOTBALL; PATRIOTS 27, PARCELLS 24 | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-washington-should-give-schools-more-money-not-more-exams-foolish-endeavor-111112.html | Washington Should Give Schools More Money, Not More Exams; Foolish Endeavor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-washington-should-give-schools-more-money-not-more-exams-school-board-disasters-111090.html | Washington Should Give Schools More Money, Not More Exams; School Board Disasters | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-jacobs-harry.html | Paid Notice: Deaths JACOBS, HARRY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/market-place-a-rare-sure-thing-goes-unnoticed.html | Market Place ; A Rare Sure Thing Goes Unnoticed | False | By Seth Schiesel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/albright-s-trip-no-big-steps.html | Albright's Trip: No 'Big Steps' | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/internet-growth-continues.html | Internet Growth Continues | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/edward-artinian-61-publisher-s-founder.html | Edward Artinian, 61, Publisher's Founder | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/convertible-debt-equity-offerings-set-for-this-week.html | Convertible Debt, Equity Offerings Set for This Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/c-corrections-111694.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/plus-equestrian-fuscas-wins-her-first-grand-prix.html | PLUS: EQUESTRIAN; Fuscas Wins Her First Grand Prix | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/editorial-observer-where-have-all-the-women-in-politics-gone.html | Editorial Observer; Where Have All the Women in Politics Gone? | False | By Gail Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/a-feisty-weld-criticizes-helms-for-his-stance-on-mexico-post.html | A Feisty Weld Criticizes Helms For His Stance on Mexico Post | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/giuliani-attacks-sharpton-as-unqualified-to-be-mayor.html | Giuliani Attacks Sharpton As Unqualified to Be Mayor | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/pro-football-extra-points-unusual-sight-wheatley-plays.html | PRO FOOTBALL; EXTRA POINTS; Unusual Sight: Wheatley Plays | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-kalman-minnie.html | Paid Notice: Deaths KALMAN, MINNIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/boxing-camacho-is-pounded-but-not-totally-silenced.html | BOXING; Camacho Is Pounded But Not Totally Silenced | False | By Tom Friend | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/worldbusiness/IHT-a-new-consensus-forms-us-rates-will-rise-but-not.html | A New Consensus Forms: U.S. Rates Will Rise, but Not Until November | False | By Mitchell Martin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/a-new-latin-voice-in-the-world-of-pop.html | A New Latin Voice in the World of Pop | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/jury-in-csx-case-sent-angry-message-with-a-3.4-billion-stamp.html | Jury in CSX Case Sent Angry Message With a $3.4 Billion Stamp | False | By Carol Marie Cropper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/media-entertainment-full-monty-far-biggest-film-success-fox-searchlight-pictures.html | MEDIA: ENTERTAINMENT; 'The Full Monty' is by far the biggest film success at Fox Searchlight Pictures. | False | By Bernard Weinraub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/congo-aid-at-risk-in-defiance-of-un-over-war-refugees.html | Congo Aid at Risk In Defiance of U.N. Over War Refugees | False | By Howard W. French | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/this-week.html | This Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/new-tv-season-in-review-101370.html | NEW TV SEASON IN REVIEW | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-a-mideast-peace-can-t-be-built-on-punishment-arafat-s-advantage-111228.html | A Mideast Peace Can't Be Built on Punishment; Arafat's Advantage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/worldbusiness/IHT-moving-targets-confuse-investors.html | Moving Targets Confuse Investors | False | By Carl Gewirtz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/north-korea-famine-may-be-killing-15-in-towns-survey-says.html | North Korea Famine May Be Killing 15% in Towns, Survey Says | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/a-voice-and-a-legend-that-still-fascinate-callas-is-what-opera-should-be.html | A Voice and a Legend That Still Fascinate; Callas Is 'What Opera Should Be' | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/fire-related-civilian-deaths-reached-a-37-year-low-in-1996.html | Fire-Related Civilian Deaths Reached a 37-Year Low in 1996 | False | By Randy Kennedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/on-pro-football-with-parcells-gone-the-next-to-leave-foxboro-will-be-the-pats.html | ON PRO FOOTBALL ; With Parcells Gone, the Next to Leave Foxboro Will Be the Pats | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/israel-is-to-release-more-money-owed-to-the-palestinians.html | Israel Is to Release More Money Owed To the Palestinians | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/music-review-at-carnegie-hall-an-all-star-cast-from-india.html | MUSIC REVIEW ; At Carnegie Hall, an All-Star Cast From India | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/new-tv-season-in-review-111198.html | NEW TV SEASON IN REVIEW | False | By Will Joyner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-shapiro-sue.html | Paid Notice: Deaths SHAPIRO, SUE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/the-media-business-advertising-addenda-apple-picks-tbwa-to-handle-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Apple Picks TBWA To Handle Europe | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/yachting-s-best-defeated-in-harbor.html | Yachting's Best Defeated in Harbor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/in-the-park-a-usually-tough-crowd-bares-hearts-for-diana.html | In the Park, a Usually Tough Crowd Bares Hearts for Diana | False | By Abby Goodnough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/IHT-a-latin-american-bosnia-dirty-war-rips-colombia-apart.html | A Latin American Bosnia: 'Dirty War' Rips Colombia Apart | False | By Ana Carrigan and Robert O. Weiner, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-helsel-milton.html | Paid Notice: Deaths HELSEL, MILTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-washington-should-give-schools-more-money-not-more-exams-unwarranted-cynicism-111104.html | Washington Should Give Schools More Money, Not More Exams; Unwarranted Cynicism | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-gold-walter-j.html | Paid Notice: Deaths GOLD, WALTER J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/patents-targeting-cancerous-tissue-without-poisoning-the-body.html | Patents; Targeting cancerous tissue without poisoning the body. | False | By Teresa Riordan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/the-media-business-advertising-addenda-mercedes-affected-by-princess-s-death.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mercedes Affected By Princess's Death | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/good-forecaster-hard-find-local-stations-seek-those-who-understand-storms-people.html | A Good Forecaster Is Hard to Find; Local Stations Seek Those Who Understand Storms and People | False | By Rick Bragg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-stuber-florian.html | Paid Notice: Deaths STUBER, FLORIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/new-jersey-daily-briefing-new-step-in-monorail-project.html | NEW JERSEY DAILY BRIEFING; New Step in Monorail Project | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/metro-news-briefs-new-york-city-new-poll-says-users-give-parks-good-ratings.html | METRO NEWS BRIEFS: NEW YORK CITY; New Poll Says Users Give Parks Good Ratings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/c-corrections-111660.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-a-mideast-peace-can-t-be-built-on-punishment-strategic-threat-indeed-111236.html | A Mideast Peace Can't Be Built on Punishment; Strategic Threat Indeed | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/news-summary-110655.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/taking-in-the-sites-statistics-and-even-lore-of-the-dismal-science.html | Taking In the Sites ; Statistics and Even Lore Of the Dismal Science | False | By David Cay Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/news-analysis-the-lure-of-cable.html | News Analysis ; The Lure of Cable | False | By Geraldine Fabrikant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/being-critical-when-beloved-figures-die.html | Being Critical When Beloved Figures Die | False | By Doreen Carvajal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/economic-calendar.html | Economic Calendar | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/met-hires-a-russian-as-backup-for-levine.html | Met Hires A Russian As Backup For Levine | False | By Ralph Blumenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/christian-coalition-reaffirms-its-strength.html | Christian Coalition Reaffirms Its Strength | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/style/chronicle-112542.html | CHRONICLE | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-memorials-woroner-rose.html | Paid Notice: Memorials WORONER, ROSE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-chase-sally-l.html | Paid Notice: Deaths CHASE, SALLY L | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-sussman-murray.html | Paid Notice: Deaths SUSSMAN, MURRAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/beijing-journal-politics-sex-and-murder-a-banned-best-seller.html | Beijing Journal; Politics, Sex and Murder! A Banned Best-Seller! | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-schwartz-william.html | Paid Notice: Deaths SCHWARTZ, WILLIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/IHT-1922-ship-captured-in-our-pages100-75-and-50-years-ago.html | 1922: Ship Captured : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/technology-connections-style-of-on-line-services-may-come-matter-more-than-their.html | TECHNOLOGY: CONNECTIONS; The style of on-line services may come to matter more than their substance. | False | By Edward Rothstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/new-jersey-daily-briefing-3-are-charged-in-killings.html | NEW JERSEY DAILY BRIEFING; 3 Are Charged in Killings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/pop-review-the-theme-entrances-entrances.html | POP REVIEW ; The Theme: Entrances, Entrances | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/lott-predicts-vote-to-decide-donation-rules.html | Lott Predicts Vote to Decide Donation Rules | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/sports-of-the-times-for-dave-brown-learning-how-to-win-while-losing.html | Sports of The Times ; For Dave Brown, Learning How to Win While Losing | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/irish-history-remade.html | Irish History, Remade | False | By Sebastian Barry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/op-art.html | Op-Art | False | By Jules Feiffer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/inside-111031.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/quotation-of-the-day-110396.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-barner-stockman-s.html | Paid Notice: Deaths BARNER, STOCKMAN S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/architecture-review-museum-tells-a-tale-of-resilience-tuned-to-the-key-of-life.html | ARCHITECTURE REVIEW; Museum Tells a Tale of Resilience, Tuned to the Key of Life | False | By Herbert Muschamp | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/auto-racing-in-nascar-camping-there-is-half-the-fun.html | AUTO RACING; In Nascar, Camping There Is Half the Fun | False | By Joseph Siano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-washington-should-give-schools-more-money-not-more-exams-nothing-to-accomplish-111074.html | Washington Should Give Schools More Money, Not More Exams; Nothing to Accomplish | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-lappas-wally.html | Paid Notice: Deaths LAPPAS, WALLY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/plus-soccer-roughriders-win.html | PLUS: SOCCER; Roughriders Win | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/pro-football-amid-big-numbers-giants-are-undone-by-the-little-things.html | PRO FOOTBALL; Amid Big Numbers, Giants Are Undone By the Little Things | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-simon-max-m.html | Paid Notice: Deaths SIMON, MAX M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-horn-joan.html | Paid Notice: Deaths HORN, JOAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/nfl-week-3-at-3-0-tampa-bay-tops-the-nfc.html | N.F.L. Week 3; AT 3-0, Tampa Bay Tops the N.F.C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/baseball-coach-moves-out-of-dugout-and-into-drama.html | BASEBALL; Coach Moves Out of Dugout and Into Drama | False | By Ron Dicker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/another-waterway-closed-maryland-thousands-fish-die-most-recent-outbreak-microbe.html | Another Waterway Is Closed in Maryland; Thousands of Fish Die in Most Recent Outbreak of Microbe Problem | False | By John H. Cushman Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/pas-de-2.0.html | Pas de 2.0 | False | By Deborah Shapley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/new-jersey-daily-briefing-oil-skimmer-to-be-tested.html | NEW JERSEY DAILY BRIEFING; Oil Skimmer to Be Tested | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/business-digest-107867.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/hockey-two-ranger-newcomers-know-the-role-of-captain.html | HOCKEY; Two Ranger Newcomers Know the Role of Captain | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/horse-racing-late-rally-by-colcon-wins-the-noble-damsel.html | HORSE RACING; Late Rally by Colcon Wins the Noble Damsel | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-mccormick-thomas-e.html | Paid Notice: Deaths MCCORMICK, THOMAS E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/dance-review-fresh-faces-in-role-debuts.html | DANCE REVIEW; Fresh Faces in Role Debuts | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-keep-bosnia-whole-085995.html | Keep Bosnia Whole | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/repeat-performances-at-the-emmy-awards.html | Repeat Performances At the Emmy Awards | False | By James Sterngold | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-lookstein-gertrude.html | Paid Notice: Deaths LOOKSTEIN, GERTRUDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/new-jersey-daily-briefing-restricting-youths-at-mall.html | NEW JERSEY DAILY BRIEFING; Restricting Youths at Mall | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/IHT-american-topics-91569617009.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/giovanni-di-chiro-neuroradiologist-70.html | Giovanni Di Chiro, Neuroradiologist, 70 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/auto-racing-fast-pit-stop-boosts-gordon.html | AUTO RACING; Fast Pit Stop Boosts Gordon | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/IHT-definitive-exchange-rates-to-be-set-in-spring-euro-calendar-advanced.html | Definitive Exchange Rates to Be Set in Spring : Euro Calendar Advanced | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/media-business-advertising-new-ad-sales-cyberspace-softbank-network-will-cover.html | THE MEDIA BUSINESS: ADVERTISING; New in ad sales cyberspace, the Softbank Network will cover topics from sports to travel. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-no-corporate-foxes-101567.html | No 'Corporate Foxes' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/evaluating-pupil-performance.html | Evaluating Pupil Performance | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/couple-gives-30-million-to-penn-state.html | Couple Gives $30 Million to Penn State | False | By William H. Honan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/books/books-of-the-times-a-minor-but-colorful-player-in-chinese-history.html | BOOKS OF THE TIMES; A Minor but Colorful Player in Chinese History | False | By Richard Bernstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/IHT-1897balzacian-end-in-our-pages100-75-and-50-years-ago.html | 1897:Balzacian End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-duchacek-helena-kolda.html | Paid Notice: Deaths DUCHACEK, HELENA KOLDA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-fineman-laurence-l.html | Paid Notice: Deaths FINEMAN, LAURENCE L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/music-review-mozart-and-beethoven-in-a-resounding-space.html | MUSIC REVIEW ; Mozart and Beethoven In a Resounding Space | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-borenstein-gerald.html | Paid Notice: Deaths BORENSTEIN, GERALD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-qualey-thomas.html | Paid Notice: Deaths QUALEY, THOMAS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/worldbusiness/IHT-odd-couple-stands-out-in-currency-game.html | Odd Couple Stands Out in Currency Game | False | By Carl Gewirtz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/abroad-at-home-whose-ox-is-gored.html | Abroad at Home; Whose Ox Is Gored | False | By Anthony Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/ins-and-outs-of-french-law-hotel-could-be-charged-in-diana-s-death.html | Ins and Outs of French Law: Hotel Could Be Charged in Diana's Death | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-potocek-sr-anna-carmita.html | Paid Notice: Deaths POTOCEK, SR. ANNA CARMITA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/dr-roger-egeberg-93-nixon-s-health-officer.html | Dr. Roger Egeberg, 93, Nixon's Health Officer | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/and-the-emmy-winners-are.html | And the Emmy Winners Are . . . | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/IHT-1947-luxury-scam-in-our-pages100-75-and-50-years-ago.html | 1947: Luxury Scam : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/hockey-devils-plan-more-time-for-dunham.html | HOCKEY; Devils Plan More Time For Dunham | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/eddie-o-toole-champion-runner-76.html | Eddie O'Toole, Champion Runner, 76 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/memorial-to-gi-s-dedicated-in-thailand.html | Memorial to G.I.'s Dedicated in Thailand | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-elovich-solomon-h.html | Paid Notice: Deaths ELOVICH, SOLOMON H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/electronic-eyes-what-computer-knows-special-report-line-high-tech-sleuths-find.html | ELECTRONIC EYES: What the Computer Knows -- A special report .; On Line, High-Tech Sleuths Find Private Facts | False | By Nina Bernstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/warning-to-broadcasters-that-renege-on-running-hdtv.html | Warning to Broadcasters That Renege on Running HDTV | False | By Joel Brinkley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/pro-football-redskins-open-stadium-with-overtime-victory.html | PRO FOOTBALL; Redskins Open Stadium With Overtime Victory | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/clinton-case-moves-to-talk-of-settlement.html | Clinton Case Moves to Talk Of Settlement | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/IHT-engagement-with-china-is-the-wisest-course-for-america.html | Engagement With China Is the Wisest Course for America | False | By Joseph S. Nye Jr., International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/IHT-american-topics-904109516681.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/world/60-are-killed-as-train-derails-into-riverbed-in-central-india.html | 60 Are Killed as Train Derails Into Riverbed in Central India | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/sports-of-the-times-the-giants-defense-should-look-itself-in-the-mirror.html | Sports of The Times; The Giants' Defense Should Look Itself in the Mirror | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/television-review-new-season-a-police-show-hero-returns-as-brooding-as-ever.html | TELEVISION REVIEW/NEW SEASON ; A Police-Show Hero Returns, as Brooding as Ever | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/IHT-q-a-foreign-minister-lamberto-dini-can-italy-steer-clear-of-a-crisis-on-.html | Q & A/ Foreign Minister Lamberto Dini : Can Italy Steer Clear of a Crisis on Welfare ? | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/a-new-look-at-the-times-today-later-news-and-more-sections.html | A NEW LOOK AT THE TIMES; Today: Later News and More Sections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-zeeman-eta-newman.html | Paid Notice: Deaths ZEEMAN, ETA NEWMAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/classified/paid-notice-deaths-rivkind-jules-md.html | Paid Notice: Deaths RIVKIND, JULES, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/arts/critic-s-notebook-facing-a-very-different-constituency.html | CRITIC'S NOTEBOOK ; Facing a Very Different Constituency | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/quiet-dom-is-seen-as-heir-to-gigante-as-crime-family-boss.html | 'Quiet Dom' Is Seen as Heir to Gigante as Crime Family Boss | False | By Selwyn Raab | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/a-sad-death-a-bad-law.html | A Sad Death, a Bad Law | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/business/lawyers-eclipse-agents-in-tv-deals.html | Lawyers Eclipse Agents in TV Deals | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/trial-is-to-begin-for-new-york-police-officer-and-2-others-in-bias-killing-case.html | Trial Is to Begin for New York Police Officer and 2 Others in Bias Killing Case | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/c-corrections-111686.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/new-jersey-daily-briefing-redevelopment-effort-starts.html | NEW JERSEY DAILY BRIEFING; Redevelopment Effort Starts | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/after-7-turbulent-years-at-city-university-chancellor-leaves-today.html | After 7 Turbulent Years at City University, Chancellor Leaves Today | False | By Karen W. Arenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/us/jet-nose-dives-at-air-show-gutting-home-and-injuring-6.html | Jet Nose-Dives At Air Show, Gutting Home And Injuring 6 | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/sports/pro-football-favre-survives-another-week-in-line-of-fire.html | PRO FOOTBALL; Favre Survives Another Week In Line of Fire | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/IHT-american-topics-internet-essays-undercut-college-applications-steps.html | American Topics : Internet Essays Undercut College Applications Steps | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-washington-should-give-schools-more-money-not-more-exams-111058.html | Washington Should Give Schools More Money, Not More Exams | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/opinion/l-a-mideast-peace-can-t-be-built-on-punishment-enclaves-aren-t-enough-111210.html | A Mideast Peace Can't Be Built on Punishment; Enclaves Aren't Enough | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-15 | 1997-09-15 | https://www.nytimes.com/1997/09/15/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/the-media-business-advertising-addenda-accounts-126624.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/scientists-use-light-to-create-particles.html | Scientists Use Light To Create Particles | False | By Malcolm W. Browne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/treasure-of-biodiversity-discovered-and-its-in-nations-yard.html | Treasure of Biodiversity Discovered, and It's in Nation's Yard | False | By Jon R. Luoma | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/books/books-of-the-times-of-america-as-a-splendid-junk-heap.html | BOOKS OF THE TIMES; Of America as a Splendid Junk Heap | False | By Michiko Kakutani | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/chess-114847.html | Chess | False | By Robert Byrne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-edelstein-louis.html | Paid Notice: Deaths EDELSTEIN, LOUIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/c-corrections-126640.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/adieu-to-william-weld.html | Adieu to William Weld | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-toback-dr-charles.html | Paid Notice: Deaths TOBACK, DR. CHARLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/hockey-nhl-s-olympic-gamble-stars-participation-nagano-could-raise-sport-s.html | HOCKEY: THE N.H.L.'s Olympic Gamble; Stars' Participation in Nagano Could Raise Sport's Profile | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-sussman-murray.html | Paid Notice: Deaths SUSSMAN, MURRAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/observer-the-poor-get-poorer.html | Observer; The Poor Get Poorer | False | By Russell Baker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/baseball-yankees-bail-out-wells-with-some-timely-hits.html | BASEBALL; Yankees Bail Out Wells With Some Timely Hits | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/race-for-city-hall-in-their-own-words.html | RACE FOR CITY HALL; In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/nyc-how-to-hold-how-to-fold-a-lost-art.html | NYC; How to Hold, How to Fold: A Lost Art | False | By Clyde Haberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/golf-cadillac-met-pga-championship-gilmore-in-the-lead.html | GOLF: CADILLAC/MET P.G.A. CHAMPTIONSHIP; Gilmore in the Lead | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/dance-review-a-choreographer-s-sad-but-funny-past.html | DANCE REVIEW; A Choreographer's Sad But Funny Past | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/new-culprit-in-deaths-of-frogs.html | New Culprit in Deaths of Frogs | False | By Sandra Blakeslee | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/baseball-mets-notebook-are-camera-saboteurs-just-fans-or-phillies.html | BASEBALL: METS NOTEBOOK; Are Camera Saboteurs Just Fans, or Phillies? | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/hospital-says-it-shut-unit-after-4-babies-died.html | Hospital Says It Shut Unit After 4 Babies Died | False | By Philip Hilts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-bregman-samuel.html | Paid Notice: Deaths BREGMAN, SAMUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-madonick-leon.html | Paid Notice: Deaths MADONICK, LEON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-goldin-isaac.html | Paid Notice: Deaths GOLDIN, ISAAC | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-armenian-genocide-114146.html | Armenian Genocide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/white-house-denies-seeking-irs-audit-of-clinton-accuser.html | White House Denies Seeking I.R.S. Audit of Clinton Accuser | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/concern-develops-on-wall-st-over-wide-swings-in-stocks.html | Concern Develops on Wall St. Over Wide Swings in Stocks | False | By David Barboza and Jonathan Fuerbringer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/hockey-muzzatti-makes-debut-for-rangers-in-victory.html | HOCKEY; Muzzatti Makes Debut For Rangers in Victory | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/the-met-is-delighted-by-new-russian-link.html | The Met Is Delighted by New Russian Link | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-memorials-reid-donald-david.html | Paid Notice: Memorials REID, DONALD DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/theorists-see-evolutionary-advantages-in-menopause.html | Theorists See Evolutionary Advantages In Menopause | False | By Natalie Angier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/pop-review-time-slows-james-brown-but-it-can-t-trim-his-soul.html | POP REVIEW; Time Slows James Brown, But It Can't Trim His Soul | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-joseph-frank.html | Paid Notice: Deaths JOSEPH, FRANK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-baxt-ruth.html | Paid Notice: Deaths BAXT, RUTH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/new-work-proposed-for-shuttles-salvage-in-space.html | New Work Proposed For Shuttles: Salvage in Space | False | By William J. Broad | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-hunt-bro-gregory-fsc.html | Paid Notice: Deaths HUNT, BRO. GREGORY, FSC | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/seats-found-after-crash-of-new-jersey-based-plane.html | Seats Found After Crash of New Jersey-Based Plane | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/metro-news-briefs-new-york-city-representative-plans-bill-to-aid-deaf-immigrants.html | METRO NEWS BRIEFS: NEW YORK CITY; Representative Plans Bill To Aid Deaf Immigrants | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/excerpts-from-weld-talk.html | Excerpts From Weld Talk | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/sara-lee-announces-a-big-revamping-and-stock-climbs.html | Sara Lee Announces a Big Revamping, and Stock Climbs | False | By Jennifer Steinhauer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/IHT-1897-bohemian-front-in-our-pages-100-75-and-50-years-ago.html | 1897: Bohemian Front : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/party-lines-don-t-define-debate-clinton-s-foes-on-trade-bill-are-democrats.html | Party Lines Don't Define Debate: Clinton's Foes on Trade Bill Are Democrats | False | By Alison Mitchell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/worldbusiness/IHT-action-on-emu-lifts-europes-markets.html | Action on EMU Lifts Europe's Markets | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-violence-against-women-isn-t-a-numbers-game-127353.html | Violence Against Women Isn't a Numbers Game | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-simon-max.html | Paid Notice: Deaths SIMON, MAX | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/woman-from-russia-held-as-a-sex-slave-the-police-say.html | Woman From Russia Held As a Sex Slave, the Police Say | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/war-on-the-media-in-argentina.html | War on the Media in Argentina | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/sinn-fein-joins-ulster-talks-but-protestants-stay-away.html | Sinn Fein Joins Ulster Talks But Protestants Stay Away | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/style/patterns-116386.html | Patterns | False | By Constance C. R. White | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/personal-computers-a-pocketful-of-dreams-and-bytes.html | PERSONAL COMPUTERS; A Pocketful of Dreams, and Bytes | False | By Stephen Manes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/style/by-design-the-velvet-accent.html | By Design; The Velvet Accent | False | By Anne-Marie Schiro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/old-problem-is-pinpointed-in-the-crash-of-fighter.html | Old Problem Is Pinpointed In the Crash Of Fighter | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-memorials-finkelstein-samuel.html | Paid Notice: Memorials FINKELSTEIN, SAMUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/IHT-1947-italy-at-peace-in-our-pages100-75-and-50-years-ago.html | 1947: Italy at Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/l-violence-against-women-isn-t-a-numbers-game-no-feminist-trickery-127370.html | Violence Against Women Isn't a Numbers Game; No Feminist Trickery | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/college-football-notebook-as-a-status-symbol-big-east-is-lagging.html | COLLEGE FOOTBALL: NOTEBOOK; As a Status Symbol, Big East Is Lagging | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-bishara-elizabeth-nee-doogan.html | Paid Notice: Deaths BISHARA, ELIZABETH (NEE DOOGAN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/company-news-ibm-s-tivoli-systems-plans-to-buy-unison-software.html | COMPANY NEWS; I.B.M.'S TIVOLI SYSTEMS PLANS TO BUY UNISON SOFTWARE | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/study-supports-use-of-stimulants-for-children-with-hyperactivity.html | Study Supports Use of Stimulants For Children With Hyperactivity | False | By Susan Gilbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-memorials-barth-pamela.html | Paid Notice: Memorials BARTH, PAMELA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-fund-raising-and-law-127310.html | Fund-Raising and Law | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/c-corrections-126675.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/style/chronicle-116947.html | CHRONICLE | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/special-education-class-sizes-are-linked-to-a-drop-in-scores.html | Special Education Class Sizes Are Linked to a Drop in Scores | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-mitchell-arthur.html | Paid Notice: Deaths MITCHELL, ARTHUR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/track-and-field-making-their-mark-in-the-record-book.html | TRACK AND FIELD; Making Their Mark In the Record Book | False | By Marc Bloom | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/law-seen-aiding-city-in-battle-over-illegal-home-conversions.html | Law Seen Aiding City in Battle Over Illegal Home Conversions | False | By Randy Kennedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-noble-anna-loughlin.html | Paid Notice: Deaths NOBLE, ANNA (LOUGHLIN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/soccer-notebook.html | Soccer; NOTEBOOK | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-gelsey-billie-fay-charney.html | Paid Notice: Deaths GELSEY, BILLIE (FAY CHARNEY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/theater/device-opens-the-theater-to-the-deaf.html | Device Opens the Theater to the Deaf | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-heller-sally.html | Paid Notice: Deaths HELLER, SALLY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/race-for-city-hall-candidates-no-shortage-criticism-but-little-for-each-other.html | RACE FOR CITY HALL: THE CANDIDATES; No Shortage of Criticism, But Little for Each Other | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/IHT-local-election-in-germany-stokes-debate-on-the-euro.html | Local Election In Germany Stokes Debate On the Euro | False | By John Vinocur, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/state-office-to-help-survivors-of-holocaust-recover-assets.html | State Office to Help Survivors Of Holocaust Recover Assets | False | By Richard Perez-Pena | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/weld-ends-fight-over-nomination-by-withdrawing.html | Weld Ends Fight Over Nomination By Withdrawing | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/prison-in-the-forest-the-itinerant-jailer-is-an-adirondack-plan-s-best-booster.html | Prison in the Forest; The Itinerant Jailer Is an Adirondack Plan's Best Booster | False | By James Dao | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-libertarian-seeks-funds.html | New Jersey Daily Briefing; Libertarian Seeks Funds | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/company-briefs-127531.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-lauton-amy-vivian.html | Paid Notice: Deaths LAUTON, AMY VIVIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/futures-markets-wheat-falls-on-export-news-as-weather-lifts-soybeans.html | FUTURES MARKETS; Wheat Falls on Export News As Weather Lifts Soybeans | False | By Bridge News | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/retirement-complexes-sold.html | Retirement Complexes Sold | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-mindell-geraldine.html | Paid Notice: Deaths MINDELL, GERALDINE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/key-rates-118516.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/hockey-a-continental-divide-of-stars.html | HOCKEY; A Continental Divide of Stars | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-fine-those-who-deprive-workers-of-sleep-114324.html | Fine Those Who Deprive Workers of Sleep | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/researchers-find-a-concentrated-anticancer-substance-in-broccoli-sprouts.html | Researchers Find a Concentrated Anticancer Substance in Broccoli Sprouts | False | By Natalie Angier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-risso-josephine.html | Paid Notice: Deaths RISSO, JOSEPHINE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/a-new-look-at-the-times-today-later-news-and-more-sections.html | A NEW LOOK AT THE TIMES; Today: Later News and More Sections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/2-top-diet-drugs-are-recalled-amid-reports-of-heart-defects.html | 2 Top Diet Drugs Are Recalled Amid Reports of Heart Defects | False | By Gina Kolata | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-violence-against-women-isn-t-a-numbers-game-fear-of-retaliation-127361.html | Violence Against Women Isn't a Numbers Game; Fear of Retaliation | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/a-promise-is-kept-mill-reopens.html | A Promise Is Kept: Mill Reopens | False | By Carey Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-finette-charles-m.html | Paid Notice: Deaths FINETTE, CHARLES. M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-memorials-poliak-saul-and-janice.html | Paid Notice: Memorials POLIAK, SAUL AND JANICE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/arts-in-america-a-southerner-journeying-from-blues-to-bureaucracy.html | Arts in America; A Southerner Journeying From Blues to Bureaucracy | False | By Kevin Sack | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/transactions-127779.html | Transactions | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/style/chronicle-127582.html | CHRONICLE | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/business-digest-124702.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/IHT-analysts-fear-unrest-in-wake-of-thai-financial-collapse-southeast.html | Analysts Fear Unrest in Wake Of Thai Financial Collapse : Southeast Asia;Domino Effect? | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/pro-football-eagles-let-upset-slip-through-fingers.html | PRO FOOTBALL; Eagles Let Upset Slip Through Fingers | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/media-business-advertising-clairol-sprint-are-just-two-big-time-brands-involved.html | THE MEDIA BUSINESS: ADVERTISING; Clairol and Sprint are just two of the big-time brands involved in account changes. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/personal-health-113700.html | Personal Health | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/race-for-city-hall-process-new-york-city-elections-precise-tallies-take-time.html | RACE FOR CITY HALL: THE PROCESS; In New York City Elections, the Precise Tallies Take Time | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/ingersoll-rand-to-buy-westinghouse-s-thermo-king-unit.html | Ingersoll-Rand to Buy Westinghouse's Thermo King Unit | False | By Claudia H. Deutsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/q-a-113824.html | Q&A | False | By C. Claiborne Ray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/networks-grumbling-over-emmys-for-cable.html | Networks Grumbling Over Emmys for Cable | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/IHT-photojournalists-speak-letters-to-the-editor.html | Photojournalists Speak : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-young-gertrude-gerry.html | Paid Notice: Deaths YOUNG, GERTRUDE (GERRY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-burns-muriel-h.html | Paid Notice: Deaths BURNS, MURIEL H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/product-delay-sends-microsoft-shares-lower.html | Product Delay Sends Microsoft Shares Lower | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-chapman-william-haven.html | Paid Notice: Deaths CHAPMAN, WILLIAM HAVEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-haran-jacques-f.html | Paid Notice: Deaths HARAN, JACQUES F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/the-winners-of-the-1997-emmy-awards.html | The Winners of the 1997 Emmy Awards | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-michalos-daphne.html | Paid Notice: Deaths MICHALOS, DAPHNE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/pro-football-giants-lose-hilliard-for-rest-of-season.html | PRO FOOTBALL; Giants Lose Hilliard For Rest Of Season | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-lookstein-gertrude.html | Paid Notice: Deaths LOOKSTEIN, GERTRUDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/ex-snapple-chief-takes-south-beach-posts.html | Ex-Snapple Chief Takes South Beach Posts | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/kodak-warns-of-weak-sales-stock-drops.html | Kodak Warns Of Weak Sales; Stock Drops | False | By Claudia H. Deutsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/tv-sports-even-scorecard-can-t-help-tnt-analysts.html | TV SPORTS; Even Scorecard Can't Help TNT Analysts | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/texas-law-professor-prompts-a-furor-over-race-comments.html | Texas Law Professor Prompts A Furor Over Race Comments | False | By Sam Howe Verhovek | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/style/IHT-look-homeward-a-new-twist-in-hong-kong-shopping.html | Look Homeward: A New Twist in Hong Kong Shopping | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/market-place-a-russian-bank-turns-about-a-rare-response-to-shareholders.html | Market Place; A Russian bank turns about, a rare response to shareholders. | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/queen-issues-feisty-denial-of-disputes-over-funeral.html | Queen Issues Feisty Denial Of Disputes Over Funeral | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/opera-review-flute-makes-the-most-of-the-comic-and-the-sober.html | OPERA REVIEW; 'Flute' Makes the Most of the Comic and the Sober | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/brave-quest-of-africa-hunt-bringing-back-extinct-quagga.html | Brave Quest of Africa Hunt: Bringing Back Extinct Quagga | False | By Donald G. McNeil Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-prudent-on-central-park-115053.html | Prudent on Central Park | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/jews-oust-arab-tenants-from-house-in-jerusalem.html | Jews Oust Arab Tenants From House In Jerusalem | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/figure-skating-his-cancer-in-remission-hamilton-is-back-on-ice.html | FIGURE SKATING; His Cancer in Remission, Hamilton Is Back on Ice | False | By Jere Longman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/metro-business-suite-for-the-blind-to-open.html | Metro Business; Suite for the Blind to Open | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/movies/footlights.html | Footlights | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-fund-raising-and-law-127329.html | Fund-Raising and Law | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/health-watch-a-good-reason-to-floss.html | HEALTH WATCH; A Good Reason to Floss | False | By Susan Gilbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-newcomb-robert-s.html | Paid Notice: Deaths NEWCOMB, ROBERT S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/international-business-japanese-economy-follows-a-zigzag-exporters-thrive-other.html | INTERNATIONAL BUSINESS; Japanese Economy Follows A Zigzag; Exporters Thrive as Other Sectors Sink | False | By Sheryl Wudunn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-oil-spill-money-to-help-birds.html | New Jersey Daily Briefing; Oil Spill Money to Help Birds | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/citing-fraud-in-home-care-clinton-halts-new-permits.html | Citing Fraud in Home Care, Clinton Halts New Permits | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/winnie-mandela-joins-the-race-for-south-africas-s-no-2-spot.html | Winnie Mandela Joins the Race for South Africa's No. 2 Spot | False | By Suzanne Daley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/how-long-will-good-times-roll.html | How Long Will Good Times Roll? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/2-teamsters-trade-barbs-as-feud-gets-more-heated.html | 2 Teamsters Trade Barbs As Feud Gets More Heated | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/baseball-after-game-1-homer-barrage-mets-manage-only-a-split.html | BASEBALL; After Game 1 Homer Barrage, Mets Manage Only a Split | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/IHT-on-mother-teresa-letters-to-the-editor.html | On Mother Teresa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/to-american-peacekeepers-in-bosnia-danger-is-just-beginning.html | To American Peacekeepers in Bosnia, Danger Is Just Beginning | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-two-more-arrests-in-arson.html | New Jersey Daily Briefing; Two More Arrests in Arson | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/sports-of-the-times-past-the-hype-it-looks-like-the-jets-past.html | Sports of The Times; Past the Hype, It Looks Like The Jets' Past | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-frank-joan-h.html | Paid Notice: Deaths FRANK, JOAN H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/albright-says-she-found-tattered-situation.html | Albright Says She Found 'Tattered' Mideast Situation | False | By Steven Erlanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-welfare-s-new-face-116564.html | Welfare's New Face? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-feldman-s.html | Paid Notice: Deaths FELDMAN, S | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-peters-philip-homer.html | Paid Notice: Deaths PETERS, PHILIP HOMER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/lahic-journal-from-splendid-isolation-treasures-for-the-world.html | Lahic Journal; From Splendid Isolation, Treasures for the World | False | By Stephen Kinzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/health-watch-red-wine-in-virtual-tie.html | HEALTH WATCH; Red Wine in Virtual Tie | False | By John O'Neil | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/tiniest-terror-plaguing-los-angeles.html | Tiniest Terror Plaguing Los Angeles | False | By Todd S. Purdum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/will-hare-81-a-founder-of-actors-studio.html | Will Hare, 81, a Founder of Actors Studio | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-sirefman-gussie.html | Paid Notice: Deaths SIREFMAN, GUSSIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/nassau-chief-wants-to-cut-property-tax-by-5-percent.html | Nassau Chief Wants to Cut Property Tax By 5 Percent | False | By Bruce Lambert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/chess-506869.html | Chess | False | By Robert Byrne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/latest-effort-to-schedule-new-auctions-for-wireless-licenses-fails.html | Latest Effort to Schedule New Auctions for Wireless Licenses Fails | False | By Mark Landler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/quotation-of-the-day-124745.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/theater/theater-review-a-political-animal-trained-upon-victory.html | THEATER REVIEW; A Political Animal Trained Upon Victory | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-brody-stanley-j.html | Paid Notice: Deaths BRODY, STANLEY J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/ghost-at-china-s-communist-banquet-recalls-tiananmen.html | Ghost at China's Communist Banquet Recalls Tiananmen | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/house-ready-to-step-in-on-fund-raising-cases.html | House Ready to Step In On Fund-Raising Cases | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/news-summary-126942.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-no-smoking-at-county-jail.html | New Jersey Daily Briefing No Smoking at County Jail | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/plus-track-and-field-o-brien-s-goal-break-own-record.html | PLUS: TRACK AND FIELD; O'Brien's Goal: Break Own Record | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/television-review-a-streetwise-solomon.html | TELEVISION REVIEW; A Streetwise Solomon | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/national-news-briefs-arkansas-man-arrested-in-series-of-sex-assaults.html | National News Briefs; Arkansas Man Arrested In Series of Sex Assaults | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-honoring-mother-teresa-114235.html | Honoring Mother Teresa | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/cabaret-review-like-a-baby-streisand-all-grown-up.html | CABARET REVIEW; Like a Baby Streisand All Grown Up | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/style/breaking-the-rules-again.html | Breaking the Rules, Again | False | By Amy M. Spindler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-pell-richard-sr.html | Paid Notice: Deaths PELL, RICHARD, SR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-kaplan-mary-r.html | Paid Notice: Deaths KAPLAN, MARY R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/equity-office-properties-to-absorb-beacon.html | Equity Office Properties to Absorb Beacon | False | By Barnaby J. Feder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/company-news-mariner-health-to-buy-prism-health-for-84-million.html | COMPANY NEWS; MARINER HEALTH TO BUY PRISM HEALTH FOR $84 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/the-mayor-s-money.html | The Mayor's Money | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/schools-chief-drops-his-plan-for-majors.html | Schools Chief Drops His Plan For Majors | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/IHT-a-corporal-steps-down-baton-intact.html | A Corporal Steps Down, Baton Intact | False | By Samuel Abt, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/theater/private-suite-concept-is-coming-to-broadway.html | Private-Suite Concept Is Coming to Broadway | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-grabbing-tv-airwaves-115410.html | Grabbing TV Airwaves | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/margo-rose-dies-at-94-helped-design-howdy-doody.html | Margo Rose Dies at 94; Helped Design 'Howdy Doody' | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/the-media-business-advertising-addenda-saatchi-canada-acquires-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Canada Acquires an Agency | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/science-watch-rats-need-hugging-too.html | SCIENCE WATCH; Rats Need Hugging, Too | False | By James Gorman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-burke-janis-winfrey.html | Paid Notice: Deaths BURKE, JANIS WINFREY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/IHT-to-our-readers.html | TO OUR READERS: | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/dismissed-mail-carrier-is-shunning-news-media.html | Dismissed Mail Carrier Is Shunning News Media | False | By Monte Williams | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/patients-who-require-antibiotics-for-dental-work-can-cut-doses.html | Patients Who Require Antibiotics For Dental Work Can Cut Doses | False | By Denise Grady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/norway-chief-steps-down-as-votes-fall-short-of-goal.html | Norway Chief Steps Down As Votes Fall Short of Goal | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/credit-markets-bonds-rise-as-investors-await-reports.html | CREDIT MARKETS; Bonds Rise As Investors Await Reports | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-gambling-earnings-are-up.html | New Jersey Daily Briefing; Gambling Earnings Are Up | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/on-pro-football-weird-karma-in-the-end-zone.html | ON PRO FOOTBALL; Weird Karma in the End Zone | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/race-for-city-hall-political-memo-now-giuliani-s-best-friends-are-democrats.html | RACE FOR CITY HALL: POLITICAL MEMO; Now, Giuliani's Best Friends Are Democrats | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-marton-dr-henny-t-nee-schlesinger.html | Paid Notice: Deaths MARTON, DR. HENNY T. (NEE SCHLESINGER) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-corbin-edwin-i-md.html | Paid Notice: Deaths CORBIN, EDWIN I., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/guards-find-a-pipe-gun-after-inmate-is-shot-in-jail.html | Guards Find A Pipe Gun After Inmate Is Shot in Jail | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/on-baseball-many-pitchers-are-far-from-post-season-form.html | ON BASEBALL; Many Pitchers Are Far From Post-Season Form | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/the-blame-slag-heap.html | The Blame Slag Heap | False | By Mark Solomon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/the-media-business-webtv-introduces-a-system-linking-live-tv-and-internet.html | THE MEDIA BUSINESS; WebTV Introduces a System Linking Live TV and Internet | False | By Joel Brinkley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/the-ad-campaign-presenting-the-governor-s-first-term-in-30-seconds.html | THE AD CAMPAIGN; Presenting the Governor's First Term in 30 Seconds | False | BY Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/dance-review-interacting-to-the-beat-of-a-street.html | DANCE REVIEW; Interacting To the Beat Of a Street | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/fight-over-nomination-clearly-shows-rifts-in-gop.html | Fight Over Nomination Clearly Shows Rifts in G.O.P. | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-dolan-sally-mrs-harry-francis-roby-dolan-jr.html | Paid Notice: Deaths DOLAN, SALLY (MRS. HARRY FRANCIS ROBY DOLAN, JR.) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/amgen-to-pay-96-million-in-drug-dispute.html | Amgen to Pay $96 Million in Drug Dispute | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-arnold-allan-c.html | Paid Notice: Deaths ARNOLD, ALLAN C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-pomory-pamela-jane-fenn.html | Paid Notice: Deaths POMORY, PAMELA JANE FENN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/downsizing-activism-greenpeace-is-cutting-back.html | Downsizing Activism: Greenpeace Is Cutting Back | False | By Carey Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/aron-broches-83-official-at-world-bank.html | Aron Broches, 83, Official at World Bank | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/hockey-bowness-pins-isle-hopes-on-sale-as-no-1-goalie.html | HOCKEY; Bowness Pins Isle Hopes On Sale as No. 1 Goalie | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/IHT-1922-cinema-verite-in-our-pages100-75-and-50-years-ago.html | 1922: Cinema Vérité'sÂ€‏?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-memorials-ratner-morris.html | Paid Notice: Memorials RATNER, MORRIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-mideast-kindness-127400.html | Mideast 'Kindness'? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/l-mideast-kindness-127396.html | Mideast 'Kindness'? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/other-nations-call-new-us-terms-for-mine-ban-unacceptable.html | Other Nations Call New U.S. Terms for Mine Ban Unacceptable | False | By Raymond Bonner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/science/third-defense-line-found-at-troy.html | Third Defense Line Found at Troy | False | By John Noble Wilford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/sheik-abdullah-al-tariki-80-first-saudi-arabian-oil-minister.html | Sheik Abdullah al-Tariki, 80, First Saudi Arabian Oil Minister | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/race-for-city-hall-the-runoff-absentee-vote-may-give-nomination-to-messinger.html | RACE FOR CITY HALL: THE RUNOFF; Absentee Vote May Give Nomination to Messinger | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/sports/pro-football-jets-supply-effort-but-parcells-holds-the-praise.html | PRO FOOTBALL; Jets Supply Effort, but Parcells Holds the Praise | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/new-jersey-daily-briefing-roadside-inspections-to-start.html | New Jersey Daily Briefing; Roadside Inspections to Start | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-grotta-pauline-nee-bornstein.html | Paid Notice: Deaths GROTTA, PAULINE (NEE BORNSTEIN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-waller-ronald-r.html | Paid Notice: Deaths WALLER, RONALD R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/arts/critic-s-choice-country-cd-s-getting-more-bang-for-the-twang.html | CRITIC'S CHOICE/Country CD's; Getting More Bang for the Twang | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/company-news-america-west-signs-a-1.4-billion-deal-with-airbus.html | COMPANY NEWS; AMERICA WEST SIGNS A $1.4 BILLION DEAL WITH AIRBUS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/in-lawsuit-ins-is-accused-of-illegally-detaining-man.html | In Lawsuit, I.N.S. Is Accused Of Illegally Detaining Man | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/at-new-jersey-air-base-day-of-anxiety-and-hope.html | At New Jersey Air Base, Day of Anxiety and Hope | False | By Robert Hanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/inside-123340.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/us/medicare-overhaul-is-halted-bogging-down-in-complexity.html | Medicare Overhaul Is Halted, Bogging Down in Complexity | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/world/canada-tries-once-again-to-make-unity-palatable-to-quebec.html | Canada Tries Once Again to Make Unity Palatable to Quebec | False | By Anthony Depalma | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/on-my-mind-the-right-message.html | On My Mind; The Right Message | False | By A. M. Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/opinion/cloudy-chance-of-annihilation.html | Cloudy, Chance of Annihilation | False | By Steve Erickson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/whitman-shifts-focus-from-car-insurance-to-record-on-other-issues.html | Whitman Shifts Focus From Car Insurance to Record on Other Issues | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/metro-business-a-new-york-bank-to-stay-in-the-bronx.html | Metro Business; A New York Bank To Stay in the Bronx | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/executive-changes-118963.html | Executive Changes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/classified/paid-notice-deaths-miller-hasbrouck-bailey.html | Paid Notice: Deaths MILLER, HASBROUCK BAILEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/nyregion/derailed-train-cuts-service-at-penn-station.html | Derailed Train Cuts Service At Penn Station | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-16 | 1997-09-16 | https://www.nytimes.com/1997/09/16/business/worldbusiness/IHT-thinking-ahead-us-has-much-to-lose-in-freetrade.html | THINKING AHEAD : U.S. Has Much to Lose In Free-Trade Battle | False | By Reginald Dale, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-pettitte-shows-playoff-form-as-the-yankees-sweep.html | BASEBALL; Pettitte Shows Playoff Form as the Yankees Sweep | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/badly-wounded-officer-is-accused-of-arranging-his-own-shooting.html | Badly Wounded Officer Is Accused of Arranging His Own Shooting | False | By Joseph P. Fried | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/fleet-financial-in-deal-to-buy-brokerage-firm-for-1.6-billion.html | Fleet Financial In Deal to Buy Brokerage Firm For $1.6 Billion | False | By Peter Truell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-hunt-bro-gregory-fsc.html | Paid Notice: Deaths HUNT, BRO. GREGORY, FSC | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-a-slump-at-the-plate-but-not-in-attitude.html | BASEBALL; A Slump at the Plate, But Not in Attitude | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-memorials-wolfson-sir-isaac.html | Paid Notice: Memorials WOLFSON, SIR ISAAC | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/sailing-rising-tide-juice-almost-accidental-success-nantucket-nectars.html | Sailing on a Rising Tide of Juice; The Almost Accidental Success of Nantucket Nectars | False | By Julie Flaherty | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/cookbook-follies-recipes-that-fail.html | Cookbook Follies: Recipes That Fail | False | By Marian Burros | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/race-for-city-hall-the-scene-clerks-count-slowly-while-a-city-hovers-impatiently.html | RACE FOR CITY HALL: THE SCENE; Clerks Count Slowly While a City Hovers Impatiently | False | By Somini Sengupta | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/IHT-indonesia-in-east-timor-letters-to-the-editor.html | Indonesia in East Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-rosenberg-flora.html | Paid Notice: Deaths ROSENBERG, FLORA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-religious-freedom-bill-eyed.html | New Jersey Daily Briefing; Religious Freedom Bill Eyed | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/in-thailand-once-asia-s-tiger-anger-boils.html | In Thailand, Once Asia's Tiger, Anger Boils | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-army-neglects-history-of-women-as-warriors-double-standard-146609.html | Army Neglects History Of Women as Warriors; Double Standard | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/race-for-city-hall-vote-correction-reverses-election-result.html | RACE FOR CITY HALL; Vote Correction Reverses Election Result | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-boverman-sam.html | Paid Notice: Deaths BOVERMAN, SAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/news/pair-hope-to-help-farmers-too-putting-a-new-spin-on-philippine-silk.html | Pair Hope to Help Farmers, Too : Putting a New Spin On Philippine Silk | False | By Karen Emmons, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-government-plan-threatens-patients-privacy-social-security-on-line-146587.html | Government Plan Threatens Patients' Privacy; Social Security on Line | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/IHT-homegrown-labels-winning-over-young.html | Home-Grown Labels Winning Over Young | False | By R. Jane Singer, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/c-corrections-145335.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/tv-notes-one-kind-of-kickoff-outdraws-another.html | TV Notes; One Kind of Kickoff Outdraws Another | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-governor-wins-endorsements.html | New Jersey Daily Briefing; Governor Wins Endorsements | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/kohl-believes-something-will-turn-up-his-ratings.html | Kohl Believes Something Will Turn Up : His Ratings | False | By Alan Cowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/kodak-shares-continue-to-fall-on-forecast.html | Kodak Shares Continue to Fall on Forecast | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/bonds-rally-as-inflation-stays-in-check.html | Bonds Rally As Inflation Stays in Check | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-coudert-ferdinand.html | Paid Notice: Deaths COUDERT, FERDINAND | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/minimalist-every-day-a-red-pepper-day.html | Minimalist; Every Day, a Red Pepper Day | False | By Mark Bittman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/paris-bistro-is-a-rare-pleasure.html | Paris Bistro Is a Rare Pleasure | False | By Ruth Reichl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-welfare-reform-hitch-131377.html | Welfare Reform Hitch | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-white-helen.html | Paid Notice: Deaths WHITE, HELEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-plans-for-marina-to-be-shown.html | New Jersey Daily Briefing; Plans for Marina to Be Shown | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-bloch-ruth-s.html | Paid Notice: Deaths BLOCH, RUTH S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/fighting-religious-persecution.html | Fighting Religious Persecution | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/race-for-city-hall-in-their-own-words.html | RACE FOR CITY HALL; In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/news-summary-146145.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/mayor-to-help-police-monitor-he-had-fought.html | Mayor to Help Police Monitor He Had Fought | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-wyatt-morris-burrell-chuckie.html | Paid Notice: Deaths WYATT, MORRIS BURRELL (CHUCKIE) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/c-corrections-145360.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/maker-had-issued-warnings-on-diet-drug.html | Maker Had Issued Warnings on Diet Drug | False | By Milt Freudenheim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-stockell-eliane-grignard.html | Paid Notice: Deaths STOCKELL, ELIANE GRIGNARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-elections-in-hong-kong-134406.html | Elections in Hong Kong | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/pro-football-parcells-turns-his-eyes-to-special-teams.html | PRO FOOTBALL; Parcells Turns His Eyes to Special Teams | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/us-seeks-compromise-to-save-treaty-banning-land-mines.html | U.S. Seeks Compromise to Save Treaty Banning Land Mines | False | By Raymond Bonner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/clinton-will-seek-tougher-proposals-to-rein-in-smoking.html | Clinton Will Seek Tougher Proposals To Rein In Smoking | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/high-pcb-level-is-found-in-a-hudson-bald-eagle.html | High PCB Level Is Found in a Hudson Bald Eagle | False | By Andrew C. Revkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-russo-paul.html | Paid Notice: Deaths RUSSO, PAUL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/style/IHT-nell-and-company17thcentury-backstage.html | Nell and Company:17th-Century Backstage | False | By Sheridan Morley, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/c-corrections-145300.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/diet-pill-excesses.html | Diet Pill Excesses | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/hartford-says-utility-hid-nuclear-contamination.html | Hartford Says Utility Hid Nuclear Contamination | False | By Jonathan Rabinovitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/inside-143480.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/senate-shelves-proposals-to-restrict-indian-legal-protections.html | Senate Shelves Proposals to Restrict Indian Legal Protections | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/transactions-146692.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/news/ao-dai-enjoys-a-renaissance-among-women-in-vietnam-a-return-to.html | Ao Dai Enjoys A Renaissance Among Women : In Vietnam, A Return to Femininity | False | By Mick Elmore, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/sole-survivor-of-paris-crash-now-conscious.html | Sole Survivor Of Paris Crash Now Conscious | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/IHT-pair-hope-to-help-farmers-too-putting-a-new-spin-on-philippine-silk.html | Pair Hope to Help Farmers, Too : Putting a New Spin On Philippine Silk | False | By Karen Emmons, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/currency-markets-dollar-gains-against-mark-as-german-rate-isn-t-raised.html | CURRENCY MARKETS; Dollar Gains Against Mark As German Rate Isn't Raised | False | By Bridge News | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/company-news-di-industries-to-buy-assets-of-justiss-oil-drilling-unit.html | COMPANY NEWS; DI INDUSTRIES TO BUY ASSETS OF JUSTISS OIL DRILLING UNIT | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-farrand-john-e.html | Paid Notice: Deaths FARRAND, JOHN E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-child-abuse-suspicions-131563.html | Child Abuse Suspicions | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/tennis-american-players-resist-davis-cup.html | TENNIS; American Players Resist Davis Cup | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-government-plan-threatens-patients-privacy-privatizing-records-146579.html | Government Plan Threatens Patients' Privacy; Privatizing Records | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-to-westerners-salmon-are-not-just-fish-134090.html | To Westerners, Salmon Are Not Just Fish | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/f-16-s-collide-off-the-coast-of-new-jersey-fliers-survive.html | F-16's Collide Off the Coast Of New Jersey; Fliers Survive | False | By David Rohde | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/hockey-guerin-and-rolston-missing.html | HOCKEY; Guerin and Rolston Missing | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/montana-family-in-battle-over-a-dinosaur-discovery.html | Montana Family in Battle Over a Dinosaur Discovery | False | By Malcolm W. Browne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/recall-of-drugs-leaves-many-dieters-hopeless.html | Recall of Drugs Leaves Many Dieters Hopeless | False | By Carey Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/liberties-dressing-for-contempt.html | Liberties; Dressing For Contempt | False | By Maureen Dowd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/IHT-1897-mexico-attack-in-our-pages-100-75-and-50-years-ago.html | 1897: Mexico Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/pro-basketball-wnba-takes-top-abl-star.html | PRO BASKETBALL; W.N.B.A. Takes Top A.B.L. Star | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/race-for-city-hall-runoff-mayoral-runoff-still-limbo-election-board-counts.html | RACE FOR CITY HALL: THE RUNOFF; Mayoral Runoff Still in Limbo As Election Board Counts On | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/school-voucher-plan-is-debated.html | School Voucher Plan Is Debated | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/company-sues-mta-saying-it-was-denied-fair-chance-to-vend-metrocards.html | Company Sues M.T.A., Saying It Was Denied Fair Chance to Vend Metrocards | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-terry-frances-newton.html | Paid Notice: Deaths TERRY, FRANCES NEWTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/news/a-younger-generation-is-making-its-mark-in-west-new-wave-asian.html | A Younger Generation Is Making Its Mark in West : New Wave Asian Designers | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-stern-selma.html | Paid Notice: Deaths STERN, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/police-dept-begins-a-monitoring-program-for-225-problem-officers.html | Police Dept. Begins a Monitoring Program for 225 Problem Officers | False | By Deborah Sontag | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-lieberman-robert.html | Paid Notice: Deaths LIEBERMAN, ROBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/company-news-supercanal-offers-to-buy-cable-tv-concern-in-texas.html | COMPANY NEWS; SUPERCANAL OFFERS TO BUY CABLE TV CONCERN IN TEXAS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/media-business-advertising-burnett-agency-plans-reinvent-itself-pledging-abandon.html | THE MEDIA BUSINESS: ADVERTISING; Burnett agency plans to reinvent itself, pledging to abandon the 'one size fits all' approach. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/sips-supermarket-beer-with-microbrew-character.html | Sips; Supermarket Beer With Microbrew Character | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/a-new-look-at-the-times-today-later-news-and-dining-in-dining-out.html | A NEW LOOK AT THE TIMES; Today: Later News and 'Dining In, Dining Out' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/IHT-theres-no-need-for-weapons-of-slowmotion-mass-murder.html | There's No Need for Weapons of Slow-Motion Mass Murder | False | By Ramesh Thakur, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/25-and-under-committed-to-vegetarian-ideals-but-sneaking-in-a-little-beef.html | $25 and Under; Committed to Vegetarian Ideals, But Sneaking In a Little Beef | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/dismissal-of-city-caseworkers-is-ordered.html | Dismissal of City Caseworkers Is Ordered | False | By Rachel L Swarns | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/books/books-of-the-times-turning-the-tables-on-those-who-spied-on-him.html | BOOKS OF THE TIMES; Turning the Tables on Those Who Spied on Him | False | By Richard Bernstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/goldman-sees-a-record-year-as-quarterly-profit-rises-58.html | Goldman Sees a Record Year As Quarterly Profit Rises 58% | False | By Peter Truell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/senator-is-resilient-during-inquiry.html | Senator Is Resilient During Inquiry | False | By Melinda Henneberger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/italy-truth-about-pasta-italians-know-that-less-more-call-for-return-basics.html | From Italy, the Truth About Pasta; The Italians know that less is more: a call for a return to basics | False | By Nancy Harmon Jenkins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/fast-track-issue-deserves-fast-action.html | 'Fast Track' Issue Deserves Fast Action | False | By Bob Dole and Lloyd Bentsen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/wine-talk-bordeaux-again-leads-a-high-price-parade.html | Wine Talk; Bordeaux Again Leads a High-Price Parade | False | By Frank J. Prial | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/IHT-a-younger-generation-is-making-its-mark-in-west-new-wave-asian-designers.html | A Younger Generation Is Making Its Mark in West : New Wave Asian Designers | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/russia-to-join-paris-club-of-creditors.html | Russia to Join Paris Club of Creditors | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-memorials-womble-clem.html | Paid Notice: Memorials WOMBLE, CLEM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-zion-menachem.html | Paid Notice: Deaths ZION, MENACHEM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/IHT-finally-the-days-of-oneparty-rule-are-finished-in-mexico.html | Finally, the Days of One-Party Rule Are Finished in Mexico | False | By Stanley A. Weiss, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/study-criticizes-textbooks-on-marriage-as-pessimistic.html | Study Criticizes Textbooks On Marriage as Pessimistic | False | By Tamar Lewin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/abraham-akaka-80-hawaii-clergyman-dies.html | Abraham Akaka, 80, Hawaii Clergyman, Dies | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/track-and-field-us-federation-clears-slaney-in-doping-case.html | TRACK AND FIELD; U.S. Federation Clears Slaney In Doping Case | False | By Jere Longman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/clinton-faces-off-with-congress-on-trade.html | Clinton Faces Off With Congress on Trade | False | By Alison Mitchell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/test-kitchen-for-the-finale-here-s-the-ice-cream-maker.html | Test Kitchen; For the Finale, Here's the Ice Cream Maker | False | By Suzanne Hamlin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/the-media-business-advertising-addenda-three-shops-resign-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Shops Resign Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-hyman-marjorie.html | Paid Notice: Deaths HYMAN, MARJORIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-memorials-gillette-noeth-b.html | Paid Notice: Memorials GILLETTE, NOETH B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/tuscany-new-york-s-newest-neighborhood.html | Tuscany: New York's Newest Neighborhood | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-bendel-henri.html | Paid Notice: Deaths BENDEL, HENRI | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/about-new-york-soul-ignites-a-melting-pot-at-roseland.html | About New York; Soul Ignites A Melting Pot At Roseland | False | By David Gonzalez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/company-briefs-146129.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/golf-cadillac-met-pga-championship-kestner-shoots-a-65-for-share-of-met-lead.html | GOLF: CADILLAC/MET P.G.A. CHAMPIONSHIP; Kestner Shoots a 65 For Share of Met Lead | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/news/recasting-chinoiserie-as-modernday-chic.html | Recasting Chinoiserie As Modern-Day Chic | False | By Jenni Meili Lau, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/the-media-business-upn-names-tv-executive-as-president.html | THE MEDIA BUSINESS; UPN Names TV Executive As President | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/commercial-real-estate-tight-market-reveals-hidden-space.html | Commercial Real Estate; Tight Market Reveals 'Hidden Space' | False | By John Holusha | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/media-business-small-group-sees-baseball-game-broadcast-high-definition-tv.html | THE MEDIA BUSINESS; Small Group Sees Baseball Game Broadcast on High-Definition TV | False | By Joel Brinkley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/temptation-butter-yellow-blintzes-as-tender-as-crepes.html | Temptation; Butter-Yellow Blintzes As Tender as Crepes | False | By Amanda Hesser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/metro-business-ziff-davis-discusses-acquiring-new-site.html | Metro Business; Ziff-Davis Discusses Acquiring New Site | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-bad-roads-have-a-high-cost.html | New Jersey Daily Briefing; Bad Roads Have a High Cost | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/key-rates-135771.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-selmeczi-frederick-fritz.html | Paid Notice: Deaths SELMECZI, FREDERICK (FRITZ) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/IHT-1947-auschwitz-gas-in-our-pages100-75-and-50-years-ago.html | 1947: Auschwitz Gas : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/withering-report-criticizes-officials-over-a-rape-in-school.html | Withering Report Criticizes Officials Over a Rape in School | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/college-football-at-yale-daunting-initiation-for-coach.html | COLLEGE FOOTBALL; At Yale, Daunting Initiation For Coach | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/price-brutality-special-report-police-complaints-settled-rarely-resolved.html | THE PRICE OF BRUTALITY: A special report.; Police Complaints Settled, Rarely Resolved | False | By Deborah Sontag and Dan Barry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/pro-football-john-madden-s-road-game-aboard-bus-heaping-helpings-food-football.html | PRO FOOTBALL; John Madden's Road Game; Aboard the Bus, Heaping Helpings of Food and Football | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/quotation-of-the-day-143200.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/movies/critic-s-notebook-lassoing-a-cowboy-who-s-on-a-posthumous-rampage.html | Critic's Notebook; Lassoing a Cowboy Who's on a Posthumous Rampage | False | By Margo Jefferson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/innovation-to-double-chip-power-may-cut-life-span-of-computers.html | Innovation to Double Chip Power May Cut Life Span of Computers | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/worldbusiness/IHT-135-billion-deal-to-create-sports-gian-adidas-to-buy.html | $1.35 Billion Deal to Create Sports Gian : Adidas to Buy Salomon, French Ski-Gear Maker | False | By John Schmid, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/hockey-same-time-next-year-islanders-green-is-not-in-camp.html | HOCKEY; Same Time, Next Year: Islanders' Green Is Not in Camp | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/the-ad-campaign-1-million-push-by-labor-on-president-s-authority-over-trade.html | THE AD CAMPAIGN; $1 Million Push by Labor on President's Authority Over Trade | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/movies/gramercy-movie-house-to-become-off-broadway-theater.html | Gramercy Movie House to Become Off Broadway Theater | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/IHT-ao-dai-enjoys-a-renaissance-among-women-in-vietnam-a-return-to.html | Ao Dai Enjoys A Renaissance Among Women : In Vietnam, A Return to Femininity | False | By Mick Elmore, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-wolf-william-k.html | Paid Notice: Deaths WOLF, WILLIAM K. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/the-pop-life-133671.html | The Pop Life | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/soccer-metrostars-lose-but-keep-grip-on-playoff-spot.html | SOCCER; MetroStars Lose, but Keep Grip on Playoff Spot | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/end-of-chicago-s-education-school-stirs-debate.html | End of Chicago's Education School Stirs Debate | False | By Ethan Bronner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/metropolitan-diary-137669.html | Metropolitan Diary | False | By Enid Nemy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-noble-rose.html | Paid Notice: Deaths NOBLE, ROSE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/college-football-a-new-yorker-wins-over-lsu.html | COLLEGE FOOTBALL; A New Yorker Wins Over L.S.U. | False | By Joe Drape | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/bourbons-in-the-cognac-league.html | Bourbons In the Cognac League | False | By R.w. Apple Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/the-media-business-advertising-addenda-a-toast-of-sorts-to-simmons-durham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Toast, of Sorts, To Simmons Durham | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/pro-basketball-a-player-of-few-words-is-ready-for-no-1-speaking-role.html | PRO BASKETBALL; A Player of Few Words Is Ready for No. 1 Speaking Role | False | By Mike Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-army-neglects-history-of-women-as-warriors-146595.html | Army Neglects History Of Women as Warriors | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-knight-william-t-iii.html | Paid Notice: Deaths KNIGHT, WILLIAM T. III | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/man-in-the-news-henry-hugh-shelton-general-who-sets-pace.html | Man in the News: Henry Hugh Shelton; General Who Sets Pace | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/style/chronicle-134872.html | CHRONICLE | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/market-place-petrofina-of-belgium-tiptoes-into-big-board-trading.html | Market Place; Petrofina of Belgium tiptoes into Big Board trading. | False | By Agis Salpukas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/a-great-tiptoe-forward-free-enterprise-in-china.html | A Great Tiptoe Forward: Free Enterprise in China | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-sirefman-gussie.html | Paid Notice: Deaths SIREFMAN, GUSSIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/dispiriting-dilemma-for-dieters-in-us.html | Dispiriting Dilemma For Dieters in U.S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/books/let-the-wine-and-the-wit-flow-again.html | Let the Wine And the Wit Flow Again | False | By Judith Miller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/IHT-recasting-chinoiserie-as-modernday-chic.html | Recasting Chinoiserie As Modern-Day Chic | False | By Jenni Meili Lau, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-moller-eli-william.html | Paid Notice: Deaths MOLLER, ELI WILLIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/us-to-wage-a-high-tech-war-on-drugs-at-the-mexican-border.html | U.S. to Wage a High-Tech War on Drugs at the Mexican Border | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/IHT-a-colored-headline-letters-to-the-editor.html | A Colored Headline : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/the-chef.html | The Chef | False | By Michael Romano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-government-plan-threatens-patients-privacy-146536.html | Government Plan Threatens Patients' Privacy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-trouble-staying-awake-try-a-whiff-of-pine-134333.html | Trouble Staying Awake? Try a Whiff of Pine | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/pro-football-wheatley-can-t-run-from-questions.html | PRO FOOTBALL; Wheatley Can't Run From Questions | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-stokes-alexander-coxe.html | Paid Notice: Deaths STOKES, ALEXANDER COXE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/a-necessary-evil-and-a-devilish-cost.html | A Necessary Evil, and a Devilish Cost | False | By Melody Petersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/tv-notes-cnn-looks-to-print-for-inspiration.html | TV Notes; CNN Looks to Print For Inspiration | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/food-stuff-marcella-hazan-in-connecticut.html | Food Stuff; Marcella Hazan In Connecticut | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/movies/film-review-burning-with-romanticism.html | FILM REVIEW; Burning With Romanticism | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/curious-cook.html | Curious Cook | False | By Harold McGee | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/restaurants-rustic-regard-for-fish-out-of-the-greek-isles.html | Restaurants; Rustic Regard for Fish Out of the Greek Isles | False | By Ruth Reichl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/an-unsweetened-critique-of-new-age-juice-beverages.html | An Unsweetened Critique of 'New Age' Juice Beverages | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-hare-will.html | Paid Notice: Deaths HARE, WILL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/rock-review-looking-death-in-the-eye-and-singing-about-it.html | ROCK REVIEW; Looking Death in the Eye, and Singing About It | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/sky-they-loved-into-sea-missing-sons-husbands-had-air-force-their-blood.html | From Sky They Loved, Into the Sea; Missing Sons and Husbands Had Air Force in Their Blood | False | By Robert Hanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/food-stuff-calendar.html | FOOD STUFF; Calendar | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/campaign-finance-the-senate-white-house-guests-differ-over-solicitation-of-money.html | CAMPAIGN FINANCE: THE SENATE; White House Guests Differ Over Solicitation of Money | False | By David E. Rosenbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/movies/film-review-a-family-as-the-thanksgiving-turkey.html | FILM REVIEW; A Family as the Thanksgiving Turkey | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/style/chronicle-146447.html | CHRONICLE | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/IHT-1922-dire-intimation-in-our-pages100-75-and-50-years-ago.html | 1922: Dire Intimation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-memorials-ross-david.html | Paid Notice: Memorials ROSS, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/johannesburg-journal-finding-polished-jobs-for-diamonds-in-the-rough.html | Johannesburg Journal; Finding Polished Jobs for Diamonds in the Rough | False | By Suzanne Daley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-a-dazzling-schilling-settles-for-3-hitter.html | BASEBALL; A Dazzling Schilling Settles For 3-hitter | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/campaign-finance-justice-department-reno-replace-top-investigators-campaign.html | CAMPAIGN FINANCE: THE JUSTICE DEPARTMENT; RENO TO REPLACE TOP INVESTIGATORS IN CAMPAIGN QUERY | False | By David Johnston and Stephen Labaton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/business-travel-american-express-expects-travel-costs-continue-rising-next-year.html | Business Travel; American Express expects travel costs to continue rising next year, but at a less torrid pace. | False | By Jane L. Levere | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-mindell-geraldine.html | Paid Notice: Deaths MINDELL, GERALDINE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-government-plan-threatens-patients-privacy-protected-in-new-york-146552.html | Government Plan Threatens Patients' Privacy; Protected in New York | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-buckley-helen.html | Paid Notice: Deaths BUCKLEY, HELEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/tv-notes-in-the-ratings-game-hollywood-squares.html | TV Notes; In the Ratings Game, 'Hollywood Squares' | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/campaign-finance-the-house-immunity-demand-snags-burton-panel-s-debut.html | CAMPAIGN FINANCE: THE HOUSE; Immunity Demand Snags Burton Panel's Debut | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-fowler-anderson.html | Paid Notice: Deaths FOWLER, ANDERSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/man-charged-with-a-wave-of-muggings-in-a-subway.html | Man Charged With a Wave Of Muggings In a Subway | False | By John Sullivan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/poll-findings-hint-at-trouble-for-whitman-over-insurance.html | Poll Findings Hint at Trouble For Whitman Over Insurance | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/bosnia-ruling-on-vote-issue-brings-protest-by-officials.html | Bosnia Ruling On Vote Issue Brings Protest By Officials | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/no-way-to-run-a-primary.html | No Way to Run a Primary | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/a-pandoras-box-of-drug-legislation.html | A Pandora's Box of Drug Legislation | False | By Frank Clemente | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/bomb-explodes-near-belfast-rattling-new-peace-talks.html | Bomb Explodes Near Belfast, Rattling New Peace Talks | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/l-government-plan-threatens-patients-privacy-genetic-discrimination-146560.html | Government Plan Threatens Patients' Privacy; Genetic Discrimination | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-memorials-newman-gladys.html | Paid Notice: Memorials NEWMAN, GLADYS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/company-news-be-aerospace-shares-drop-on-british-airways-decision.html | COMPANY NEWS; BE AEROSPACE SHARES DROP ON BRITISH AIRWAYS DECISION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-shapiro-edward.html | Paid Notice: Deaths SHAPIRO, EDWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-newcomb-robert-s.html | Paid Notice: Deaths NEWCOMB, ROBERT S | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/business-digest-143537.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-friedman-milton.html | Paid Notice: Deaths FRIEDMAN, MILTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/worldbusiness/IHT-unilever-sees-silver-lining-in-thailand.html | Unilever Sees Silver Lining in Thailand | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-the-owners-are-stalled-on-way-to-realignment.html | BASEBALL; The Owners Are Stalled On Way to Realignment | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-guilty-plea-in-gambling-ring.html | New Jersey Daily Briefing; Guilty Plea in Gambling Ring | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/sports-of-the-times-williams-runs-hits-and-thinks.html | Sports of The Times; Williams Runs, Hits And Thinks | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/metro-news-briefs-new-york-students-are-slashed-in-brooklyn-and-queens.html | METRO NEWS BRIEFS: NEW YORK; Students Are Slashed In Brooklyn and Queens | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-cabot-virginia-wellington.html | Paid Notice: Deaths CABOT, VIRGINIA WELLINGTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/lets-make-a-doctor-or-lets-make-a-deal.html | Let's Make a Doctor, Or Let's Make a Deal? | False | By David J. Rothman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/IHT-cash-crisis-shatters-investor-assumptions-declawing-the-tigers-of-east.html | Cash Crisis Shatters Investor Assumptions : Declawing The 'Tigers' Of East Asia | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/house-that-lou-built-reflects-a-new-ibm.html | House That Lou Built Reflects a New I.B.M. | False | By Laurence Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/television-review-behind-the-howl-a-poet-s-gentleness.html | TELEVISION REVIEW; Behind the Howl, A Poet's Gentleness | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-yankees-notebook-torre-watches-fielder-then-gives-him-a-start.html | BASEBALL; YANKEES NOTEBOOK; Torre Watches Fielder, Then Gives Him a Start | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/essay-the-millennial-campaign.html | Essay; The Millennial Campaign | False | By William Safire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-reytan-yehuda.html | Paid Notice: Deaths REYTAN, YEHUDA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/IHT-urban-youth-spurn-onceloved-designer-clothes-japans-anything-goes-look.html | Urban Youth Spurn Once-Loved Designer Clothes : Japan's 'Anything Goes' Look | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/college-football-a-kicker-sues-saying-she-was-treated-unfairly.html | COLLEGE FOOTBALL; A Kicker Sues, Saying She Was Treated Unfairly | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/c-corrections-145327.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/metro-news-briefs-new-york-union-leader-who-made-threat-is-back-on-job.html | METRO NEWS BRIEFS: NEW YORK; Union Leader Who Made Threat Is Back on Job | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/satellite-gives-mir-one-more-close-call.html | Satellite Gives Mir One More Close Call | False | By Edmund L Andrews | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-memorials-fowler-anderson.html | Paid Notice: Memorials FOWLER, ANDERSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/paul-w-brechler-college-athletic-official-86.html | Paul W. Brechler, College Athletic Official, 86 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/t-government-plan-threatens-patients-privacy-presidential-paradox-146544.html | Government Plan Threatens Patients' Privacy ; Presidential Paradox | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/baseball-mcgwire-stays-with-cards-for-3-years-28.5-million.html | BASEBALL; McGwire Stays With Cards For 3 Years, $28.5 Million | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-goldin-ike.html | Paid Notice: Deaths GOLDIN, IKE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-zion-menahem.html | Paid Notice: Deaths ZION, MENAHEM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/business/company-news-brightpoint-to-buy-distributor-of-wireless-equipment.html | COMPANY NEWS; BRIGHTPOINT TO BUY DISTRIBUTOR OF WIRELESS EQUIPMENT | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/IHT-french-exporters-nervously-watch-asian-economies.html | French Exporters Nervously Watch Asian Economies | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/harlem-troupe-s-balancing-act.html | Harlem Troupe's Balancing Act | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/world/william-n-oatis-83-of-ap-jailed-by-prague-in-cold-war.html | William N. Oatis, 83, of A.P.; Jailed by Prague in Cold War | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/c-corrections-145319.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/race-for-city-hall-the-process-a-creaky-vote-system-in-the-computer-age.html | RACE FOR CITY HALL: THE PROCESS; A Creaky Vote System In the Computer Age | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-johnson-norman-dudley.html | Paid Notice: Deaths JOHNSON, NORMAN DUDLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/books/footlights.html | Footlights | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/dining/by-the-book-five-pounds-of-recipes.html | By the Book; Five Pounds of Recipes | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/judith-merril-74-science-fiction-editor-and-writer.html | Judith Merril, 74, Science Fiction Editor and Writer | False | By Gerald Jonas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/us/campaign-finance-the-ads-150-million-to-sell-issues.html | CAMPAIGN FINANCE: THE ADS; $150 Million to Sell Issues | False | By Leslie Wayne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-gomez-jennie-m-gonzalez.html | Paid Notice: Deaths GOMEZ, JENNIE M. (GONZALEZ) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/metro-business-bank-worker-is-accused.html | Metro Business; Bank Worker Is Accused | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/mary-weinberger-89-worker-for-disabled.html | Mary Weinberger, 89, Worker for Disabled | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/nyregion/new-jersey-daily-briefing-voters-unmoved-by-tax-cuts.html | New Jersey Daily Briefing Voters Unmoved by Tax Cuts | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/opinion/IHT-german-pollster-replies-letters-to-the-editor.html | German Pollster Replies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/classified/paid-notice-deaths-pratt-beryl-louise.html | Paid Notice: Deaths PRATT, BERYL LOUISE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/IHT-angry-southeast-asia-is-trapped-under-an-umbrella-of-pollution-jakarta.html | Angry Southeast Asia Is Trapped Under an Umbrella of Pollution : Jakarta Apologizes for Raging Fires | False | By Michael Richardson, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/sports/IHT-world-soccer-madrid-can-have-only-one-no-1-so-rivals-up-the-ante.html | World Soccer : Madrid Can Have Only One No. 1, So Rivals Up the Ante | False | By Rob Hughes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-17 | 1997-09-17 | https://www.nytimes.com/1997/09/17/arts/tv-notes-an-on-line-tool-kit-for-anxious-parents.html | TV Notes; An On-Line 'Tool Kit' For Anxious Parents | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-spiegel-ira.html | Paid Notice: Deaths SPIEGEL, IRA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/a-tape-reveals-pat-robertson-the-politician.html | A Tape Reveals Pat Robertson, the Politician | False | By Richard L Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/metro-news-briefs-new-york-10-people-arrested-in-police-drug-sweep.html | METRO NEWS BRIEFS: NEW YORK ; 10 People Arrested In Police Drug Sweep | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/IHT-1947-un-veto-bypass-in-our-pages-100-75-and-50-years-ago.html | 1947: UN Veto Bypass : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/clinton-says-ban-on-mines-would-put-us-troops-at-risk.html | Clinton Says Ban on Mines Would Put U.S. Troops at Risk | False | By Steven Lee Myers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/gingrich-tries-to-rein-in-ally-on-big-spending-for-highways.html | Gingrich Tries to Rein In Ally On Big Spending for Highways | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/l-rethink-the-cottages-166570.html | Rethink the Cottages | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-schwartz-leon.html | Paid Notice: Deaths SCHWARTZ, LEON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/residential-resales-148245.html | Residential Resales | False | By Tracie Rozhon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/u-s-airways-and-its-pilots-still-snagged-in-cost-talks.html | U S Airways and Its Pilots Still Snagged in Cost Talks | False | By Laurence Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/IHT-veterinarians-advice-may-benefit-exports-from-northern-ireland-eu-told.html | Veterinarians' Advice May Benefit Exports From Northern Ireland : EU Told to Relax Ban on British Beef | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-noble-rose.html | Paid Notice: Deaths NOBLE, ROSE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/with-a-nod-and-a-wink.html | With a Nod and a Wink | False | By Julie V. Iovine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/pro-football-jets-priority-pass-rush-to-stop-raiders-george.html | PRO FOOTBALL; Jets' Priority: Pass Rush To Stop Raiders' George | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/copter-crash-in-bosnia-kills-envoy-and-11-aides.html | Copter Crash In Bosnia Kills Envoy And 11 Aides | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/television-review-new-season-still-helping-the-police-but-in-another-country.html | TELEVISION REVIEW/NEW SEASON; Still Helping the Police, But in Another Country | False | By Will Joyner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/5-awards-for-reporting-on-latin-america.html | 5 Awards for Reporting on Latin America | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/old-school-inflation-fighter-fed-official-resists-notion-new-era-economics.html | An Old School Inflation Fighter; Fed Official Resists Notion of a New Era in Economics | False | By Richard W. Stevenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-speaking-out-on-race-helps-advance-equality-admissions-are-flawed-166910.html | Speaking Out on Race Helps Advance Equality; Admissions Are Flawed | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/proposed-deal-with-democrats-draws-focus-of-investigators-in-teamsters-election.html | Proposed Deal With Democrats Draws Focus of Investigators in Teamsters Election | False | By Steven Greenhouse and Don van Natta Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-schiff-tibor.html | Paid Notice: Deaths SCHIFF, TIBOR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/cabaret-review-songs-for-the-love-of-hal-prince.html | CABARET REVIEW; Songs for the Love of Hal Prince | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/can-we-talk-television-hosts-turn-to-the-comfy-couch.html | Can We Talk? Television Hosts Turn to the Comfy Couch | False | By Joan Kron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-fire-leaves-54-homeless.html | NEW JERSEY DAILY BRIEFING; Fire Leaves 54 Homeless | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-speaking-out-on-race-helps-advance-equality-166901.html | Speaking Out on Race Helps Advance Equality | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-roth-arthur-thomas.html | Paid Notice: Deaths ROTH, ARTHUR THOMAS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-oran-rita-k.html | Paid Notice: Deaths ORAN, RITA K. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/woman-is-raped-in-phone-booth.html | Woman Is Raped in Phone Booth | False | By David Kocieniewski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/IHT-seeing-beyond-calcuttas-squalor.html | Seeing Beyond Calcutta's Squalor | False | By Bachi J. Karkaria, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/pro-football-kotite-affable-and-available.html | PRO FOOTBALL; Kotite: Affable and Available | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/style/chronicle-167207.html | CHRONICLE | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/music-review-renee-fleming-philharmonic-s-guest-for-first-concert-season.html | MUSIC REVIEW; Renee Fleming Is the Philharmonic's Guest for First Concert of the Season | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-speaking-out-on-race-helps-advance-equality-texas-professor-is-unfit-166936.html | Speaking Out on Race Helps Advance Equality; Texas Professor Is Unfit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-york-to-allow-bigger-fines-on-lawyers-nuisance-tactics.html | New York to Allow Bigger Fines on Lawyers' Nuisance Tactics | False | By Richard Perez-Pena | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-memorials-hickey-william.html | Paid Notice: Memorials HICKEY, WILLIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/rebels-journey-leaves-mexico-confused-about-their-role.html | Rebels' Journey Leaves Mexico Confused About Their Role | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/face-behind-bagel-afghan-newcomers-use-coffee-carts-succeed-vendors-new-york-s.html | The Face Behind the Bagel ; Afghan Newcomers Use Coffee Carts to Succeed As Vendors of New York's Rush-Hour Breakfast | False | By Mirta Ojito | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-bendel-henri.html | Paid Notice: Deaths BENDEL, HENRI | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-halpern-aaron.html | Paid Notice: Deaths HALPERN, AARON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-speaking-out-on-race-helps-advance-equality-a-sign-of-progress-166928.html | Speaking Out on Race Helps Advance Equality; A Sign of Progress | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-memorials-edelstein-sidney.html | Paid Notice: Memorials EDELSTEIN, SIDNEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/boxing-whitaker-still-wants-a-rematch.html | BOXING; Whitaker Still Wants a Rematch | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-memorials-fowler-anderson.html | Paid Notice: Memorials FOWLER, ANDERSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-mortality-rates-for-infants.html | NEW JERSEY DAILY BRIEFING; Mortality Rates for Infants | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/close-to-home-if-the-doorbell-s-ringing-this-must-be-home.html | Close to Home; If the Doorbell's Ringing, This Must Be Home | False | By Rick Bragg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-more-money-in-transit-bill.html | NEW JERSEY DAILY BRIEFING; More Money in Transit Bill | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/turf-where-a-celebrity-s-name-isn-t-worth-a-dime.html | Turf; Where a Celebrity's Name Isn't Worth a Dime | False | By Tracie Rozhon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/worldbusiness/IHT-5-executives-arrested-for-payoffs-to-gangster.html | 5 Executives Arrested for Payoffs to Gangster : Tokyo Penalizes Yamaichi | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/land-mine-treaty-takes-final-form-over-us-dissent.html | LAND MINE TREATY TAKES FINAL FORM OVER U.S. DISSENT | False | By Raymond Bonner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/plainclothes-officer-is-shot-in-brooklyn.html | Plainclothes Officer Is Shot in Brooklyn | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/dance-review-from-mannerly-ballet-to-ethnic-processional.html | DANCE REVIEW; From Mannerly Ballet to Ethnic Processional | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-people-166197.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/federal-agency-is-proposing-regulation-for-mortgage-brokers.html | Federal Agency Is Proposing Regulation for Mortgage Brokers | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/dance-review-exploring-the-roles-of-liberty-and-power-in-love-and-politics.html | DANCE REVIEW; Exploring the Roles Of Liberty and Power In Love and Politics | False | By Anna Kisselgoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/pro-football-vermeil-relying-on-vast-experience.html | PRO FOOTBALL; Vermeil Relying On Vast Experience | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-heftler-harold.html | Paid Notice: Deaths HEFTLER, HAROLD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/market-place-at-seagram-waiting-for-the-glitz-to-pay-off.html | Market Place; At Seagram, Waiting for the Glitz to Pay Off | False | By Geraldine Fabrikant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/lucent-introduces-strategy-to-aid-data-networking.html | Lucent Introduces Strategy To Aid Data Networking | False | By Seth Schiesel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/a-martian-mystery-is-solved-planet-has-a-magnetic-field.html | A Martian Mystery Is Solved: Planet Has a Magnetic Field | False | By John Noble Wilford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/football-notebook-college-scholarships.html | FOOTBALL; NOTEBOOK; COLLEGE SCHOLARSHIPS | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-double-standard-on-religious-persecution-167037.html | Double Standard on Religious Persecution? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/our-towns-an-artist-moves-off-the-street-into-the-spotlight.html | Our Towns ; An Artist Moves Off The Street Into the Spotlight | False | By Evelyn Nieves | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-hare-will.html | Paid Notice: Deaths HARE, WILL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-dunkin-donuts-is-retiring-fred.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dunkin' Donuts Is Retiring Fred | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/messinger-appears-victor-in-new-count.html | Messinger Appears Victor in New Count | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/fleet-taking-another-fork-in-road-to-bank-expansion.html | Fleet Taking Another Fork In Road to Bank Expansion | False | By Peter Truell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/books/books-of-the-times-eerie-embroidery-from-the-windsor-dustbin.html | BOOKS OF THE TIMES; Eerie Embroidery From the Windsor Dustbin | False | By Michiko Kakutani | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-deutsch-ira-a.html | Paid Notice: Deaths DEUTSCH, IRA A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-double-standard-on-religious-persecution-167029.html | Double Standard on Religious Persecution? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-fusco-guido.html | Paid Notice: Deaths FUSCO, GUIDO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/janet-reno-s-faulty-fix.html | Janet Reno's Faulty Fix | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/style/IHT-chris-blackwells-version-of-small-is-beautiful.html | Chris Blackwell's Version of 'Small Is Beautiful' | False | By Mike Zwerin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/senate-republicans-criticize-clinton-s-effort-on-trade-accords.html | Senate Republicans Criticize Clinton's Effort on Trade Accords | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/horse-racing-meadowlands-makes-a-move-to-compete-with-belmont.html | HORSE RACING; Meadowlands Makes a Move to Compete With Belmont | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/theater-review-into-the-spotlight-with-a-disability.html | THEATER REVIEW; Into the Spotlight With a Disability | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/news/american-topics-a-surprise-controversystork-parking-spaces.html | American Topics : A Surprise Controversy:'Stork' Parking Spaces | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/media-business-advertising-some-prominent-executives-are-move-several-agencies.html | THE MEDIA BUSINESS; ADVERTISING; Some prominent executives are on the move at several agencies around the country. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/strong-dollar-taking-a-toll-on-us-stocks.html | Strong Dollar Taking a Toll On U.S. Stocks | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/a-new-look-at-the-times-later-news-and-house-home.html | A NEW LOOK AT THE TIMES; Later News, and 'House & Home' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/who-has-sovereignty-over-mother-earth.html | Who Has Sovereignty Over Mother Earth? | False | By Tony Hillerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/pop-review-mining-the-politics-of-the-cha-cha.html | POP REVIEW; Mining the Politics of the Cha-Cha | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-dutch-drug-lesson-154326.html | Dutch Drug Lesson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/san-pablo-de-cantesiaya-journal-across-jungle-iron-curtain-cousins-yearn-to-meet.html | San Pablo de Cantesiaya Journal; Across Jungle Iron Curtain, Cousins Yearn to Meet | False | By Diana Jean Schemo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-cone-says-he-s-ready-but-torre-will-wait-and-see.html | BASEBALL; Cone Says He's Ready, but Torre Will Wait and See | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/key-rates-156060.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-arrest-in-toddler-s-death.html | NEW JERSEY DAILY BRIEFING; Arrest in Toddler's Death | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/international-briefs-adecco-to-acquire-massachusetts-company.html | INTERNATIONAL BRIEFS; Adecco to Acquire Massachusetts Company | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-in-distorting-history-movie-defames-dewey-151262.html | In Distorting History, Movie Defames Dewey | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/arts-abroad-transforming-mayan-mysteries-into-fancy-footwork.html | Arts Abroad; Transforming Mayan Mysteries Into Fancy Footwork | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/weld-rules-out-bid-for-office-in-3-years.html | Weld Rules Out Bid For Office in 3 Years | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-one-pennant-wonders-154431.html | One-Pennant Wonders | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/theater-in-review-167355.html | Theater in Review | False | By D. J. R. Bruckner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-adamson-martha-emery.html | Paid Notice: Deaths ADAMSON, MARTHA EMERY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/giuliani-reports-on-city-acknowledging-few-flaws.html | Giuliani Reports on City, Acknowledging Few Flaws | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/chrysler-building-lures-20-bidders-with-romance-and-profit-potential.html | Chrysler Building Lures 20 Bidders With Romance and Profit Potential | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/movies/stunned-by-war-the-arts-of-sarajevo-are-reawakening.html | Stunned by War, the Arts of Sarajevo Are Reawakening | False | By Alan Riding | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-spitz-sara.html | Paid Notice: Deaths SPITZ, SARA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/public-eye.html | Public Eye | False | By Phil Patton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/pilot-of-f-16-overcame-wing-damage-to-reach-base.html | Pilot of F-16 Overcame Wing Damage To Reach Base | False | By Abby Goodnough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-ottenheimer-lilly-md.html | Paid Notice: Deaths OTTENHEIMER, LILLY, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/roundabout-finds-a-2d-act-in-the-old-selwyn-theater.html | Roundabout Finds a 2d Act In the Old Selwyn Theater | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/IHT-is-blair-a-gorbachev-letters-to-the-editor.html | Is Blair a Gorbachev?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-memorials-pettas-athena.html | Paid Notice: Memorials PETTAS, ATHENA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/campaign-finance-hearing-excerpts.html | Campaign Finance Hearing Excerpts | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/the-golf-report-met-pga-championship-kestner-wins-3d-title.html | THE GOLF REPORT: MET P.G.A. CHAMPIONSHIP; Kestner Wins 3d Title | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-jones-takes-a-pounding-to-cap-a-day-of-blows.html | BASEBALL; Jones Takes a Pounding To Cap a Day of Blows | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/c-corrections-165050.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-brenner-max.html | Paid Notice: Deaths BRENNER, MAX | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-chester-francis-b.html | Paid Notice: Deaths CHESTER, FRANCIS B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-joyce-timothy-phd.html | Paid Notice: Deaths JOYCE, TIMOTHY, PH.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/new-york-arts-council-wins-15-percent-increase.html | New York Arts Council Wins 15 Percent Increase | False | By Judith Miller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/foreign-affairs-wwwmideastcomwar.html | Foreign Affairs; www.mideast.com.war? | False | By Thomas L Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-boverman-sam.html | Paid Notice: Deaths BOVERMAN, SAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-goldin-isaac.html | Paid Notice: Deaths GOLDIN, ISAAC | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/college-football-big-game-quarterback-tennessee-s-manning-has-lot-prove-against.html | COLLEGE FOOTBALL: A Big-Game Quarterback?; Tennessee's Manning Has a Lot to Prove Against Florida on Saturday | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/IHT-hong-kong-replies-letters-to-the-editor.html | Hong Kong Replies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-bond-ratings-may-slip.html | NEW JERSEY DAILY BRIEFING; Bond Ratings May Slip | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/a-key-ulster-protestant-agrees-to-join-talks-with-sinn-fein.html | A Key Ulster Protestant Agrees to Join Talks With Sinn Fein | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-mattone-emilia.html | Paid Notice: Deaths MATTONE, EMILIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-wyatt-morris.html | Paid Notice: Deaths WYATT, MORRIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/finance-briefs-156221.html | FINANCE BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-giants-owner-creates-bump-for-realignment.html | BASEBALL; Giants' Owner Creates Bump for Realignment | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/inside-164780.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/c-corrections-165069.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/mit-loses-money-in-diet-drug-recall.html | M.I.T. Loses Money In Diet Drug Recall | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-taubman-lillian.html | Paid Notice: Deaths TAUBMAN, LILLIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/critic-s-choice-classical-cd-s-a-stylish-handelian-weight-loss.html | CRITIC'S CHOICE/Classical CDs; A Stylish Handelian Weight Loss | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/news/5-years-after-black-wednesday-mood-of-acceptance-takes-hold-britain-and.html | 5 Years After 'Black Wednesday,' Mood of Acceptance Takes Hold : Britain and Euro:Not 'If' but 'When' | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-cabot-virginia-wellington.html | Paid Notice: Deaths CABOT, VIRGINIA WELLINGTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/worldbusiness/IHT-thai-bank-allows-foreigners-to-buy-45-stake.html | Thai Bank Allows Foreigners to Buy 45% Stake | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/calendar-crafts-show-and-a-skyscraper-tour.html | Calendar; Crafts Show And a Skyscraper Tour | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-johnson-norman-dudley.html | Paid Notice: Deaths JOHNSON, NORMAN DUDLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-roster-reshuffled-at-perrier-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Roster Reshuffled At Perrier Group | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/personal-shopper.html | Personal Shopper | False | By Marianne Rohrlich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-mendoza-challenges-for-a-post-season-start.html | BASEBALL; Mendoza Challenges For a Post-Season Start | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/ex-letter-carrier-laments-that-she-stressed-service-not-speed.html | Ex-Letter Carrier Laments That She Stressed Service, Not Speed | False | By Monte Williams | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/on-pro-football-in-early-returns-ravens-surprise.html | ON PRO FOOTBALL; In Early Returns, Ravens Surprise | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/charges-of-nuclear-cover-up-alarm-plant-s-neighbors.html | Charges of Nuclear Cover-Up Alarm Plant's Neighbors | False | By Jonathan Rabinovitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-fowler-anderson.html | Paid Notice: Deaths FOWLER, ANDERSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/style/chronicle-167215.html | CHRONICLE | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/angry-sharpton-backers-present-sinister-theories.html | Angry Sharpton Backers Present Sinister Theories | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-bpi-to-purchase-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BPI to Purchase Clio Awards | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/the-golf-report-the-sun-doesn-t-set-on-michigan-building-boom.html | THE GOLF REPORT; The Sun Doesn't Set on Michigan Building Boom | False | By Bradley S. Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-behar-ruth-k.html | Paid Notice: Deaths BEHAR, RUTH K. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/quotation-of-the-day-163180.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/television-review-new-season-priest-with-many-questions-but-not-single-easy.html | TELEVISION REVIEW/NEW SEASON; Priest With Many Questions But Not a Single Easy Answer | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/conflict-over-settlers-deepens-for-netanyahu.html | Conflict Over Settlers Deepens for Netanyahu | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/cottages-no-eyesore-166588.html | Cottages No Eyesore | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/company-briefs-166740.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/worldbusiness/IHT-imf-gives-bearish-outlook-for-growth-in-asian.html | IMF Gives Bearish Outlook for Growth in Asian 'Tigers' and Japan | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/field-for-interim-cuny-chief-is-narrowed-to-four.html | Field for Interim CUNY Chief Is Narrowed to Four | False | By Karen W. Arenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/I-for-some-diet-pills-are-worth-the-risk-166880.html | For Some, Diet Pills Are Worth the Risk | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/sports-of-the-times-how-many-flunked-geography.html | Sports of The Times; How Many Flunked Geography? | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/I-for-some-diet-pills-are-worth-the-risk-166898.html | For Some, Diet Pills Are Worth the Risk | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/america-absent-on-land-mines.html | America, Absent on Land Mines | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/million-wetland-acres-lost-in-1985-1995.html | Million Wetland Acres Lost in 1985-1995 | False | By John H. Cushman Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/for-the-clintons-stanford-parents-day-won-t-come-soon-enough.html | For the Clintons, Stanford Parents' Day Won't Come Soon Enough | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/reality-vs-artifice-166596.html | Reality Vs. Artifice | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-reytan-yehuda.html | Paid Notice: Deaths REYTAN, YEHUDA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/former-white-house-aide-tells-of-pressure-over-a-party-donor.html | Former White House Aide Tells Of Pressure Over a Party Donor | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-albert-edward.html | Paid Notice: Deaths ALBERT, EDWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/metro-business-developers-sue-over-lilco.html | Metro Business; Developers Sue Over Lilco | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/IHT-euroleague-season-ready-for-tipoff.html | EuroLeague Season Ready for Tip-Off | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/theater-in-review-167371.html | Theater in Review | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/design-notebook-the-shape-of-things-to-come-is-here.html | Design Notebook; The Shape of Things to Come Is Here | False | By Joseph Giovannini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/business-digest-163686.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/college-football-another-autumn-rerun-bc-starts-over-again.html | COLLEGE FOOTBALL; Another Autumn Rerun: B.C. Starts Over Again | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-seissler-rosalie.html | Paid Notice: Deaths SEISSLER, ROSALIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/IHT-5-years-after-black-wednesday-mood-of-acceptance-takes-hold-britain-and.html | 5 Years After 'Black Wednesday,' 'Mood of Acceptance Takes Hold : Britain and Euro:Not 'If' but 'When' | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/music-review-in-the-pure-voices-of-boys-a-chorus-s-self-renewal.html | MUSIC REVIEW; In the Pure Voices of Boys, A Chorus's Self-Renewal | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-chew-robert-preston.html | Paid Notice: Deaths CHEW, ROBERT PRESTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/commissioner-considers-changes-in-police-officers-midnight-shift.html | Commissioner Considers Changes In Police Officers' Midnight Shift | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/for-first-time-us-to-halt-air-training-for-all-armed-services.html | For First Time, U.S. to Halt Air Training for All Armed Services | False | By Steven A. Holmes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/company-news-creative-computers-offers-43-million-for-elek-tek.html | COMPANY NEWS; CREATIVE COMPUTERS OFFERS $43 MILLION FOR ELEK-TEK | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/library-lauds-chairwoman-as-it-seeks-500-million.html | Library Lauds Chairwoman As It Seeks $500 Million | False | By Judith Miller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/cigarette-makers-criticize-clinton-policy.html | Cigarette Makers Criticize Clinton Policy | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/1-yes-to-aged-windows-166600.html | Yes to Aged Windows | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-cohen-max-g.html | Paid Notice: Deaths COHEN, MAX G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/woman-indicted-in-killing-of-newborn-son-at-prom.html | Woman Indicted in Killing Of Newborn Son at Prom | False | By Robert Hanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-pratt-beryl-louise.html | Paid Notice: Deaths PRATT, BERYL LOUISE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/new-build-to-order-desktops-at-compusa.html | New Build-to-Order Desktops at CompUSA | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/man-is-shot-to-death-in-work-site-dispute.html | Man Is Shot to Death In Work Site Dispute | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/economic-scene-the-latest-move-by-china-toward-capitalism-is-it-real.html | Economic Scene; The latest move by China toward capitalism is-it-real.html | False | By Peter Passell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/school-voucher-study-finds-satisfaction.html | School Voucher Study Finds Satisfaction | False | By Tamar Lewin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-quinn-mary-catherine-nee-ryan.html | Paid Notice: Deaths QUINN, MARY CATHERINE (NEE RYAN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/theater/theater-in-review-167380.html | Theater in Review | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/on-golf-ballesteros-gets-his-ryder-cup-team-at-a-cost.html | ON GOLF; Ballesteros Gets His Ryder Cup Team, at a Cost | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-handler-esther.html | Paid Notice: Deaths HANDLER, ESTHER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/news-summary-166146.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-friedman-milton.html | Paid Notice: Deaths FRIEDMAN, MILTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/new-jersey-daily-briefing-tentative-teachers-pact.html | NEW JERSEY DAILY BRIEFING; Tentative Teachers' Pact | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-advertising-addenda-accounts-166189.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/footlights.html | Footlights | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-del-balso-anthony-michael.html | Paid Notice: Deaths DEL BALSO, ANTHONY MICHAEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/IHT-american-topics-a-surprise-controversy-stork-parking-spaces.html | American Topics : A Surprise Controversy:'Stork' Parking Spaces | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/a-monument-or-an-oilfield.html | A Monument, or an Oilfield? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/breaking-ground-so-beautiful-this-ghastly-flower.html | Breaking Ground; So Beautiful This Ghastly Flower | False | By Michael Pollan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-court-decides-internet-issue.html | THE MEDIA BUSINESS; Court Decides Internet Issue | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-newspaper-reading-101-154458.html | Newspaper Reading 101 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/company-news-unc-sells-equipment-maintenance-units-to-carlyle.html | COMPANY NEWS; UNC SELLS EQUIPMENT MAINTENANCE UNITS TO CARLYLE | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/music-review-a-family-foray-into-new-and-old.html | MUSIC REVIEW; A Family Foray Into New and Old | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-fried-sol.html | Paid Notice: Deaths FRIED, SOL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/IHT-president-seeks-big-increase-in-cost-of-pack-of-cigarettes-he-offers.html | President Seeks Big Increase In Cost of Pack of Cigarettes He Offers Proposals 'Building on' Tobacco Settlement | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/all-girls-school-may-violate-rights-of-boys-officials-say.html | All-Girls School May Violate Rights of Boys, Officials Say | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-memorials-cancelliere-ma-cancy.html | Paid Notice: Memorials CANCELLIERE, M.A. (CANCY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/l-speaking-out-on-race-helps-advance-equality-educational-inequity-166944.html | Speaking Out on Race Helps Advance Equality; Educational Inequity | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/transactions-167568.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/metro-matters-adding-2-2-apparently-isn-t-so-easy.html | Metro Matters; Adding 2 + 2 Apparently Isn't So Easy | False | By Elizabeth Kolbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/IHT-1922-french-solution-in-our-pages100-75-and-50-years-ago.html | 1922: French Solution : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/with-or-without-us-latin-trade-group-is-marching-forward.html | With or Without U.S., Latin Trade Group Is Marching Forward | False | By Diana Jean Schemo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/hockey-islanders-see-the-future-in-goal-and-he-looks-promising.html | HOCKEY; Islanders See the Future in Goal, and He Looks Promising | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/the-media-business-under-pressure-2-broadcasters-decide-they-will-now-run-hdtv.html | THE MEDIA BUSINESS; Under Pressure, 2 Broadcasters Decide They Will Now Run HDTV | False | By Joel Brinkley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-memorials-schumer-richard.html | Paid Notice: Memorials SCHUMER, RICHARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/in-america-time-bomb-in-blue.html | In America; Time Bomb in Blue | False | By Bob Herbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/sec-accuses-6-of-defrauding-a-swiss-bank-and-lehman-bros.html | S.E.C. Accuses 6 of Defrauding A Swiss Bank and Lehman Bros. | False | By Floyd Norris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/immigration-agency-is-changing-its-process-for-fingerprinting.html | Immigration Agency Is Changing Its Process for Fingerprinting | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/hollywood-and-esquire-in-privacy-dispute.html | Hollywood and Esquire in Privacy Dispute | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/red-skelton-knockabout-comic-and-clown-prince-of-the-airwaves-is-dead-at-84.html | Red Skelton, Knockabout Comic and Clown Prince of the Airwaves, Is Dead at 84 | False | By Richard Severo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/metro-news-briefs-new-york-green-sounds-warning-about-landfill-closing.html | METRO NEWS BRIEFS: NEW YORK ; Green Sounds Warning About Landfill Closing | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/philatelic-progress-self-sticker-stamps.html | Philatelic Progress: Self-Sticker Stamps | False | By Carey Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/hockey-devils-could-make-deal-using-crop-of-forwards.html | HOCKEY; Devils Could Make Deal Using Crop of Forwards | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/time-warner-tci-deal.html | Time Warner-TCI Deal | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/excerpt-from-pat-robertson-s-remarks.html | Excerpt From Pat Robertson's Remarks | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/company-news-casino-companies-agree-to-be-acquired-for-304-million.html | COMPANY NEWS; CASINO COMPANIES AGREE TO BE ACQUIRED FOR $304 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/credit-markets-bonds-rise-somewhat-on-congenial-data.html | CREDIT MARKETS; Bonds Rise Somewhat on Congenial Data | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/nyregion/in-plea-bargain-two-admit-guilt-in-mob-figure-s-89-killing.html | In Plea Bargain, Two Admit Guilt in Mob Figure's '89 Killing | False | By Joseph P. Fried | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/swiss-to-give-first-payouts-to-survivors-of-holocaust.html | Swiss to Give First Payouts To Survivors Of Holocaust | False | By Alan Cowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/must-have-that-interview-chair-it-s-for-sale.html | Must Have That Interview Chair? It's for Sale | False | By Marianne Rohrlich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/business/brother-or-sister-can-you-spare-a-dime-for-a-boom-era-economist.html | Brother (or Sister), Can You Spare a Dime for a Boom-Era Economist? | False | By Robert D. Hershey Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/arts/bridge-153788.html | BRIDGE | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/world/clinging-to-its-past-europe-is-warily-awaiting-the-euro.html | Clinging to Its Past, Europe Is Warily Awaiting the Euro | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/garden/events-artwork-for-sale.html | Events: Artwork For Sale | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/sports-of-the-times-the-boss-again-puts-up-his-dukes.html | Sports Of The Times ; The Boss (Again) Puts Up His Dukes | False | By Ira Berkow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/sports/baseball-slumping-ripken-may-need-some-rest.html | BASEBALL; Slumping Ripken May Need Some Rest | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/us/us-aids-research-abroad-sets-off-outcry-over-ethics.html | U.S. AIDS Research Abroad Sets Off Outcry Over Ethics | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/classified/paid-notice-deaths-reilly-nora-agnes-nee-miskell.html | Paid Notice: Deaths REILLY, NORA AGNES (NEE MISKELL) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-18 | 1997-09-18 | https://www.nytimes.com/1997/09/18/opinion/IHT-1897-mexicos-money-in-our-pages100-75-and-50-years-ago.html | 1897: Mexico's Money : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/credit-markets-bonds-slip-as-traders-take-profits.html | CREDIT MARKETS; Bonds Slip As Traders Take Profits | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/worldbusiness/IHT-imf-presses-thailand-to-help-banks.html | IMF Presses Thailand to Help Banks | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/possibility-of-police-perjury-is-the-focus-of-a-new-inquiry.html | Possibility of Police Perjury Is the Focus of a New Inquiry | False | By Neil MacFarquhar | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/wow-cash-infusion-for-internet-kids-computer-chat-room-began-idea-for-2-students.html | 'Wow': Cash Infusion For Internet 'Kids'; Computer Chat Room Began as Idea For 2 Students in Their Cornell Days | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/free-transfers-in-bus-ridership-rise.html | Free Transfers in Bus Ridership Rise | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/worldbusiness/IHT-thinking-ahead-commentary-which-future-for.html | THINKING AHEAD/ COMMENTARY : Which Future for China:Threat or Positive Force? | False | By Reginald Dale, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/the-stealth-boondoggle.html | The Stealth Boondoggle | False | By John R. Kasich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/music-review-old-flamenco-new-age-a-chamber-of-guitars.html | MUSIC REVIEW; Old Flamenco, New Age: A Chamber of Guitars | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186597.html | Art in Review | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/IHT-european-soccer-fans-arent-cheering-champions-league.html | European Soccer: Fans Aren't Cheering Champions League | False | By Peter Berlin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-conard-william-c-bill.html | Paid Notice: Deaths CONARD, WILLIAM C., "BILL" | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/us-says-aids-cases-fell-in-96-ending-16-year-rise.html | U.S. Says AIDS Cases Fell In '96, Ending 16-Year Rise | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-in-review-187011.html | Film in Review | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/theater-review-a-poignant-role-takes-a-new-turn.html | THEATER REVIEW; A Poignant Role Takes a New Turn | False | By Ben Brantley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/classical-music-and-dance-guide.html | Classical Music and Dance Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/jazz-review-speaking-about-monk-and-playing-his-tunes.html | JAZZ REVIEW; Speaking About Monk And Playing His Tunes | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-joyce-dr-timothy.html | Paid Notice: Deaths JOYCE, DR. TIMOTHY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-review-arranging-light-to-make-the-most-of-minimalism.html | ART REVIEW; Arranging Light to Make The Most of Minimalism | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/japan-retailer-in-bankruptcy.html | Japan Retailer In Bankruptcy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/1-fitness-not-medicine-increases-life-expectancy-income-affects-health-186767.html | Fitness, Not Medicine, Increases Life Expectancy; Income Affects Health | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/metro-business-drug-prices-compared.html | Metro Business; Drug Prices Compared | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/metro-news-briefs-new-york-detective-is-recovering-after-shooting-leg.html | METRO NEWS BRIEFS: NEW YORK; Detective Is Recovering After Shooting Leg | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/ancient-indian-site-challenges-ideas-on-early-american-life.html | Ancient Indian Site Challenges Ideas on Early American Life | False | By John Noble Wilford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186562.html | Art in Review | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/transfusion-therapy-averts-strokes-in-sickle-cell-young.html | Transfusion Therapy Averts Strokes in Sickle-Cell Young | False | By Warren E. Leary | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/daniel-meenan-tv-and-radio-news-reporter-75.html | Daniel Meenan, TV and Radio News Reporter, 75 | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-memorials-gilbert-charles-a.html | Paid Notice: Memorials GILBERT, CHARLES A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/IHT-some-things-to-consider-in-reappraising-the-asian-miracle.html | Some Things to Consider in Reappraising the Asian 'Miracle' | False | By Philip Bowring, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/nyc-guess-who-complained-runoff-is-racist-tactic.html | NYC; Guess Who Complained Runoff Is Racist Tactic? | False | By Clyde Haberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/automobiles/if-royalty-can-change-so-can-rolls.html | If Royalty Can Change, So Can Rolls | False | By Robyn Meredith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-auerbach-lillian-l.html | Paid Notice: Deaths AUERBACH, LILLIAN L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-not-just-the-same-old-illicit-sex.html | FILM REVIEW; Not Just the Same Old Illicit Sex | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-memorials-monroe-sylvia-foxtow.html | Paid Notice: Memorials MONROE, SYLVIA (FOXTOW) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/music/for-america-online.html | Music for America Online | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-fitness-not-medicine-increases-life-expectancy-186759.html | Fitness, Not Medicine, Increases Life Expectancy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/style/chronicle-187135.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/a-new-look-at-the-times-later-news-and-a-2-part-weekend.html | A NEW LOOK AT THE TIMES; Later News, and a 2-Part 'Weekend' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/stock-rally-fades-a-lot-by-day-s-end.html | Stock Rally Fades a Lot By Day's End | False | By David Barboza | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/style/IHT-movies-shooting-the-saga-of-chinas-famed-soong-sisters.html | MOVIES ; Shooting the Saga of China's Famed Soong Sisters | False | By Joan Dupont, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL; N.F.L. Matchups: Week 4 | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-make-room-for-oil-174181.html | Make Room for Oil | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-hartman-maureen-downey.html | Paid Notice: Deaths HARTMAN, MAUREEN DOWNEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/fcc-accord-said-to-be-near-on-debts-of-wireless-companies.html | F.C.C. Accord Said to Be Near On Debts of Wireless Companies | False | By Mark Landler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/IHT-market-plan-wins-praise-in-washington.html | Market Plan Wins Praise In Washington | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/new-york-times-company-promotes-three-executives.html | New York Times Company Promotes Three Executives | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-brett-richard-d-dick.html | Paid Notice: Deaths BRETT, RICHARD D. (DICK) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/georges-guetary-82-suave-french-singer-dies.html | Georges Guetary, 82, Suave French Singer, Dies | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-robbins-laura.html | Paid Notice: Deaths ROBBINS, LAURA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/rival-ousted-in-china.html | Rival Ousted in China | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-man-is-rescued-after-a-fall.html | NEW JERSEY DAILY BRIEFING; Man Is Rescued After a Fall | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/theater-review-imagination-poetry-oh-horrors.html | THEATER REVIEW; Imagination? Poetry? Oh, Horrors! | False | By Wilborn Hampton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/books/from-an-affair-with-books-to-a-book-fair.html | From an Affair With Books to a Book Fair | False | By Frank McCourt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/race-for-city-hall-incumbent-mayor-removes-gloves-laces-into-messinger.html | RACE FOR CITY HALL: THE INCUMBENT ; Mayor Removes the Gloves And Laces Into Messinger | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/automobiles/autos-on-friday-technology-cars-may-visit-internet-while-on-the-interstate.html | AUTOS ON FRIDAY/Technology; Cars May Visit Internet While on the Interstate | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-low-dividends-are-a-gamble-for-wall-street-ordinary-people-invest-186821.html | Low Dividends Are a Gamble for Wall Street; 'Ordinary' People Invest | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/key-rates-176940.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-alaghband-zadeh-moussa.html | Paid Notice: Deaths ALAGHBAND, ZADEH, MOUSSA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/business-digest-506834.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/getting-beyond-the-democratic-primary.html | Getting Beyond the Democratic Primary | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/broadway-s-permanent-players.html | Broadway's Permanent Players | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-owners-take-no-action-on-a-realignment-vote.html | BASEBALL; Owners Take No Action On a Realignment Vote | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-bendel-henri.html | Paid Notice: Deaths BENDEL, HENRI | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/IHT-on-protecting-religion-letters-to-the-editor.html | On Protecting Religion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/weekend-excursion-where-the-dutch-left-their-mark.html | Weekend Excursion; Where the Dutch Left Their Mark | False | By Pamela Petro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186643.html | Art in Review | False | By Ken Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/campaign-finance-the-legislation-2-senators-trim-campaign-finance-sails.html | CAMPAIGN FINANCE: THE LEGISLATION; 2 Senators Trim Campaign-Finance Sails | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/welsh-vote-on-whether-to-take-hold-of-some-reins-themselves.html | Welsh Vote on Whether to Take Hold of Some Reins Themselves | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-when-criticism-becomes-judge-bashing-175285.html | When Criticism Becomes Judge-Bashing | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-review-clowning-inventively-with-stuff-of-beauty.html | ART REVIEW; Clowning Inventively With Stuff Of Beauty | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-megan-s-law-is-delayed.html | NEW JERSEY DAILY BRIEFING; 'Megan's Law' Is Delayed | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/at-whirlpool-4700-workers-to-lose-jobs.html | At Whirlpool, 4,700 Workers To Lose Jobs | False | By Barnaby J. Feder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/inside-185639.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/3-teamster-aides-make-guilty-pleas-and-hint-at-plot.html | 3 TEAMSTER AIDES MAKE GUILTY PLEAS AND HINT AT PLOT | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/worldbusiness/IHT-2-accounting-behemoths-to-merge.html | 2 Accounting Behemoths to Merge | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-store-owner-is-indicted.html | NEW JERSEY DAILY BRIEFING; Store Owner Is Indicted | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/china-s-president-ousts-rival-from-high-party-positions.html | China's President Ousts Rival From High Party Positions | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/two-of-the-big-six-in-accounting-plan-to-form-new-no-1.html | Two of the Big Six In Accounting Plan To Form New No. 1 | False | By Reed Abelson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/taliban-forces-seize-afghan-rivals-stronghold-on-uzbek-border.html | Taliban Forces Seize Afghan Rival's Stronghold on Uzbek Border | False | By Steve Levine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-lane-shirley.html | Paid Notice: Deaths LANE, SHIRLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/metro-business-homestead-inn-is-sold.html | Metro Business; Homestead Inn Is Sold | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/a-police-mistake-an-injured-man-but-no-charges-against-officers.html | A Police Mistake, an Injured Man, But No Charges Against Officers | False | By Deborah Sontag | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-latest-loss-has-mets-just-about-finished.html | BASEBALL; Latest Loss Has Mets Just About Finished | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-caucus-contradiction-175358.html | Caucus Contradiction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/books/books-times-bumping-around-cyberspace-evolution-virtual-otherwise-bots.html | BOOKS OF THE TIMES; Bumping Around Cyberspace: The Evolution, Virtual or Otherwise, of Bots | False | By Christopher Lehmann-Haupt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/tv-sports-kiner-s-homer-feats-came-outside-the-spotlight.html | TV SPORTS; Kiner's Homer Feats Came Outside the Spotlight | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/worldbusiness/IHT-yaohan-reaches-financial-dead-end.html | Yaohan Reaches Financial 'Dead End' | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-memorials-rosner-joseph.html | Paid Notice: Memorials ROSNER, JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/on-my-mind-the-sharpton-albatross.html | On My Mind; The Sharpton Albatross | False | By A. M. Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-goldstein-joseph.html | Paid Notice: Deaths GOLDSTEIN, JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/horse-racing-lots-of-money-but-few-horses-in-stakes.html | HORSE RACING; Lots of Money but Few Horses in Stakes | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/republicans-in-house-vow-to-kill-raise.html | Republicans In House Vow To Kill Raise | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/new-video-releases-173860.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/golf-roundup-sauers-s-64-earns-lead.html | GOLF: ROUNDUP; Sauers's 64 Earns Lead | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/international-briefs-rhone-poulenc-to-take-a-charge.html | INTERNATIONAL BRIEFS; Rhone-Poulenc To Take a Charge | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-memorials-fowler-anderson.html | Paid Notice: Memorials FOWLER, ANDERSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/race-for-city-hall-overview-messinger-aims-for-giuliani-sharpton-heads-for-court.html | RACE FOR CITY HALL: THE OVERVIEW; Messinger Aims for Giuliani, and Sharpton Heads for Court | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-reilly-nora-agnes-nee-miskell.html | Paid Notice: Deaths REILLY, NORA AGNES (NEE MISKELL) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/IHT-not-the-usual-suspects-letters-to-the-editor.html | Not the Usual Suspects?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/weekend-warrior-gently-down-the-stream-nope.html | Weekend Warrior; Gently Down the Stream? Nope! | False | By Andrea Kannapell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186635.html | Art in Review | False | By Grace Glueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/giuliani-campaign-is-fined-220000-over-contributions.html | Giuliani Campaign Is Fined $220,000 Over Contributions | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-review-accessing-outernet-medieval-software.html | ART REVIEW; Accessing Outernet: Medieval Software | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-roth-arthur-thomas.html | Paid Notice: Deaths ROTH, ARTHUR THOMAS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/c-corrections-186481.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/tel-aviv-journal-out-of-lebanon-mothers-cry-rouses-israelis.html | Tel Aviv Journal; 'Out of Lebanon!': Mothers' Cry Rouses Israelis | False | By Joel Greenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/spare-times-173460.html | Spare Times | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-halpern-aaron.html | Paid Notice: Deaths HALPERN, AARON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-friedman-milton.html | Paid Notice: Deaths FRIEDMAN, MILTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/metro-business-palladium-to-fall-for-nyu-housing.html | Metro Business; Palladium to Fall For N.Y.U. Housing | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/tougher-penalties-for-employers-who-cheat-on-pay.html | Tougher Penalties for Employers Who Cheat on Pay | False | By Raymond Hernandez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/race-for-city-hall-campaign-finance-board-s-makeup.html | RACE FOR CITY HALL; Campaign Finance Board's Makeup | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-schwartz-seymour-william.html | Paid Notice: Deaths SCHWARTZ, SEYMOUR WILLIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/spare-times-168025.html | Spare Times | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/news-summary-186279.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/quotation-of-the-day-182931.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-reynolds-warren-bud.html | Paid Notice: Deaths REYNOLDS, WARREN (BUD) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/antiques-the-interest-in-furniture-from-china.html | Antiques; The Interest In Furniture From China | False | By Wendy Moonan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/nasa-aides-and-house-panel-debate-safety-of-mir-station.html | NASA Aides and House Panel Debate Safety of Mir Station | False | By Warren E. Leary | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/market-place-when-thomas-hanley-starts-spreading-bank-merger-rumors-many-serious.html | Market Place; When Thomas Hanley starts spreading bank merger rumors, many serious investors listen. | False | By Saul Hansell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-oil-is-spilled-in-the-bay.html | NEW JERSEY DAILY BRIEFING; Oil Is Spilled in the Bay | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/ted-turner-plans-a-1-billion-gift-for-un-agencies.html | TED TURNER PLANS A $1 BILLION GIFT FOR U.N. AGENCIES | False | By David Rohde | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186589.html | Art in Review | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-persecuted-christians-174068.html | Persecuted Christians | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-fitness-not-medicine-increases-life-expectancy-behind-the-pay-gap-186775.html | Fitness, Not Medicine, Increases Life Expectancy; Behind the Pay Gap | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/style/chronicle-187127.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-king-lear-just-call-him-larry-in-iowa.html | FILM REVIEW; King Lear (Just Call Him Larry) In Iowa | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186619.html | Art in Review | False | By Ken Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-jacobs-murray-leonard-and-dorothy-joan-kallenbach.html | Paid Notice: Deaths JACOBS, MURRAY LEONARD AND DOROTHY JOAN (KALLENBACH) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/nba-roundup-knicks.html | N.B.A. -- ROUNDUP; KNICKS | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/c-corrections-186490.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/travelers-bankers-trust-rumor-sends-street-into-tizzy.html | Travelers-Bankers Trust Rumor Sends Street Into Tizzy | False | By Peter Truell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-in-review-186996.html | Film In Review | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/race-for-city-hall-board-election-officials-say-they-were-right-be-deliberate.html | RACE FOR CITY HALL: THE BOARD ; Election Officials Say They Were Right to Be Deliberate | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186627.html | Art in Review | False | By Grace Glueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-spiegel-ira.html | Paid Notice: Deaths SPIEGEL, IRA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/photography-review-beauty-in-a-variety-of-guises.html | PHOTOGRAPHY REVIEW; Beauty, in a Variety of Guises | False | By Sarah Boxer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/IHT-1947-russian-tirade-in-our-pages100-75-and-50-years-ago.html | 1947: Russian Tirade ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-review-stealing-a-glimpse-over-the-shoulder-of-picasso-at-work.html | ART REVIEW; Stealing a Glimpse Over the Shoulder Of Picasso at Work | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-kahan-joshua-harrison.html | Paid Notice: Deaths KAHAN, JOSHUA HARRISON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-guide.html | Art Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-sommer-babette-nee-jacobson.html | Paid Notice: Deaths SOMMER, BABETTE (NEE JACOBSON) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/television-review-new-season-a-male-poppins-from-another-planet-but-will-it-fly.html | TELEVISION REVIEW/NEW SEASON; A Male Poppins From Another Planet (but Will It Fly?) | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/on-long-island-critics-upset-about-the-high-cost-of-police.html | On Long Island, Critics Upset About the High Cost of Police | False | By Bruce Lambert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/a-gene-link-to-a-disease-of-the-eyes-is-identified.html | A Gene Link To a Disease Of the Eyes Is Identified | False | By Denise Grady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/pro-football-jets-draw-the-line-on-their-problems.html | PRO FOOTBALL; Jets Draw The Line On Their Problems | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/movie-guide.html | Movie Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/theater-review-sinking-the-neighbors-even-dead-ones.html | THEATER REVIEW; Sinking the Neighbors, Even Dead Ones | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-mintzis-rosalind-z.html | Paid Notice: Deaths MINTZIS, ROSALIND Z. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-low-dividends-are-a-gamble-for-wall-street-186813.html | Low Dividends Are a Gamble for Wall Street | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/metro-business-expo-moves-to-new-york.html | Metro Business; Expo Moves to New York | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/plus-in-the-news-nhl-offer-to-green.html | PLUS IN THE NEWS -- N.H.L.; Offer to Green | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/tennis-martin-collapses-at-the-davis-cup-draw.html | TENNIS; Martin Collapses at the Davis Cup Draw | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-once-again-old-rivals-are-down-to-precious-days.html | BASEBALL; Once Again, Old Rivals Are Down to Precious Days | False | By Tom Friend | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-mandelbaum-carl-c.html | Paid Notice: Deaths MANDELBAUM, CARL C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186600.html | Art in Review | False | By Ken Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-yankees-let-guarantee-of-playoff-spot-slip-away.html | BASEBALL; Yankees Let Guarantee of Playoff Spot Slip Away | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/c-corrections-186593.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-memorials-fromkin-rebecca.html | Paid Notice: Memorials FROMKIN, REBECCA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/IHT-us-vs-australia-tops-davis-cup-menu.html | U.S. vs. Australia Tops Davis Cup Menu | False | By Christopher Clarey, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/company-news-tele-communications-boosts-offer-for-liberty-media.html | COMPANY NEWS; TELE-COMMUNICATIONS BOOSTS OFFER FOR LIBERTY MEDIA | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/IHT-brawling-democracy-vs-the-totalitarian-state.html | Brawling Democracy vs. the Totalitarian State | False | By Jonathan Mirsky, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/abroad-at-home-humans-not-animals.html | Abroad at Home ; 'Humans, Not Animals' | False | By Anthony Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-london-bernard.html | Paid Notice: Deaths LONDON, BERNARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-ottenheimer-lilly-md.html | Paid Notice: Deaths OTTENHEIMER, LILLY, MD. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/the-media-business-advertising-addenda-hal-riney-names-creative-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hal Riney Names Creative Executive | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-fowler-anderson.html | Paid Notice: Deaths FOWLER, ANDERSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/residential-real-estate-construction-of-rentals-is-surging.html | Residential Real Estate; Construction of Rentals Is Surging | False | By Rachelle Garbarine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/tv-weekend-call-him-the-fugitive-alien-angel.html | Tv Weekend; Call Him the Fugitive Alien Angel | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-poor-nj-drivers-save-under-insurance-plan-186791.html | Poor N.J. Drivers Save Under Insurance Plan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-in-review-187003.html | Film in Review | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/us-trade-gap-widened-to-10.3-billion.html | U.S. Trade Gap Widened to $10.3 Billion | False | By Robert D. Hershey Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/new-ethics-rules-are-approved-including-a-ban-on-outsiders-complaints.html | New Ethics Rules Are Approved, Including a Ban on Outsiders' Complaints | False | By Alison Mitchell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/music-review-a-festive-start-for-the-philharmonic-s-season.html | MUSIC REVIEW; A Festive Start for the Philharmonic's Season | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/worldbusiness/IHT-investors-are-flocking-back-to-wall-street.html | Investors Are Flocking Back to Wall Street | False | By Mitchell Martin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/attack-on-cairo-tourist-bus-kills-9-germans-and-driver.html | Attack on Cairo Tourist Bus Kills 9 Germans and Driver | False | By Douglas Jehl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-poor-nj-drivers-save-under-insurance-plan-get-what-you-pay-for-186805.html | Poor N.J. Drivers Save Under Insurance Plan; Get What You Pay For | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-morrill-emily-lou.html | Paid Notice: Deaths MORRILL, EMILY LOU | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-no-to-adirondack-prison-175390.html | No to Adirondack Prison | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/flu-outbreak-on-ship-shots-are-advised.html | Flu Outbreak on Ship; Shots Are Advised | False | By David Rohde | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/IHT-1922-lonely-monarch-in-our-pages100-75-and-50-y-years-ago.html | 1922: Lonely Monarch : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/the-cries-of-welfare-states-under-the-knife.html | The Cries of Welfare States Under the Knife | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-torto-andrea.html | Paid Notice: Deaths TORTO, ANDREA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/council-to-fight-rent-increase-won-by-landlords-in-court.html | Council to Fight Rent Increase Won by Landlords in Court | False | By Randy Kennedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/master-creator-of-ghosts-is-honored-by-cia.html | Master Creator of Ghosts Is Honored by C.I.A. | False | By Tim Weiner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/pro-football-fassel-says-emotion-is-quite-becoming.html | PRO FOOTBALL; Fassel Says Emotion Is Quite Becoming | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/nba-roundup-houston-makes-us-team.html | N.B.A. -- ROUNDUP; Houston Makes U.S. Team | False | By Mike Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-bauer-henny.html | Paid Notice: Deaths BAUER, HENNY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/puerto-rico-newspaper-war-puts-editors-at-odds.html | Puerto Rico Newspaper War Puts Editors at Odds | False | By Mireya Navarro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/boxing-a-street-fighting-man-no-more.html | BOXING; A Street-Fighting Man No More | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/federal-doctors-report-appears-to-say-gigante-may-be-mentally-ill.html | Federal Doctors' Report Appears to Say Gigante May Be Mentally Ill | False | By Joseph P. Fried | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/campaign-finance-hearing-oilman-says-he-paid-for-access-giving-democrats-300000.html | CAMPAIGN FINANCE: THE HEARING; Oilman Says He Paid for Access By Giving Democrats $300,000 | False | By David E. Rosenbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/at-the-movies-a-studio-drama-in-a-real-court.html | At the Movies; A Studio Drama In a Real Court | False | By Bernard Weinraub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/IHT-psg-bayern-and-juventus-win.html | PSG, Bayern and Juventus Win | False | By Peter Berlin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-the-dark-underbelly-of-a-sunny-town.html | FILM REVIEW; The Dark Underbelly of a Sunny Town | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/international-business-rubin-to-press-central-banks-to-disclose-financial-data.html | INTERNATIONAL BUSINESS; Rubin to Press Central Banks to Disclose Financial Data | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-yo-what-a-fabulous-window-treatment.html | FILM REVIEW; Yo! What a Fabulous Window Treatment! | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-memorials-albright-archie-e.html | Paid Notice: Memorials ALBRIGHT, ARCHIE E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/4-year-old-boy-is-killed-in-the-bronx-when-a-radiator-falls-over.html | 4-Year-Old Boy Is Killed in the Bronx When a Radiator Falls Over | False | By Somini Sengupta | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-champion-george.html | Paid Notice: Deaths CHAMPION, GEORGE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/after-pact-with-netanyahu-settlers-leave-east-jerusalem-house.html | After Pact With Netanyahu, Settlers Leave East Jerusalem House | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/media-business-advertising-brooks-brothers-moves-beyond-gray-flannel-suit.html | THE MEDIA BUSINESS: ADVERTISING; Brooks Brothers moves beyond the gray flannel suit. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/IHT-ongoing-aids-battle-letters-to-the-editor.html | Ongoing AIDS Battle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/plus-in-the-news-nhl-devil-holdouts.html | PLUS IN THE NEWS -- N.H.L.; Devil Holdouts | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/style/IHT-movie-guide-hanabi.html | Movie Guide : Hana-bi | False | By Donald Richie, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/china-turns-another-corner.html | China Turns Another Corner | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/IHT-contributions-give-me-access-investor-says-of-gifts-to-democrats-white.html | 'Contributions Give Me Access,' Investor Says of Gifts to Democrats : White House Entry | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/company-news-memtec-says-it-will-oppose-takeover-bid-by-us-filter.html | COMPANY NEWS; MEMTEC SAYS IT WILL OPPOSE TAKEOVER BID BY U.S. FILTER | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/race-for-city-hall-law-sharpton-s-lawyers-say-voting-irregularities-may-have.html | RACE FOR CITY HALL: THE LAW; Sharpton's Lawyers Say Voting Irregularities May Have Affected the Outcome | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/worldbusiness/IHT-investors-are-flocking-back-to-wall-street-lci.html | Investors Are Flocking Back to Wall Street : LCI Buys Rival Phone Firm (folo) | False | By Mitchell Martin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/IHT-1897-belgian-guard-in-our-pages100-75-and-50-years-ago.html | 1897: Belgian Guard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/theater/theater-guide.html | Theater Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-fried-sol.html | Paid Notice: Deaths FRIED, SOL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/l-memorial-to-whom-174106.html | Memorial to Whom? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/international-business-thai-slump-ground-level-loans-scarce-imports-prohibitive.html | INTERNATIONAL BUSINESS: The Thai Slump at Ground Level; Loans Scarce, Imports Prohibitive; a Region Shudders | False | By Edward A. Gargan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-memorials-katz-mo.html | Paid Notice: Memorials KATZ, MO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/united-cuts-travel-agency-commissions.html | United Cuts Travel Agency Commissions | False | By Edwin McDowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/pop-and-jazz-guide-173630.html | Pop and Jazz Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/sports-of-the-times-howie-vogts-is-the-bear-of-suburbia.html | Sports of The Times; Howie Vogts Is the Bear Of Suburbia | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/2-executions-in-chechnya-anger-russia.html | 2 Executions In Chechnya Anger Russia | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/art-in-review-186554.html | Art in Review | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-dimock-fred.html | Paid Notice: Deaths DIMOCK, FRED | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/company-news-lci-international-to-acquire-rival-telephone-company.html | COMPANY NEWS; LCI INTERNATIONAL TO ACQUIRE RIVAL TELEPHONE COMPANY | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/campaign-finance-capitol-sketchbook-some-bold-fat-cat-tells-west-wing-was-won.html | CAMPAIGN FINANCE: CAPITOL SKETCHBOOK -- THE SCENE; Bold Fat Cat Tells How West Wing Was Won | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-opposites-attract-even-if-repellent.html | FILM REVIEW ; Opposites Attract, Even if Repellent | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-no-escapes-at-boys-school.html | NEW JERSEY DAILY BRIEFING; No Escapes at Boys' School | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/dance-review-street-and-web-art-flow-in-bryant-park.html | DANCE REVIEW; Street and Web Art Flow in Bryant Park | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/baseball-with-eye-toward-playoffs-cone-returns-tomorrow.html | BASEBALL; With Eye Toward Playoffs, Cone Returns Tomorrow | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/business-digest-182850.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/film-review-from-the-valley-of-death-to-israel.html | FILM REVIEW; From the Valley of Death to Israel | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/rage-cited-in-killing-of-man-by-officer-over-parking-spot.html | Rage Cited in Killing of Man By Officer Over Parking Spot | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/life-at-hyperspeed.html | Life at Hyper-Speed | False | By David Shenk | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/opinion/the-open-door-for-mr-tamraz.html | The Open Door for Mr. Tamraz | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/deal-to-bring-rikers-inmates-managed-care.html | Deal to Bring Rikers Inmates Managed Care | False | By Esther B. Fein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/campaign-finance-the-witness-his-specialty-collecting-addresses.html | CAMPAIGN FINANCE: THE WITNESS; His Specialty: Collecting Addresses | False | By Elaine Sciolino | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/sports/on-baseball-ripken-s-streak-isn-t-unbearable-burden-yet.html | ON BASEBALL; Ripken's Streak Isn't Unbearable Burden Yet | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/aluminum-industry-deal.html | Aluminum Industry Deal | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/philip-morris-usa-gets-new-chief-for-tough-times.html | Philip Morris U.S.A. Gets New Chief for Tough Times | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/world/helms-offers-deal-to-back-bigger-nato.html | Helms Offers Deal to Back Bigger NATO | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/c-corrections-186473.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/picasso-as-engraver.html | Helen Jepson, 92, a Soprano At the Met in the 30's and 40's | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/picasso-as-engraver.html | Picasso as Engraver | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-johnson-norman-dudley.html | Paid Notice: Deaths JOHNSON, NORMAN DUDLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/a-split-on-ethics-rules.html | A Split on Ethics Rules | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/movies/home-video-170399.html | Home Video | False | By Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/c-corrections-186465.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/IHT-perils-of-privatization-pose-biggest-hurdle-for-france-and-its.html | Perils of Privatization Pose Biggest Hurdle for France and Its Socialists | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/baryshnikov-and-french-innovator-win-bessie-awards.html | Baryshnikov and French Innovator Win Bessie Awards | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/us/where-life-is-sideshow-street-art-passes-limit.html | Where Life Is Sideshow, Street Art Passes Limit | False | By Don Terry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-deaths-marcus-pearl.html | Paid Notice: Deaths MARCUS, PEARL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/company-briefs-185949.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/nyregion/new-jersey-daily-briefing-public-advocate-issue-raised.html | NEW JERSEY DAILY BRIEFING; Public Advocate Issue Raised | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/business/the-media-business-advertising-addenda-people-176729.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/arts/eating-out-places-with-gardens.html | Eating Out; Places With Gardens | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/automobiles/headed-to-midtown-traffic-stopping-cars.html | Headed to Midtown: Traffic-Stopping Cars | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-19 | 1997-09-19 | https://www.nytimes.com/1997/09/19/classified/paid-notice-memorials-salvadori-mario-g.html | Paid Notice: Memorials SALVADORI, MARIO G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-roth-arthur.html | Paid Notice: Deaths ROTH, ARTHUR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/home-depot-pays-87.5-million-for-not-promoting-more-women.html | Home Depot Pays $87.5 Million For Not Promoting More Women | False | By Allen R. Myerson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/pop-review-a-clear-eyed-romantic-bravely-faces-the-truth.html | POP REVIEW; A Clear-Eyed Romantic Bravely Faces the Truth | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-strollers-in-the-subway-190047.html | Strollers in the Subway | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/at-a-public-school-parents-rally-with-money-to-keep-a-teacher.html | At a Public School, Parents Rally With Money to Keep a Teacher | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-child-welfare-warnings-189022.html | Child Welfare Warnings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/world-news-briefs-germany-to-investigate-fatal-bombing-in-cairo.html | World News Briefs; Germany to Investigate Fatal Bombing in Cairo | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/metro-news-briefs-new-york-man-gets-23-years-to-life-for-killing-officer-wife.html | METRO NEWS BRIEFS: NEW YORK; Man Gets 23 Years to Life For Killing Officer-Wife | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-mexico-post-should-go-to-hispanic-american-weld-and-clean-needles-205400.html | Mexico Post Should Go to Hispanic American; Weld and Clean Needles | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/the-un-cambodia-and-patience.html | The U.N., Cambodia And Patience | False | By David G. Timberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/myra-t-weiss-80-radical-who-ran-quixotic-campaigns.html | Myra T. Weiss, 80; Radical Who Ran Quixotic Campaigns | False | By Robert Mcg. Thomas Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/IHT-vantage-point-in-this-globecircling-race-modern-vikings-take-to.html | Vantage Point: In This Globe-Circling Race, Modern Vikings Take to the Airwaves | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/jazz-review-the-music-of-monk-bent-split-and-floating.html | JAZZ REVIEW; The Music Of Monk, Bent, Split And Floating | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/c-corrections-204749.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/a-medieval-festival.html | A Medieval Festival | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/john-c-liebeskind-62-pioneer-in-researching-the-effects-of-pain.html | John C. Liebeskind, 62, Pioneer in Researching the Effects of Pain | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/your-money/IHT-egypt-middle-easts-emerging-safe-haven.html | Egypt: Middle East's Emerging Safe Haven | False | By Digby Larner, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/high-school-football.html | High School Football | False | By Grant Glickson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/the-republican-court-splitting-plan.html | The Republican Court-Splitting Plan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/baseball-steinbrenner-skeptical-of-plan-to-align-western-teams.html | BASEBALL; Steinbrenner Skeptical of Plan to Align Western Teams | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/college-football-vols-look-to-get-past-stumbling-block.html | COLLEGE FOOTBALL; Vols Look To Get Past Stumbling Block | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/demonizing-the-irs-is-an-overhaul-needed-or-just-less-posturing.html | Demonizing the I.R.S.; Is an Overhaul Needed, Or Just Less Posturing | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/kansas-city-southern-plans-to-split-off-financial-unit.html | Kansas City Southern Plans To Split Off Financial Unit | False | By Edward Wyatt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-college-president-to-resign.html | NEW JERSEY DAILY BRIEFING; College President to Resign | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/report-on-foster-care-finds-lapses-and-raises-questions.html | Report on Foster Care Finds Lapses and Raises Questions | False | By Rachel L. Swarns | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/timothy-joyce-63-a-pioneer-in-market-research.html | Timothy Joyce, 63, a Pioneer in Market Research | False | By Steve Lohr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/business-digest-506818.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/brazil-s-football-family-feud.html | Brazil's Football Family Feud | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/pay-the-fine-graciously.html | Pay the Fine, Graciously | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/trains-crash-in-london-6-are-killed-170-injured.html | Trains Crash In London; 6 Are Killed, 170 Injured | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-cerabona-mario-md.html | Paid Notice: Deaths CERABONA, MARIO, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/pro-basketball-nba-contract-in-need-of-change-stern-says.html | PRO BASKETBALL; N.B.A. Contract in Need Of Change, Stern Says | False | By Mike Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/battle-of-what-may-be-the-west-s-last-big-dam.html | Battle of What May Be the West's Last Big Dam | False | By James Brooke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-white-peter-w.html | Paid Notice: Deaths WHITE, PETER W. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/long-drive-off-short-ferry-puts-commuter-in-the-bay.html | Long Drive Off Short Ferry Puts Commuter in the Bay | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/worldbusiness/IHT-poland-facing-a-decisive-vote.html | Poland Facing a Decisive Vote | False | By Peter S. Green, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-sandler-molly.html | Paid Notice: Deaths SANDLER, MOLLY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/your-money/IHT-in-islamic-hedge-fund-a-touch-of-old-and-new.html | In Islamic Hedge Fund, A Touch of Old and New | False | By Conrad De Aenlle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/horse-racing-aim-for-touch-gold-goes-beyond-pegasus.html | HORSE RACING; Aim for Touch Gold Goes Beyond Pegasus | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/quotation-of-the-day-201898.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/for-poles-arms-deal-hid-political-mine-field.html | For Poles, Arms Deal Hid Political Mine Field | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-mexico-post-should-go-to-hispanic-american-205346.html | Mexico Post Should Go to Hispanic American | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-restore-the-ferry-s-fare-190020.html | Restore the Ferry's Fare | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-memorials-kempner-ivan.html | Paid Notice: Memorials KEMPNER, IVAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/a-new-look-at-the-times-four-sections-today.html | A NEW LOOK AT THE TIMES; Four Sections Today | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/IHT-1947-protests-in-italy-in-our-pages100-75-and-50-years-ago.html | 1947: Protests in Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/baseball-yankees-notebook-wells-has-yet-to-secure-spot-in-playoff-rotation.html | BASEBALL; YANKEES NOTEBOOK; Wells Has Yet to Secure Spot in Playoff Rotation | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/plus-soccer-rough-riders-lose.html | PLUS: SOCCER; Rough Riders Lose | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/in-first-public-appearance-charles-thanks-nation.html | In First Public Appearance, Charles Thanks Nation | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/your-money/IHT-politics-aside-stock-market-recovers-amid-israels-turmoil-new.html | Politics Aside, Stock Market Recovers : Amid Israel's Turmoil, New Economic Calm | False | By Conrad De Aenlle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/queens-prosecutor-seeks-death-penalty-in-2d-case.html | Queens Prosecutor Seeks Death Penalty in 2d Case | False | By Randy Kennedy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/3-executives-leave-ama-over-sunbeam-endorsement.html | 3 Executives Leave A.M.A. Over Sunbeam Endorsement | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/IHT-1922-smyrna-crisis-in-our-pages100-75-and-50-years-ago.html | 1922: Smyrna Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/croatians-are-accused-of-subverting-the-peace-accords.html | Croatians Are Accused of Subverting the Peace Accords | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/metro-news-briefs-new-jersey-august-jobless-rate-fell-to-its-lowest-in-7-years.html | METRO NEWS BRIEFS: NEW JERSEY; August Jobless Rate Fell To Its Lowest in 7 Years | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/mexican-drug-dealer-tried-to-buy-way-out-general-says.html | Mexican Drug Dealer Tried to Buy Way Out, General Says | False | By Sam Dillon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/IHT-1897-warning-on-cuba-in-our-pages100-75-and-50-years-ago.html | 1897: Warning on Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/c-corrections-204730.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/strip-clubs-under-siege-as-salesman-s-haven.html | Strip Clubs Under Siege as Salesman's Haven | False | By Robyn Meredith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/world-news-briefs-allies-of-peru-s-president-take-over-a-tv-station.html | World News Briefs; Allies of Peru's President Take Over a TV Station | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/inside-205559.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/IHT-heavy-smog-in-malaysia-puts-outside-offlimits.html | Heavy Smog In Malaysia Puts Outside Off-Limits | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/campaign-finance-connection-tax-exempt-group-linked-democratic-fund-raisers.html | CAMPAIGN FINANCE: THE CONNECTION; Tax-Exempt Group Linked To Democratic Fund-Raisers | False | By Jill Abramson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-robbins-laura.html | Paid Notice: Deaths ROBBINS, LAURA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/translator-free-investing.html | Translator-Free Investing | False | By Kenneth Morris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-hotel-to-house-the-elderly.html | NEW JERSEY DAILY BRIEFING; Hotel to House the Elderly | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/movies/film-review-slime-blood-and-pluck.html | FILM REVIEW; Slime, Blood and Pluck | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/clinton-wins-round-on-b-2-bomber-s-fate.html | Clinton Wins Round on B-2 Bomber's Fate | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/college-football-notebook-hofstra-offense-getting-the-job-done.html | COLLEGE FOOTBALL: NOTEBOOK; Hofstra Offense Getting the Job Done | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/jailer-and-jailed-alone-together.html | Jailer and Jailed, Alone Together | False | By Somini Sengupta | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-court-daniel-juan.html | Paid Notice: Deaths COURT, DANIEL JUAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/IHT-france-and-germany-forge-united-front-at-weimar-jospin-accepts-central.html | France and Germany Forge United Front at Weimar : Jospin Accepts Central Bank | False | By John Schmid, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-hartman-maureen-downey.html | Paid Notice: Deaths HARTMAN, MAUREEN DOWNEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/baseball-gooden-s-strong-pitching-not-enough.html | BASEBALL; Gooden's Strong Pitching Not Enough | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/nfl-week-4.html | N.F.L.: WEEK 4 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-johnson-norman-dudley.html | Paid Notice: Deaths JOHNSON, NORMAN DUDLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/top-enlisted-soldier-faces-probable-trial-in-sex.html | Top Enlisted Soldier Faces Probable Trial in Sex Case | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/company-news-marshall-industries-to-buy-sterling-for-162-million.html | COMPANY NEWS; MARSHALL INDUSTRIES TO BUY STERLING FOR $162 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-ellis-rosalind-b.html | Paid Notice: Deaths ELLIS, ROSALIND B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/b-1-crashes-in-montana-another-blow-for-pentagon.html | B-1 Crashes In Montana: Another Blow For Pentagon | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/without-excess-enthusiasm-welsh-back-local-parliament.html | Without Excess Enthusiasm, Welsh Back Local Parliament | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-all-girls-school-is-in-east-harlem-s-best-interest-206504.html | All-Girls School Is in East Harlem's Best Interest | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-smith-h-hanford-jr.html | Paid Notice: Deaths SMITH, H. HANFORD, JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/public-funds-are-approved-for-libertarian.html | Public Funds Are Approved For Libertarian | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/news/welsh-back-home-rule-but-its-close.html | Welsh Back Home Rule, but It's Close | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/the-ballot-stops-here-the-chief-of-elections-stands-up-to-a-city-s-disdain.html | The Ballot Stops Here; The Chief of Elections Stands Up to a City's Disdain | False | By Elisabeth Bumiller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/figure-skating-olympic-dream-ages-gracefully-30-years-after-winning-gold-skating.html | FIGURE SKATING: An Olympic Dream Ages Gracefully; 30 Years After Winning Gold, Skating Team Wants to Return | False | By Jere Longman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-mcguire-robert-a.html | Paid Notice: Deaths MCGUIRE, ROBERT A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/slaying-victim-backed-away-from-fight-witness-says.html | Slaying Victim Backed Away From Fight, Witness Says | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/hockey-elias-is-likely-to-make-the-devils.html | HOCKEY; Elias Is Likely to Make the Devils | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-memorials-schapira-arthur.html | Paid Notice: Memorials SCHAPIRA, ARTHUR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/a-cultural-divide-on-aids-research.html | A Cultural Divide on AIDS Research | False | By Joseph Saba and Arthur Ammann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/c-corrections-204765.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/nelson-gross-prominent-state-republican-is-missing.html | Nelson Gross, Prominent State Republican, Is Missing | False | By Robert Hanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/bridge-192597.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/liberties-in-praise-of-girl-scouts.html | Liberties; In Praise Of Girl Scouts | False | By Maureen Dowd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/worldbusiness/IHT-asean-states-seek-regional-fund.html | ASEAN States Seek Regional Fund | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/a-stolen-monet-for-a-mere-5000.html | A Stolen Monet For a Mere $5,000 | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/big-board-reports-a-drop-in-uncovered-short-sales.html | Big Board Reports a Drop In Uncovered Short Sales | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/world-news-briefs-koreans-talks-stumble-over-us-troop-presence.html | World News Briefs; Koreans' Talks Stumble Over U.S. Troop Presence | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/style/IHT-the-strange-case-of-james-ensor.html | The Strange Case of James Ensor | False | By Souren Melikian, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-brown-phillip-david-marcus.html | Paid Notice: Deaths BROWN, PHILLIP DAVID MARCUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-all-girls-school-is-in-east-harlem-s-best-interest-205451.html | All-Girls School Is in East Harlem's Best Interest | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/furor-builds-over-sweatshop-exhibition.html | Furor Builds Over Sweatshop Exhibition | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/your-money/IHT-deals-in-lesstraveled-mideast-markets.html | Deals in Less-Traveled Mideast Markets | False | By Judith Rehak, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/news-summary-204684.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/how-a-group-of-outsiders-moved-nations-to-ban-land-mines.html | How a Group of Outsiders Moved Nations to Ban Land Mines | False | By Raymond Bonner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-long-jay-nicholas.html | Paid Notice: Deaths LONG, JAY NICHOLAS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/campaign-finance-the-hearing-witness-says-clinton-aide-asked-him-to-shred-a-fax.html | CAMPAIGN FINANCE: THE HEARING; Witness Says Clinton Aide Asked Him to Shred a Fax | False | By David E. Rosenbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-jobless-rate-at-7-year-low.html | NEW JERSEY DAILY BRIEFING; Jobless Rate at 7-Year Low | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/company-news-wellsford-to-acquire-value-property-for-180-million.html | COMPANY NEWS; WELLSFORD TO ACQUIRE VALUE PROPERTY FOR $180 MILLION | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/c-corrections-204781.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/campaign-finance-inquiry-campaign-finance-inquiry-shifts-focus-misdeeds-system.html | CAMPAIGN FINANCE: THE INQUIRY; Campaign Finance Inquiry Shifts Focus From Misdeeds to System | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/about-new-york-ex-addicts-blazing-trails-for-scouts.html | About New York; Ex-Addicts Blazing Trails For Scouts | False | By David Gonzalez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/metro-news-briefs-new-york-man-held-in-one-assault-and-linked-to-others.html | METRO NEWS BRIEFS: NEW YORK; Man Held in One Assault And Linked to Others | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-van-beelen-sybil-grace-nee-alexander.html | Paid Notice: Deaths VAN BEELEN, SYBIL GRACE (NEE ALEXANDER) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-mercurio-antoinette.html | Paid Notice: Deaths MERCURIO, ANTOINETTE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/worldbusiness/IHT-thais-are-urged-to-speed-reforms.html | Thais Are Urged to Speed Reforms | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/suffolk-chief-proposes-property-tax-rise-in-1.7-billion-budget.html | Suffolk Chief Proposes Property Tax Rise in $1.7 Billion Budget | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/baseball-hopes-are-all-but-gone-as-the-marlins-go-deep.html | BASEBALL; Hopes Are All but Gone As the Marlins Go Deep | False | By Charlie Nobles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/sports-of-the-times-fans-not-going-crazy-over-cup-semifinal.html | Sports of The Times; Fans Not Going Crazy Over Cup Semifinal | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/dance-review-energy-beyond-the-goals-of-art.html | DANCE REVIEW; Energy Beyond The Goals Of Art | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/florida-bank-acquisition.html | Florida Bank Acquisition | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/beliefs-200719.html | Beliefs | False | By Peter Steinfels | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-memorials-biffer-sylvia.html | Paid Notice: Memorials BIFFER, SYLVIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/manila-journal-people-power-2-a-sleeping-giant-is-awakened.html | Manila Journal; People Power 2: A Sleeping Giant Is Awakened | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-forst-ruth.html | Paid Notice: Deaths FORST, RUTH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/your-money/IHT-not-for-muslims-only-islamic-finance-on-the-rise.html | Not for Muslims Only:Islamic Finance on the Rise | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/c-corrections-204790.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-roseman-jack.html | Paid Notice: Deaths ROSEMAN, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/pro-football-jets-seek-some-advantage-at-home-against-raiders.html | PRO FOOTBALL; Jets Seek Some Advantage At Home Against Raiders | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/your-money/IHT-middle-eastern-countries-offer-a-change-from-latin-america-and.html | Middle Eastern Countries Offer a Change From Latin America and Eastern Europe : The Allure of Arab Bonds On the Investing Frontier | False | By Barbara Wall, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/barbara-munk-child-psychiatrist-dies-at-72.html | Barbara Munk, Child Psychiatrist, Dies at 72 | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/dance-review-the-moor-condensed-taut-and-timeless.html | DANCE REVIEW; The Moor, Condensed, Taut and Timeless | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/transactions-206628.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/what-makes-ted-turner-give-others-examples.html | What Makes Ted Turner Give? Others' Examples. | False | By Judith Miller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/art-that-tweaks-british-propriety.html | Art That Tweaks British Propriety | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/first-store-is-padlocked-under-sex-shop-law.html | First Store Is Padlocked Under Sex-Shop Law | False | By Vivian S. Toy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-mexico-post-should-go-to-hispanic-american-send-a-career-diplomat-205362.html | Mexico Post Should Go to Hispanic American; Send a Career Diplomat | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/movies/wears-no-army-boots-but-does-call-action.html | Wears No Army Boots, But Does Call, 'Action!' | False | By Bernard Weinraub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/pro-football-wily-coaching-veteran-poses-test-for-the-giants.html | PRO FOOTBALL; Wily Coaching Veteran Poses Test for the Giants | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/worldbusiness/IHT-but-nations-appear-reluctant-imf-pushing-to-open.html | But Nations Appear Reluctant : IMF Pushing to Open East Asian Markets | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/business-digest-200778.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/company-news-union-carbide-shares-fall-on-profit-warning.html | COMPANY NEWS; UNION CARBIDE SHARES FALL ON PROFIT WARNING | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-teacher-skills-plan-revised.html | NEW JERSEY DAILY BRIEFING; Teacher Skills Plan Revised | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/geraldine-mindell-garden-founder-84.html | Geraldine Mindell, Garden Founder, 84 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/IHT-welsh-back-home-rule-but-its-close.html | Welsh Back Home Rule, but It's Close | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/sports-of-the-times-gators-begin-seeking-higher-gear.html | Sports of The Times; Gators Begin Seeking Higher Gear | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/in-new-deportation-process-no-time-or-room-for-error.html | In New Deportation Process, No Time, or Room, for Error | False | By Celia W. Dugger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/world-news-briefs-official-who-took-bribes-may-quit-japan-cabinet.html | World News Briefs; Official Who Took Bribes May Quit Japan Cabinet | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/key-rates-200360.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-scalpers-on-broadway-193127.html | Scalpers on Broadway | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/gertrude-lookstein-jewish-advocate-90.html | Gertrude Lookstein, Jewish Advocate, 90 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/russians-pass-bill-sharply-favoring-orthodox-church.html | RUSSIANS PASS BILL SHARPLY FAVORING ORTHODOX CHURCH | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/company-briefs-206229.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-clerget-reiland-linda-lyn.html | Paid Notice: Deaths CLERGET, REILAND, LINDA (LYN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/boxing-us-boxers-find-tourney-is-a-learning-experience.html | BOXING; U.S. Boxers Find Tourney Is a Learning Experience | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/toughening-the-tobacco-deal.html | Toughening the Tobacco Deal | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/survivor-remembers-nothing.html | Survivor Remembers Nothing | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/cabaret-review-planting-a-garden-beyond-the-rose.html | CABARET REVIEW; Planting a Garden Beyond 'The Rose' | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/judge-denies-sharpton-bid-for-runoff.html | Judge Denies Sharpton Bid For Runoff | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/governors-pledge-to-join-fight-against-microbe-killing-fish.html | Governors Pledge to Join Fight Against Microbe Killing Fish | False | By John H. Cushman Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-tea-and-sympathy-193607.html | Tea and Sympathy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/chelsea-and-1649-other-freshmen-arrive-at-stanford.html | Chelsea and 1,649 Other Freshmen Arrive at Stanford | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-indians-don-t-dismiss-idea-of-sovereignty-190110.html | Indians Don't Dismiss Idea of Sovereignty | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-baliba-essic.html | Paid Notice: Deaths BALIBA, ESSIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/stocks-end-week-up-but-the-day-down.html | Stocks End Week Up, but the Day Down | False | By David Barboza | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/irvine-apartment-deal.html | Irvine Apartment Deal | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/c-corrections-204773.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/us/campaign-finance-vice-president-pressure-builds-gore-hires-lawyers-help-him.html | CAMPAIGN FINANCE: THE VICE PRESIDENT; As Pressure Builds, Gore Hires Lawyers To Help Him | False | By Stephen Labaton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/arts/eugene-lehner-91-violinist-and-violist.html | Eugene Lehner, 91, Violinist and Violist | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/businessman-gets-probation-for-perjury.html | Businessman Gets Probation for Perjury | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/westinghouse-to-acquire-98-radio-stations.html | Westinghouse To Acquire 98 Radio Stations | False | By Mark Landler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/classified/paid-notice-deaths-pillar-selma.html | Paid Notice: Deaths PILLAR, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/merger-plan-by-audit-firms-puts-ex-clients-in-a-quandary.html | Merger Plan By Audit Firms Puts Ex-Clients In a Quandary | False | By Reed Abelson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/finance-board-accepts-giuliani-s-choice-for-seat.html | Finance Board Accepts Giuliani's Choice for Seat | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/world/china-s-communists-announce-new-top-lineup.html | China's Communists Announce New Top Lineup | False | By Seth Faison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/no-credit-where-credit-was-due.html | No Credit Where Credit Was Due | False | By Lynn M. Lopucki | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/sports/tennis-sampras-and-chang-master-the-australians.html | TENNIS; Sampras and Chang Master the Australians | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-all-girls-school-is-in-east-harlem-s-best-interest-205478.html | All-Girls School Is in East Harlem's Best Interest | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/nyregion/new-jersey-daily-briefing-safe-driving-advocate-killed.html | NEW JERSEY DAILY BRIEFING; Safe Driving Advocate Killed | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/business/outlook-for-iowa-crop-lowers-corn-prices.html | Outlook for Iowa Crop Lowers Corn Prices | False | By Bridge News | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-20 | 1997-09-20 | https://www.nytimes.com/1997/09/20/opinion/l-alaska-s-oil-threat-190101.html | Alaska's Oil Threat | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-parental-involvement-makes-better-students-217530.html | Parental Involvement Makes Better Students | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/by-the-way-starting-over.html | BY THE WAY; Starting Over | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/backtalk-ali-s-wares-and-our-cares-go-on-the-auction-block.html | Backtalk; Ali's Wares and Our Cares Go on the Auction Block | False | By Robert Lipsyte | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/c-corrections-208795.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-greenwich-village-chelsea-amid-cheers-after-aids-ride-costs.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE/CHELSEA; Amid the Cheers After AIDS Ride, Costs Are Faulted | False | By David Kirby | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-goldsmith-janice-lee.html | Paid Notice: Deaths GOLDSMITH, JANICE LEE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/perspectives-fresh-meadows-is-for-sale-and-interest-is-brisk.html | PERSPECTIVES; Fresh Meadows Is for Sale, and Interest Is Brisk | False | By Alan S. Oser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/atomic-guinea-pigs-128260.html | Atomic Guinea Pigs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-elizabeth-burns-and-milan-kirby.html | WEDDINGS; Elizabeth Burns And Milan Kirby | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-bronx-up-close-getting-the-boot-illegally-in-parking-lots.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Getting the Boot, Illegally, in Parking Lots | False | By Barbara Stewart | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/plus-college-basketball-olson-rewarded.html | PLUS: COLLEGE BASKETBALL; Olson Rewarded | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/long-island-qa-george-boukIas-can-psychotherapy-benefit-the-elderly.html | Long Island Q&A;: George Bouklas; Can Psychotherapy Benefit the Elderly? | False | By Nancy K. S. Hochman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-maureen-weiss-brian-driscoll.html | WEDDINGS; Maureen Weiss, Brian Driscoll | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-lois-harry-joseph.html | Paid Notice: Memorials LOIS, HARRY JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-nina-jaffe-jason-vianese.html | WEDDINGS; Nina Jaffe, Jason Vianese | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-nisenson-arnold-md.html | Paid Notice: Deaths NISENSON, ARNOLD, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-lennon-rev-joseph-l.html | Paid Notice: Deaths LENNON, REV. JOSEPH L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/l-tale-of-making-mob-movie-promoted-stereotypes-205931.html | Tale of Making Mob Movie Promoted Stereotypes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/l-terrific-amenity-167681.html | 'Terrific' Amenity | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/on-language-coinages-of-the-realm.html | On Language; Coinages of the Realm | False | By Jeffrey McQuain | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/music-a-new-figure-steps-up-to-westfield-s-podium.html | MUSIC; A New Figure Steps Up to Westfield's Podium | False | By Leslie Kandell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/a-task-force-for-recouping-stolen-property.html | A Task Force for Recouping Stolen Property | False | By Richard Weizel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/atlantic-city-movie-magic.html | ATLANTIC CITY; Movie Magic | False | By Bill Kent | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/a-small-utility-fights-a-ban-in-patchogue.html | A Small Utility Fights A Ban in Patchogue | False | By Stewart Ain | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/romper-rooms.html | Romper Rooms | False | By By Pilar Viladas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/baseball-cone-returns-to-the-mound-yankees-to-the-playoffs.html | BASEBALL; Cone Returns to the Mound, Yankees to the Playoffs | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-susan-carroll-james-dineen.html | WEDDINGS; Susan Carroll, James Dineen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/arts-artifacts-furniture-scarlett-might-have-used-to-deck-out-tara.html | ARTS/ARTIFACTS; Furniture Scarlett Might Have Used To Deck Out Tara | False | By Rita Reif | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-the-garden-as-election-day-nears-think-spring.html | IN THE GARDEN; As Election Day Nears, Think Spring | False | By Joan Lee Faust | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-yarett-jerome-w-dds.html | Paid Notice: Deaths YARETT, JEROME W., D.D.S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/horse-racing-behrens-upsets-touch-gold-at-the-meadowlands.html | HORSE RACING; Behrens Upsets Touch Gold at the Meadowlands | False | By Jenny Kellner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/theater-a-new-season-new-voices.html | THEATER; A New Season, New Voices | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/in-the-absence-of-language.html | In the Absence of Language | False | By Jim Shepard | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/gardening-with-election-day-nearing-think-spring.html | GARDENING; With Election Day Nearing, Think Spring | False | By Joan Lee Faust | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-fishman-mollie.html | Paid Notice: Deaths FISHMAN, MOLLIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/advertising-agency-finds-niche-in-irvington.html | Advertising Agency Finds Niche in Irvington | False | By Penny Singer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/playing-in-the-neighborhood-hunts-point-cannes-venice-the-south-bronx.html | PLAYING IN THE NEIGHBORHOOD: HUNTS POINT; Cannes, Venice . . . the South Bronx | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/paperback-best-sellers-september-21-1997.html | PAPERBACK BEST SELLERS: September 21, 1997 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/fund-for-preserving-land-sought.html | Fund for Preserving Land Sought | False | By Merri Rosenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/l-haphazard-directions-really-part-of-a-plan-186511.html | Haphazard Directions Really Part of a Plan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/earning-it-some-second-thoughts-on-options.html | EARNING IT; Some Second Thoughts On Options | False | By Adam Bryant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-the-kitchen-lemon-helps-bring-out-the-essence-of-foods.html | IN THE KITCHEN; Lemon Helps Bring Out The Essence of Foods | False | By Moira Hodgson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-parental-involvement-makes-better-students-scholarship-was-fine-217581.html | Parental Involvement Makes Better Students; Scholarship Was Fine | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/art-review-novel-ways-of-painting-the-familiar.html | ART REVIEW; Novel Ways of Painting the Familiar | False | By Barry Schwabsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/new-jersey-schools-planning-to-sue-state.html | New Jersey Schools Planning to Sue State | False | By Abby Goodnough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-parental-involvement-makes-better-students-disdain-for-marketing-217590.html | Parental Involvement Makes Better Students; Disdain for Marketing | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/in-the-region-connecticut-for-rent-the-castle-17000-a-month-28-or-35-rms.html | In the Region/Connecticut; For Rent: The Castle, $17,000 a Month, 28 or 35 Rms | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/a-new-kind-of-classic.html | A New Kind of Classic | False | By Robert E. Bryan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/holocaust-memorials-multiplying-on-island.html | Holocaust Memorials Multiplying on Island | False | By Marcia Byalick | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/sports-of-the-times-say-that-again-just-exactly-which-farce-are-we-discussing.html | Sports Of The Times; Say That Again, Just Exactly Which Farce Are We Discussing? | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/art-public-sculpture-the-public-likes-really.html | ART; Public Sculpture the Public Likes. Really. | False | By Robin Cembalest | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/c-corrections-204919.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/the-colorado-from-river-to-lake.html | The Colorado, From River To Lake | False | By Margaret Erhart | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/l-getting-opal-caples-to-work-128295.html | Getting Opal Caples to Work | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/funds-watch-the-price-of-turnover.html | FUNDS WATCH; The Price Of Turnover | False | By Carole Gould | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-heggie-rose-nee-tenke.html | Paid Notice: Deaths HEGGIE, ROSE (NEE TENKE) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-nicole-lefton-eric-mullen.html | WEDDINGS; Nicole Lefton, Eric Mullen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/l-getting-opal-caples-to-work-128287.html | Getting Opal Caples to Work | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/soapbox-brutality-isnt-part-of-new-tactics.html | SOAPBOX; Brutality Isn't Part of New Tactics | False | By Jack Maple | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/the-night-nocturne-in-black-and-lace.html | THE NIGHT; Nocturne In Black And Lace | False | By Phoebe Hoban | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/l-greenburgh-district-and-balanced-news-148822.html | Greenburgh District And Balanced News | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/metro-news-briefs-new-york-police-investigating-claim-of-brutality.html | METRO NEWS BRIEFS: NEW YORK; Police Investigating Claim of Brutality | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-dorothy-adler-edward-braniff-3d.html | WEDDINGS; Dorothy Adler, Edward Braniff 3d | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/c-correction-204315.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/gunpowder-and-beheadings.html | Gunpowder and Beheadings | False | By Paul S. Seaver | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/hitler-s-legacy.html | Hitler's Legacy | False | By Joshua Rubenstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/history-screams.html | History Screams | False | By David Willis McCullough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/elk-ranchers-see-more-profits-and-critics.html | Elk Ranchers See More Profits, and Critics | False | By Jim Robbins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/benefits-191132.html | BENEFITS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/car-of-missing-new-jersey-developer-is-found.html | Car of Missing New Jersey Developer Is Found | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/home-clinic-how-to-run-wires-through-walls.html | HOME CLINIC; How to Run Wires Through Walls | False | By Edward R. Lipinski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/theater/l-1776-revisionist-history-165468.html | '1776'; Revisionist History | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-greenberg-marvin-s.html | Paid Notice: Deaths GREENBERG, MARVIN S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/investing-it-reading-the-tea-leaves-via-stock-analysis-software.html | INVESTING IT; 'Reading the Tea Leaves' Via Stock Analysis Software | False | By David Barboza | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-nebraska-survives-huskies-rally-and-phenom.html | COLLEGE FOOTBALL; Nebraska Survives Huskies' Rally and Phenom | False | By Tom Friend | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/classical-music-living-an-adventure-to-the-end.html | CLASSICAL MUSIC; Living an Adventure to the End | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-maria-mangranaris-decavalles-and-david-a-powar.html | WEDDINGS; Maria Mangranaris-Decavalles And David A. Powar | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-nicole-russo-thomas-steinthal.html | WEDDINGS; Nicole Russo, Thomas Steinthal | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-ann-asch-and-joseph-forristal.html | WEDDINGS; Ann Asch and Joseph Forristal | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/for-people-who-dance-the-same-language.html | For People Who Dance The Same Language | False | By Andrew Jacobs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/art-3-retrospectives-on-east-end-s-center-stage.html | ART; 3 Retrospectives on East End's Center Stage | False | By Phyllis Braff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-juliette-beddall-david-n-cannon.html | WEDDINGS; Juliette Beddall, David N. Cannon | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/life-in-the-bus-lane-sharing-seats-lives-and-stories.html | Life in the Bus Lane: Sharing Seats, Lives and Stories | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/women-leaving-medicine-for-home.html | Women Leaving Medicine for Home | False | By Darice Bailer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/dining-out-north-african-touches-a-winning-menu.html | DINING OUT; North African Touches, a Winning Menu | False | By Patricia Brooks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-ann-grozier-stewart-dixon.html | WEDDINGS; Ann Grozier, Stewart Dixon | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/county-board-rejects-term-limits.html | County Board Rejects Term Limits | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-fowler-anderson.html | Paid Notice: Deaths FOWLER, ANDERSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-katharine-fleet-douglas-miscoll.html | WEDDINGS; Katharine Fleet, Douglas Miscoll | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/plus-nhl-brodeur-sharp-in-first-exhibition.html | PLUS N.H.L.; Brodeur Sharp In First Exhibition | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/can-the-man-who-made-sun-city-make-it-in-atlantic-city.html | Can the Man Who Made Sun City Make It In Atlantic City? | False | By Jonathan Rabinovitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/t-magazine/grooming-gear-hits-the-road.html | Grooming Gear Hits the Road | False | By Donald Charles Richardson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/the-boating-report-whitbread-crew-ready-to-set-sail.html | THE BOATING REPORT; Whitbread Crew Ready to Set Sail | False | By Barbara Lloyd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/television-since-the-crossing-it-s-amazing-how-fitz-has-changed.html | TELEVISION; Since the Crossing, It's Amazing How Fitz Has Changed | False | By Warren Berger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/users-of-pay-phones-confront-new-rules.html | Users of Pay Phones Confront New Rules | False | By Stewart Ain | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-bettina-ranis-eric-altschuler.html | WEDDINGS; Bettina Ranis, Eric Altschuler | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/noticed-old-fashioned-vitamin-c-is-the-hot-new-beautifier.html | NOTICED; Old-Fashioned Vitamin C Is the Hot New Beautifier | False | By David Colman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/good-eating-culinary-escapes-in-busy-midtown.html | GOOD EATING; Culinary Escapes In Busy Midtown | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-howell-alleyne-carleton-jr.html | Paid Notice: Deaths HOWELL, ALLEYNE CARLETON JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/pro-football-notebook-dallas-owner-may-walk-sideline-to-coach.html | PRO FOOTBALL; NOTEBOOK; Dallas Owner May Walk Sideline, to Coach | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/helping-women-with-world-of-finances.html | Helping Women With World of Finances | False | By Rahel Musleah | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/atomic-guinea-pigs-128279.html | Atomic Guinea Pigs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/c-corrections-114928.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/tennis-woodies-keep-australia-s-hope-alive.html | TENNIS; Woodies Keep Australia's Hope Alive | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-melissa-shelby-todd-weiss.html | WEDDINGS; Melissa Shelby, Todd Weiss | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/l-the-morgan-spirit-167630.html | The Morgan Spirit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/oliver-stone-doesn-t-want-to-start-an-argument.html | Oliver Stone Doesn't Want to Start an Argument | False | By Jaime Wolf | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-marissa-lubin-robert-trimarchi.html | WEDDINGS; Marissa Lubin, Robert Trimarchi | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/superfund-cleanup-plan-irks-sag-harbor.html | Superfund Cleanup Plan Irks Sag Harbor | False | By Dorothea Halliday | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/choice-tables-bavarian-cuisine-transformed.html | CHOICE TABLES; Bavarian Cuisine Transformed | False | By Catharine Reynolds | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/travel-advisory-in-a-fight-for-its-life-amtrak-courts-riders.html | TRAVEL ADVISORY; In a Fight for Its Life, Amtrak Courts Riders | False | By Edwin McDowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-mercurio-antoinette.html | Paid Notice: Deaths MERCURIO, ANTOINETTE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/siege-of-163d-street-police-take-over-drug-ridden-block-to-save-it.html | Siege of 163d Street: Police Take Over Drug-Ridden Block to Save It | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/c-corrections-205800.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-pavlik-margaret.html | Paid Notice: Deaths PAVLIK, MARGARET | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/c-corrections-128210.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/sunday-september-21-1997-questions-for-anita-hill.html | SUNDAY, SEPTEMBER 21, 1997; QUESTIONS FOR; Anita Hill | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-johnson-norman-dudley.html | Paid Notice: Deaths JOHNSON, NORMAN DUDLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/in-a-world-of-secrets.html | In a World of Secrets | False | By Margot Livesey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-glennon-eileen-m.html | Paid Notice: Deaths GLENNON, EILEEN M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/music/music-bagpipes-lead-off-first-of-noonday-concerts.html | MUSIC; Bagpipes Lead Off First of Noonday Concerts | False | By Robert Sherman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-northeast-queens-up-coming-asian-candidate-has-week-downs.html | NEIGHBORHOOD REPORT: NORTHEAST QUEENS; Up-and-Coming Asian Candidate Has a Week of Downs | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/spotlight-role-model.html | SPOTLIGHT; Role Model | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/inquiry-heats-up-as-reno-examines-president-s-calls.html | INQUIRY HEATS UP AS RENO EXAMINES PRESIDENT'S CALLS | False | By David Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/l-stolen-luggage-167665.html | Stolen Luggage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/westchester-q-a-daniel-a-biederman-the-greening-of-downtown-districts.html | Westchester Q&A: Daniel A. Biederman ; The Greening of Downtown Districts | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/coping-over-a-bagel-a-primary-post-mortem.html | COPING; Over a Bagel, a Primary Post-Mortem | False | By Robert Lipsyte | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/postings-56-million-building-is-user-friendly-for-queens-a-civil-civil-court.html | POSTINGS: $56 Million Building Is 'User Friendly'; For Queens, A Civil Civil Court | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/theater-accusations-flying-over-the-generations.html | THEATER; Accusations Flying Over the Generations | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/investing-it-at-cummins-engine-a-purr-instead-of-a-rattle.html | INVESTING IT; At Cummins Engine, a Purr Instead of a Rattle | False | By Barnaby J. Feder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/in-forbes-strategy-religious-right-now-a-friend.html | In Forbes Strategy, Religious Right Now a Friend | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/adding-sweat-and-muscle-to-a-familiar-formula.html | Adding Sweat and Muscle To a Familiar Formula | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/the-view-from-new-haven-books-in-sound-for-all-those-with-reading-problems.html | The View From; New Haven ; Books in Sound for All Those With Reading Problems | False | By Andrea Zimmermann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/connecticut-q-a-richard-b-erickson-for-government-on-a-regional-footing.html | Connecticut Q&A: Richard B. Erickson ; For Government on a Regional Footing | False | By Robert A. Hamilton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-empty-nest-in-the-white-house.html | September 14-20; Empty Nest in the White House | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/race-for-city-hall-the-campaign-messinger-begins-race-against-giuliani.html | RACE FOR CITY HALL: THE CAMPAIGN; Messinger Begins Race Against Giuliani | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/hockey-canucks-messier-is-moving-on-as-he-settles-in.html | HOCKEY; Canucks' Messier Is Moving On as He Settles In | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/cuttings-the-jerusalem-artichoke-is-doubly-misnamed.html | CUTTINGS; The Jerusalem Artichoke Is Doubly Misnamed | False | By Cass Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/true-romance-goethe-is-outed-and-germany-yawns.html | True Romance; Goethe Is Outed And Germany Yawns | False | By Alan Cowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/arthur-t-roth-91-built-long-island-bank.html | Arthur T. Roth, 91; Built Long Island Bank | False | By Saul Hansell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/c-correction-147966.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/out-on-a-limb.html | Out on a Limb | False | By Wendy Ruderman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/burials-at-sea-gaining-in-popularity.html | Burials at Sea Gaining in Popularity | False | By Wendy Ruderman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-battery-park-city-for-the-cinematically-deprived.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; For the Cinematically Deprived | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/commercial-property-philadelphia-penn-planning-build-hotel-commercial-hub.html | Commercial Property/Philadelphia; Penn Planning to Build Hotel and a Commercial Hub | False | By David J. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/rubin-warns-of-asia-trade-backlash.html | Rubin Warns of Asia Trade Backlash | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/l-what-is-mainstream-politics-and-what-is-fringe-186538.html | What Is Mainstream Politics And What Is Fringe? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-parental-involvement-makes-better-students-sentimental-concern-217573.html | Parental Involvement Makes Better Students; 'Sentimental' Concern | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-gerson-ivan.html | Paid Notice: Memorials GERSON, IVAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/education/education-gift-to-stevens-tech-endows-business-technology-school.html | EDUCATION; Gift to Stevens Tech Endows Business Technology School | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/the-ape-who-mistook-himself-for-a-man.html | The Ape Who Mistook Himself for a Man | False | By Gary Krist | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/up-in-the-old-hotel.html | Up in the Old Hotel | False | By Brooke Allen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/psychiatrist-of-the-gods.html | Psychiatrist of the Gods? | False | By Walter Kendrick | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/to-those-who-knew-diana-s-driver-his-actions-are-an-unsettling-puzzle.html | To Those Who Knew Diana's Driver, His Actions Are an Unsettling Puzzle | False | By Craig R. Whitney With Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/dining-out-from-the-left-coast-a-market-switch.html | DINING OUT; From the Left Coast, a Market Switch | False | By Joanne Starkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/practical-traveler-airline-tickets-as-presents.html | PRACTICAL TRAVELER; Airline Tickets As Presents | False | By Betsy Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/l-chess-expertise-or-rich-man-s-vanity-132373.html | Chess Expertise or Rich Man's Vanity? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/fyi-171069.html | F.Y.I. | False | By Daniel B. Schneider | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/restaurants-100-years-and-counting-a-fledgling-named-cent-anni.html | RESTAURANTS; '100 Years' and Counting A Fledgling Named Cent'anni | False | By Fran Schumer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/wrong-address.html | Wrong Address | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/a-jailed-chicago-gang-leader-is-charged-as-a-drug-criminal.html | A Jailed Chicago Gang Leader Is Charged as a Drug Criminal | False | By Dirk Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/recordings-view-a-new-gentleness-from-a-pop-diva.html | RECORDINGS VIEW; A New Gentleness From a Pop Diva | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction-071498.html | Books in Brief: Nonfiction | False | By Michael Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/metro-news-briefs-new-york-couple-plead-guilty-to-smuggling-immigrants.html | METRO NEWS BRIEFS: NEW YORK; Couple Plead Guilty To Smuggling Immigrants | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/right-bus-at-the-right-time-but-it-s-covered-in-vinyl-and-free.html | Right Bus at the Right Time but It's Covered in Vinyl and Free | False | By Tom Callahan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/clinton-threatens-veto-in-fight-to-preserve-education-proposals.html | Clinton Threatens Veto in Fight to Preserve Education Proposals | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/spending-it-here-s-one-way-you-can-beat-the-bursar.html | SPENDING IT; Here's One Way You Can Beat the Bursar | False | By Karen W. Arenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/q-a-146811.html | Q. & A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071579.html | Books in Brief: Fiction | False | By Megan Harlan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/the-qumran-library.html | The Qumran Library | False | By Joseph A. Fitzmyer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Patricia Ryan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/the-driver-of-diana-friends-are-puzzled.html | The Driver of Diana: Friends Are Puzzled | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/position-on-abortion-spurs-dispute.html | Position On Abortion Spurs Dispute | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-why-religious-rights-195200.html | Why Religious Rights? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-mccall-marsh-md.html | Paid Notice: Deaths MCCALL, MARSH, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/nitric-oxide-therapy-used-to-save-babies.html | Nitric Oxide Therapy Used to Save Babies | False | By Linda Saslow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction-071501.html | Books in Brief: Nonfiction | False | By Laura Mansnerus | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/automobiles/behind-wheel-acura-integra-type-r-new-age-muscle-car-with-racing-pedigree.html | BEHIND THE WHEEL/Acura Integra Type R; A New-Age Muscle Car With a Racing Pedigree | False | By Peter Passell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-jeanne-fredette-john-reeves-jr.html | WEDDINGS; Jeanne Fredette, John Reeves Jr. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-edith-pepper-and-tad-goltra.html | WEDDINGS; Edith Pepper And Tad Goltra | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/plus-nhl-doctors-disagree-on-lafontaine.html | PLUS N.H.L.; Doctors Disagree On LaFontaine | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-mary-acker-thomas-lesser.html | WEDDINGS; Mary Acker, Thomas Lesser | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/women-s-place.html | Women's Place | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-no-second-chance-after-all.html | September 14-20; No Second Chance, After All | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-police-up-close-evolution-nypd-by-land-sea-and-air.html | NEIGHBORHOOD REPORT: POLICE UP CLOSE -- EVOLUTION; N.Y.P.D.: BY LAND, SEA AND AIR | False | By Georgia J. Scott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/mosquito-puts-crimp-in-florida-s-night-life.html | Mosquito Puts Crimp in Florida's Night Life | False | By Mireya Navarro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/government-in-a-report-on-welfare-trends-but-no-final-verdict.html | GOVERNMENT; In a Report on Welfare, Trends but No Final Verdict | False | By Melody Petersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/pittsburgh-at-progress-crossroads.html | Pittsburgh at Progress Crossroads | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/heating-up-the-ovens-for-the-country-fair.html | Heating Up the Ovens for the Country Fair | False | By Andrea Zimmermann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/word-image-no-pix-no-di.html | Word & Image; No Pix, No Di | False | By Max Frankel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/crime-053651.html | Crime | False | By Marilyn Stasio | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/vermont-s-subtly-shaded-towns.html | Vermont's Subtly Shaded Towns | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/also-inside-189685.html | ALSO INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/the-stealth-chancellor-128228.html | The Stealth Chancellor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-karen-lauster-mark-berniker.html | WEDDINGS; Karen Lauster, Mark Berniker | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/residential-resales-152854.html | Residential Resales | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-japanese-sterilizations-190624.html | Japanese Sterilizations | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-tribeca-star-restaurateur-s-failed-recipe.html | NEIGHBORHOOD REPORT: TRIBECA; Star Restaurateur's Failed Recipe | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-schabert-martha-g.html | Paid Notice: Deaths SCHABERT, MARTHA G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-julie-nadler-peter-abramson.html | WEDDINGS; Julie Nadler, Peter Abramson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/cover-story-father-sure-but-dancer-in-his-dreams.html | COVER STORY; Father, Sure. But Dancer? In His Dreams. | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/andrew-weil-shaman-md-128333.html | Andrew Weil, Shaman, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/andrew-weil-shaman-md-128341.html | Andrew Weil, Shaman, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/bookend-tambimuttu-in-new-york.html | BOOKEND; Tambimuttu in New York | False | By Ben Sonnenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-kuttner-louis-david.html | Paid Notice: Deaths KUTTNER, LOUIS DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/ted-turner-s-gift.html | Ted Turner's Gift | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/anger-and-confusion-mark-mood-at-brookhaven-lab.html | Anger and Confusion Mark Mood at Brookhaven Lab | False | By John Rather | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/baseball-mets-beat-the-heat-as-well-as-marlins.html | BASEBALL; Mets Beat The Heat, As Well As Marlins | False | By Charlie Nobles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-miss-sacerdote-mr-brockelman.html | WEDDINGS; Miss Sacerdote, Mr. Brockelman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-mr-maccracken-and-ms-whitehead.html | WEDDINGS; Mr. MacCracken and Ms. Whitehead | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/l-misalliance-071650.html | Misalliance | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-julie-chwatsky-steven-hatfield.html | WEDDINGS; Julie Chwatsky, Steven Hatfield | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/gore-avoids-disputed-trade-issue-in-speech-to-labor-leaders.html | Gore Avoids Disputed Trade Issue in Speech to Labor Leaders | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/in-post-soviet-era-the-old-style-works.html | In Post-Soviet Era, the Old Style Works | False | By Stephen Kinzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-scott-ehrlich-alexandra-muse.html | WEDDINGS; Scott Ehrlich, Alexandra Muse | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/on-the-map-a-first-aid-station-that-faces-an-emergency-of-its-own.html | ON THE MAP ; A First-Aid Station That Faces an Emergency of Its Own | False | By Kirsty Sucato | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/the-heat-is-outside-the-kitchen-128325.html | The Heat Is Outside the Kitchen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-kurt-hetzel-and-page-neely.html | WEDDINGS; Kurt Hetzel and Page Neely | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/a-sports-proposal-passes.html | A Sports Proposal Passes | False | By Merri Rosenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/postings-aia-awards-symposium-a-peek-at-the-peak-of-design.html | POSTINGS: A.I.A. Awards Symposium; A Peek at the Peak of Design | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-corinne-cantrall-and-james-patten.html | WEDDINGS; Corinne Cantrall and James Patten | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/jersey-prime-seats-at-democracy-still-only-5.html | JERSEY; Prime Seats at Democracy Still Only $5 | False | By Joe Sharkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/theater-author-author-may-we-make-a-suggestion.html | THEATER; 'Author! Author! May We Make a Suggestion? | False | By Cynthia Ozick | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/sports-of-the-times-for-the-giants-brian-williams-the-future-is-just-50-50.html | Sports of The Times; For the Giants' Brian Williams, the Future Is Just 50-50 | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/drama-backstage-at-the-levitt-pavilion-in-westport.html | Drama Backstage at the Levitt Pavilion in Westport | False | By James Lomuscio | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-evanne-salomon-e-j-gargiulo-jr.html | WEDDINGS; Evanne Salomon, E. J. Gargiulo Jr. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/market-timing.html | MARKET TIMING | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/sunday-september-21-1997-memorials-will-was-here.html | SUNDAY, SEPTEMBER 21, 1997; MEMORIALS; Will Was Here | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/on-baseball-cone-puts-yankees-minds-at-ease.html | ON BASEBALL; Cone Puts Yankees' Minds at Ease | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/ira-group-claims-bomb.html | I.R.A. Group Claims Bomb | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-leiwant-ann.html | Paid Notice: Deaths LEIWANT, ANN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/new-yorkers-co-the-sidewalk-the-final-frontier.html | NEW YORKERS & CO.; The Sidewalk, the Final Frontier | False | By Corey Kilgannon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-gioia-bonmartini-andrew-brophy.html | WEDDINGS; Gioia Bonmartini, Andrew Brophy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/market-indicators-multiple-bids-unbound-binders-frayed-tempers.html | Market Indicators: Multiple Bids, Unbound Binders, Frayed Tempers | False | By Dennis Hevesi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-jane-von-mehren-kenneth-diamond.html | WEDDINGS; Jane von Mehren, Kenneth Diamond | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/uneasy-partners.html | Uneasy Partners | False | By Sebastian Mallaby | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/evening-hours-the-stuff-of-legends.html | EVENING HOURS; The Stuff Of Legends | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction-071510.html | Books in Brief: Nonfiction | False | By David Murray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/l-sir-alec-s-faith-071633.html | Sir Alec's Faith | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/c-corrections-167509.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/racial-tension-in-dallas-school-system-intensifies-over-lawsuit.html | Racial Tension in Dallas School System Intensifies Over Lawsuit | False | By Carol Marie Cropper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-fried-sol.html | Paid Notice: Deaths FRIED, SOL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/arafat-says-the-us-should-do-more-for-peace-in-the-mideast.html | Arafat Says the U.S. Should Do More for Peace in the Mideast | False | By Douglas Jehl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-person-schindler-street-nj.html | IN PERSON; Schindler Street, N.J. | False | By Debra Galant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/li-vines-147630.html | L.I. Vines | False | By Howard G. Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/plus-cycling-garcia-wins-stage.html | PLUS: CYCLING; Garcia Wins Stage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/research-balloons-that-end-up-in-ocean-may-endanger-whales.html | Research Balloons That End Up in Ocean May Endanger Whales | False | By Malcolm W. Browne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-champion-george.html | Paid Notice: Deaths CHAMPION, GEORGE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/c-correction-146927.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/art-seeing-through-eyes-born-poor-and-born-black.html | ART; Seeing Through Eyes Born Poor and Born Black | False | By Vicki Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/food-by-ginger.html | Food; By Ginger! | False | By Molly O'Neill | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/inside-216968.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/horse-racing-formal-gold-is-class-of-field-in-woodward.html | HORSE RACING; Formal Gold Is Class of Field in Woodward | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/civil-rights-anniversary-points-to-unfinished-tasks.html | Civil Rights Anniversary Points to Unfinished Tasks | False | By Kevin Sack | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/yeltsin-foe-tries-to-harness-the-military-s-discontent.html | Yeltsin Foe Tries to Harness the Military's Discontent | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/pop-music-stepping-out-of-his-father-s-long-shadow.html | POP MUSIC; Stepping Out of His Father's Long Shadow | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-gwenn-smith-david-reddy.html | WEDDINGS; Gwenn Smith, David Reddy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/l-the-heat-is-outside-the-kitchen-128317.html | The Heat Is Outside the Kitchen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-burroughs-malcolm-s-buzz.html | Paid Notice: Deaths BURROUGHS, MALCOLM S. "BUZZ." | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/essay-thompson-takes-a-breather.html | Essay; Thompson Takes a Breather | False | By William Safire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/investing-it-a-bet-on-electric-bikes-or-at-least-on-lee-iacocca.html | INVESTING IT; A Bet on Electric Bikes, Or at Least on Lee Iacocca | False | By Anne Tergesen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-robbins-laura.html | Paid Notice: Deaths ROBBINS, LAURA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-ottenheimer-dr-lilly.html | Paid Notice: Deaths OTTENHEIMER, DR. LILLY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/race-for-city-hall-the-candidate-one-hand-out-and-one-held-back.html | RACE FOR CITY HALL; THE CANDIDATE; One Hand Out and One Held Back | False | By Alan Finder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/travel-advisory-art-and-crafts-amid-fall-foliage.html | TRAVEL ADVISORY; Art and Crafts Amid Fall Foliage | False | By Sherry Marker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/connecticut-guide-155888.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/3-accused-of-beating-black-man-in-suspected-bias-crime.html | 3 Accused of Beating Black Man in Suspected Bias Crime | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-jennifer-goldman-jonathan-fox.html | WEDDINGS; Jennifer Goldman, Jonathan Fox | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/quotation-of-the-day-211028.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/l-the-morgan-spirit-167649.html | The Morgan Spirit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/freshmen-get-lesson-in-woes-of-housing.html | Freshmen Get Lesson In Woes of Housing | False | By Karen W. Arenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/movies/arriving-from-afar-to-get-inside-america.html | Arriving From Afar to Get Inside America | False | By Frank Bruni | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-greta-austin-clark-lombardi.html | WEDDINGS; Greta Austin, Clark Lombardi | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/special-education-is-not-a-scandal.html | Special Education Is Not A Scandal | False | By Brent Staples | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/race-for-city-hall-the-system-voting-system-is-now-facing-big-questions.html | RACE FOR CITY HALL; THE SYSTEM; Voting System Is Now Facing Big Questions | False | By Richard Perez-Pena | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/viewpoint-how-to-boss-the-boss-in-five-easy-steps.html | VIEWPOINT; How to Boss the Boss, in Five Easy Steps | False | By Robert L. Dilenschneider | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-albright-archie-e.html | Paid Notice: Memorials ALBRIGHT, ARCHIE E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/if-you-re-thinking-living-jamaica-estates-queens-enclave-that-treasures-its.html | If You're Thinking of Living In/Jamaica Estates, Queens; An Enclave That Treasures Its Trees | False | By Diana Shaman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/on-the-street-the-last-print-of-summer.html | ON THE STREET; The Last Print of Summer | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-magnetism-of-mars-195219.html | Magnetism of Mars | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/critic-s-choice-return-of-the-cranes.html | CRITIC'S CHOICE; Return of the Cranes | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/views-in-the-glare-of-the-spotlight-muscular-rivals-glint-and-shine.html | VIEWS; In the Glare of the Spotlight, Muscular Rivals Glint and Shine | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/l-earning-way-is-not-racism-218014.html | Earning Way Is Not Racism | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/for-the-poles-brimming-baskets-and-a-vote-too.html | For the Poles, Brimming Baskets and a Vote Too | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-world-disunited-kingdom.html | The World; Disunited Kingdom | False | By R. W. Apple Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/at-home-in-an-irish-cottage-or-a-city-flat.html | At Home in an Irish Cottage or a City Flat | False | By J. M. Fenster | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/theater/l-musical-theater-tomorrow-s-writers-165514.html | MUSICAL THEATER; Tomorrow's Writers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-hillary-matthews-bradley-thomas.html | WEDDINGS; Hillary Matthews, Bradley Thomas | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-ackerman-seymour-k.html | Paid Notice: Memorials ACKERMAN, SEYMOUR K. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/street-politics.html | Street Politics | False | By Michael Lind | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-schleicher-susan-t.html | Paid Notice: Deaths SCHLEICHER, SUSAN T. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/baseball-notebook-magical-number-is-due-up-in-seattle-3000000.html | BASEBALL; NOTEBOOK; Magical Number Is Due Up in Seattle: 3,000,000 | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-levitt-stacy.html | Paid Notice: Memorials LEVITT, STACY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/the-view-from-tarrytown-at-a-festival-adventure-takes-the-form-of-books.html | The View From: Tarrytown ; At a Festival, Adventure Takes the Form of Books | False | By Lynne Ames | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/golf-a-foursome-for-the-ryder-cup-passion-anxiety-patriotism-and-glory.html | GOLF; A Foursome for the Ryder Cup: Passion, Anxiety, Patriotism and Glory | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-ms-moxon-mr-kirshenbaum.html | WEDDINGS; Ms. Moxon, Mr. Kirshenbaum | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/pro-football-swashbucklers-south-dungy-has-bucs-doing-everything-right.html | PRO FOOTBALL: The Swashbucklers Of the South; Dungy Has the Bucs Doing Everything Right | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/movies-this-week-070203.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/l-shocked-128309.html | Shocked! | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/news-summary-217239.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/l-atomic-guinea-pigs-128252.html | Atomic Guinea Pigs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-lane-cecile-n.html | Paid Notice: Deaths LANE, CECILE N. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-bouqui-kya-hill-and-guido-moller.html | WEDDINGS; Bouqui Kya-Hill And Guido Moller | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-hatab-lila.html | Paid Notice: Memorials HATAB, LILA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/l-the-stealth-chancellor-128244.html | The Stealth Chancellor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-lobel-frances-nee-mandel.html | Paid Notice: Deaths LOBEL, FRANCES (NEE MANDEL) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/if-you-re-thinking-of-traveling-to-china-try-this-route.html | If You're Thinking of Traveling to China, Try This Route | False | By Nicholas D. Kristof | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-model-minority-myth-is-unfair-to-blacks-217514.html | Model-Minority Myth Is Unfair to Blacks | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-gators-give-manning-no-place-to-go-but-home.html | COLLEGE FOOTBALL; Gators Give Manning No Place to Go But Home | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-nan-becker-shane-lennon.html | WEDDINGS; Nan Becker, Shane Lennon | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-sklansky-morris-aaron-md.html | Paid Notice: Deaths SKLANSKY, MORRIS AARON, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/editorial-notebook-chelsea-clinton-goes-to-college.html | Editorial Notebook; Chelsea Clinton Goes to College | False | By Philip Taubman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-baliba-essie.html | Paid Notice: Deaths BALIBA, ESSIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-parental-involvement-makes-better-students-old-medicine-in-ny-217557.html | Parental Involvement Makes Better Students; Old Medicine in N.Y. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/just-whats-under-the-redding-green.html | Just What's Under the Redding Green? | False | By Claire Bronson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-morisi-migliorini-theresa.html | Paid Notice: Deaths MORISI, MIGLIORINI THERESA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-safety-lessons-on-the-ground.html | September 14-20; Safety Lessons, on the Ground | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/angel-of-darkness.html | Angel of Darkness | False | By A. O. Scott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/movies/film-on-wide-screen-everybody-s-back-in-the-action.html | FILM; On Wide Screen, Everybody's Back in the Action | False | By Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-malakoff-norman.html | Paid Notice: Deaths MALAKOFF, NORMAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-courtney-cooney-topher-solmssen.html | WEDDINGS; Courtney Cooney, Topher Solmssen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/automobiles/subaru-impreza-2.5rs-from-granola-to-a-jolt-of-espresso.html | Subaru Impreza 2.5RS; From Granola to a Jolt of Espresso | False | By Peter Passell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/top-mob-figure-is-losing-us-backing-for-leniency.html | Top Mob Figure Is Losing U.S. Backing for Leniency | False | By Joseph P. Fried | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/l-maybe-joe-sharkey-should-get-lost-186520.html | Maybe Joe Sharkey Should Get Lost | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/votes-in-congress-208892.html | Votes In Congress | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/skillful-ploy-on-tobacco.html | Skillful Ploy On Tobacco | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-debra-meyers-and-roy-szuper.html | WEDDINGS; Debra Meyers And Roy Szuper | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/best-sellers-september-21-1997.html | BEST SELLERS: September 21, 1997 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/metro-news-briefs-new-york-cruise-passengers-return-with-the-flu.html | METRO NEWS BRIEFS: NEW YORK; Cruise Passengers Return With the Flu | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/l-neglected-stories-071641.html | 'Neglected Stories' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-berkowitz-robert-h.html | Paid Notice: Deaths BERKOWITZ, ROBERT H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/l-reporter-bias-218022.html | Reporter Bias | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/food-lemon-helps-bring-out-essence-of-dishes.html | FOOD; Lemon Helps Bring Out Essence of Dishes | False | By Moira Hodgson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/sunday-september-21-1997-education-heart-surgery-theater.html | SUNDAY, SEPTEMBER 21, 1997: EDUCATION; Heart-Surgery Theater | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-katharine-allen-paul-sisson.html | WEDDINGS; Katharine Allen, Paul Sisson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-ruotolo-andrew-keoth-jr.html | Paid Notice: Memorials RUOTOLO, ANDREW KEOTH, JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/l-the-stealth-chancellor-128236.html | The Stealth Chancellor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/five-reporters-assaulted-in-mexico-in-efforts-to-intimidate-them.html | Five Reporters Assaulted in Mexico in Efforts to Intimidate Them | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-ellen-kaye-and-andrew-besch.html | WEDDINGS; Ellen Kaye and Andrew Besch | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/popular-science.html | Popular Science | False | By Dennis Overbye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/recordings-view-jewish-songs-by-anti-semites.html | RECORDINGS VIEW; 'Jewish' Songs By Anti-Semites | False | By Richard Taruskin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/market-watch-contrarian-investing-pays-off-for-loews.html | MARKET WATCH; Contrarian Investing Pays Off For Loews | False | By Floyd Norris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/runways-a-mad-max-world-of-sleek-armor.html | RUNWAYS; A 'Mad Max' World Of Sleek Armor | False | By Suzy Menkes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/plus-track-and-field-greene-takes-100-in-indonesia.html | PLUS TRACK AND FIELD; Greene Takes 100 In Indonesia | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-julie-harman-keith-levenson.html | WEDDINGS; Julie Harman, Keith Levenson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/music-recital-strings-solo-in-duo-and-quartet.html | MUSIC; Recital Strings Solo, In Duo and Quartet | False | By Robert Sherman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/plus-tennis-sanchez-vicario-and-seles-advance.html | PLUS TENNIS; Sanchez Vicario And Seles Advance | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-harlem-neighbors-press-city-to-lock-drug-dealers-playground.html | NEIGHBORHOOD REPORT: HARLEM; Neighbors Press City to Lock Drug Dealers' Playground | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-fowler-anderson.html | Paid Notice: Memorials FOWLER, ANDERSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/horse-farming-a-way-to-save-open-land.html | Horse Farming; A Way to Save Open Land? | False | By Erica-Lynn Gambino | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-jordana-schwartz-matthew-levine.html | WEDDINGS; Jordana Schwartz, Matthew Levine | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-weld-says-good-riddance-to-helms-and-the-capital.html | September 14-20; Weld Says Good Riddance To Helms and the Capital | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/from-the-desk-of-the-clipping-of-a-perk.html | FROM THE DESK OF; The Clipping of a Perk | False | By Bill Summers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-dimock-fred.html | Paid Notice: Deaths DIMOCK, FRED | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/in-the-region-new-jersey-tempo-picks-up-on-warehouse-distribution-projects.html | In the Region/New Jersey; Tempo Picks Up on Warehouse-Distribution Projects | False | By Rachelle Garbarine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/home-repair-how-to-run-electrical-wires-through-walls.html | HOME REPAIR; How to Run Electrical Wires Through Walls | False | By Edward R. Lipinski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/outdoors-concern-grows-that-a-whirling-disease-upsurge-is-near.html | OUTDOORS; Concern Grows That a Whirling Disease Upsurge Is Near | False | By Thomas Brandt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-stuyvesant-square-dvorak-back-home-at-last.html | NEIGHBORHOOD REPORT: STUYVESANT SQUARE; Dvorak, Back Home at Last | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-thanks-a-billion-ted.html | September 14-20; Thanks a Billion, Ted | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-kelly-smith-c-p-o-hara.html | WEDDINGS; Kelly Smith, C. P. O'Hara | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/mutual-funds-returning-to-its-roots-and-prospering.html | MUTUAL FUNDS; Returning to Its Roots, and Prospering | False | By Virginia Munger Kahn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-lederman-nathan.html | Paid Notice: Deaths LEDERMAN, NATHAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/l-chasing-maris-218057.html | Chasing Maris | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/scotland-yarns.html | Scotland Yarns | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/philippine-president-promises-not-to-run.html | Philippine President Promises Not to Run | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-eloise-reddy-paul-donofrio.html | WEDDINGS; Eloise Reddy, Paul Donofrio | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-hammock-mel.html | Paid Notice: Deaths HAMMOCK, MEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/sunday-september-21-1997-proto-orson.html | SUNDAY, SEPTEMBER 21, 1997; PROTO ORSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-south-bronx-morrisania-memo-like-its-neighborhood-a-spiffy.html | NEIGHBORHOOD REPORT: SOUTH BRONX -- MORRISANIA MEMO; Like Its Neighborhood, a Spiffy 'Fort Apache' Is Reborn | False | By Brian McDonald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/l-the-morgan-spirit-167657.html | The Morgan Spirit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-gaynor-charlotte.html | Paid Notice: Deaths GAYNOR, CHARLOTTE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-brief-hearing-on-low-participation-in-cancer-treatment-trials.html | IN BRIEF; Hearing on Low Participation In Cancer Treatment Trials | False | By Steve Strunsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-christine-gephardt-and-marc-leibole.html | WEDDINGS; Christine Gephardt And Marc Leibole | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-baumgartner-frances.html | Paid Notice: Deaths BAUMGARTNER, FRANCES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/the-characters-have-new-clothes.html | The Characters Have New Clothes | False | By Amy M. Spindler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/driving-trouble-spots-on-the-road.html | DRIVING; Trouble Spots On the Road | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/bill-clinton-s-garbage-man.html | Bill Clinton's Garbage Man | False | By Michael Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/high-school-football-riverdale-routs-horace-mann-after-ceremony-for-coach.html | HIGH SCHOOL FOOTBALL; Riverdale Routs Horace Mann After Ceremony for Coach | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/behind-turmoil-for-teamsters-rush-for-cash.html | Behind Turmoil For Teamsters, Rush for Cash | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/quick-bite-sea-bright-a-muffin-baker-who-learned-his-lessons-well.html | QUICK BITE/Sea Bright; A Muffin Baker Who Learned His Lessons Well | False | By Elizabeth Seymour | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/fuel-s-paradise.html | Fuel's Paradise | False | By Malcolm W. Browne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-jennifer-gordon-and-adam-gross.html | WEDDINGS; Jennifer Gordon and Adam Gross | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-morningside-heights-building-stairway-between-columbia.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Building a Stairway Between Columbia and Harlem | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/our-towns-there-s-a-place-for-every-pet-sort-of.html | Our Towns; There's a Place For Every Pet, Sort Of | False | By Evelyn Nieves | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/inside-199990.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/habitats-240-east-82d-street-a-home-of-her-own.html | Habitats/240 East 82d Street; A Home of Her Own | False | By Tracie Rozhon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/your-home-perils-of-subletting-your-co-op.html | YOUR HOME; Perils of Subletting Your Co-op | False | By Jay Romano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/art-a-show-heralds-romanticism.html | ART; A Show Heralds Romanticism | False | By Vivien Raynor | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/soapbox-portrait-in-blue.html | SOAPBOX; Portrait in Blue | False | By Kari Tomaro Corker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/designer-houses-for-the-poor.html | Designer Houses for the Poor | False | By Amy Virshup | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-paget-reed-christopher-bahr.html | WEDDINGS; Paget Reed, Christopher Bahr | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/off-the-rack-money-goes-fast-forward-in-celebration-of-its-past.html | OFF THE RACK; Money Goes Fast-Forward In Celebration of Its Past | False | By Fred Brock | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/a-nice-kettle-of-fish.html | A Nice Kettle of Fish | False | By Molly Benjamin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/whatever-happened-to-john.html | Whatever Happened to John? | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/a-realm-of-woods-and-water.html | A Realm of Woods and Water | False | By Howard Frank Mosher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-mullens-dr-benjamin-c.html | Paid Notice: Deaths MULLENS, DR. BENJAMIN C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/school-construction-gets-state-aid-boost.html | School Construction Gets State Aid Boost | False | By Merri Rosenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/diary-203440.html | DIARY | False | By Jan M. Rosen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-after-tough-week-off-the-field-rutgers-gets-stung-on-it.html | COLLEGE FOOTBALL; After Tough Week Off the Field, Rutgers Gets Stung on It | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/c-corrections-204935.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/mutual-funds-equity-funds-gallop-past-a-big-benchmark.html | MUTUAL FUNDS; Equity Funds Gallop Past a Big Benchmark | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-shea-thomas-gibson.html | Paid Notice: Deaths SHEA, THOMAS GIBSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-world-to-deplore-capitalism-isn-t-always-to-fight-it.html | The World; To Deplore Capitalism Isn't Always To Fight It | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071609.html | Books in Brief: Fiction | False | By Karen Angel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/nj-law-new-push-by-urban-police-getting-out-of-the-station-house.html | N.J. LAW; New Push by Urban Police: Getting Out of the Station House | False | By George James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/virus-kills-13-in-chile-alarming-other-countries-in-the-region.html | Virus Kills 13 in Chile, Alarming Other Countries in the Region | False | By Calvin Sims | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/against-tolerance.html | Against Tolerance | False | By Alan Ehrenhalt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/pro-football-giants-faltering-no-1-picks-tough-luck.html | PRO FOOTBALL; Giants' Faltering No. 1 Picks: Tough Luck | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/theater-review-around-the-table-life-keeps-changing.html | THEATER REVIEW; Around the Table, Life Keeps Changing | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/movies/1-mimic-listen-to-them-165506.html | 'MIMIC'; Listen to 'Them!' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/art-at-yale-an-adventure-in-learning-to-look.html | ART; At Yale, an Adventure in Learning to Look | False | By William Zimmer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/mutual-funds-another-try-for-bond-fund-ratings.html | MUTUAL FUNDS; Another Try for Bond Fund Ratings | False | By Floyd Norris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/theater/theater-the-country-lanes-where-broadway-summered.html | THEATER; The Country Lanes Where Broadway Summered | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-nancy-greenspan-and-lynn-wilson.html | WEDDINGS; Nancy Greenspan and Lynn Wilson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/signoff-the-travels-and-travails-of-michael-palin.html | SIGNOFF; The Travels and Travails of Michael Palin | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-brief-six-miles-of-rail-may-become-a-bike-path.html | IN BRIEF; Six Miles of Rail May Become a Bike Path | False | By Steve Strunsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-greenwich-village-chelsea-uncle-charlie-s-closes-with-it.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE/CHELSEA; Uncle Charlie's Closes and With It, Perhaps, an Era | False | By David Bahr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/pipe-dreams-a-perilous-new-contest-for-the-next-oil-prize.html | Pipe Dreams; A Perilous New Contest for the Next Oil Prize | False | By Stephen Kinzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/boxing-mike-tyson-misses-tribute-ali-possible-reconciliation-with-holyfield.html | BOXING; Mike Tyson Misses Tribute to Ali and Possible Reconciliation With Holyfield | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-model-minority-myth-is-unfair-to-blacks-don-t-forget-racism-217522.html | Model-Minority Myth Is Unfair to Blacks; Don't Forget Racism | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/in-brief-first-woman-trooper-wins-harassment-decision.html | IN BRIEF; First Woman Trooper Wins Harassment Decision | False | By Kirsty Sucato | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/c-corrections-205818.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071595.html | Books in Brief: Fiction | False | By Barbara Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-nation-on-senate-stage-a-star-at-last.html | The Nation; On Senate Stage, a Star at Last | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-siegel-rosalyn-nee-avedon.html | Paid Notice: Deaths SIEGEL, ROSALYN (NEE AVEDON) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-kaminsky-alice.html | Paid Notice: Deaths KAMINSKY, ALICE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/streetscapes-national-arts-club-15-gramercy-park-south-literary-1884-facade.html | Streetscapes/National Arts Club, 15 Gramercy Park South; The Literary 1884 Facade of Samuel J. Tilden's House | False | By Christopher Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/q-and-a-112941.html | Q and A | False | By Suzanne MacNeille | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-and-i-say-it-s-still-broccoli.html | September 14-20; And I Say It's Still Broccoli | False | By Natalie Angier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/for-the-first-time-in-memory-boston-has-no-mayoral-contest.html | For the First Time in Memory, Boston Has No Mayoral Contest | False | By Carey Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-james-joyce-meets-the-brothers-grimm.html | Books in Brief: Fiction; James Joyce Meets the Brothers Grimm | False | By Liam Callanan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/crunch-time-for-campaign-reform.html | Crunch Time for Campaign Reform | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-nation-how-political-theater-lost-its-audience.html | The Nation; How Political Theater Lost Its Audience | False | By Carey Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/here-s-food-for-thought-cutting-waste-can-be-a-waste.html | Here's Food for Thought ; Cutting Waste Can Be a Waste | False | By Peter Passell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-going-first-class-on-broadway.html | September 14-20; Going First Class on Broadway | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-new-york-line-five-points-site-http-r2gsagov-fivept.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE -- THE FIVE POINTS SITE: http://R2.gsa.gov/fivept/fphome.htm; New York's Legendary Slum | False | By Anthony Ramirez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-porter-mary-f-nee-pearson.html | Paid Notice: Deaths PORTER, MARY F. (NEE PEARSON) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/l-just-get-along-218030.html | Just Get Along | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071544.html | Books in Brief: Fiction | False | By Eric P. Nash | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/clinton-mo-journal-5-generations-of-meeting-deadlines.html | Clinton, Mo., Journal; 5 Generations of Meeting Deadlines | False | By Peter T. Kilborn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/suspect-is-charged-in-3-sexual-attacks.html | Suspect Is Charged In 3 Sexual Attacks | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/westchester-guide-156175.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-girl-scout-government-195952.html | Girl Scout Government | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-newman-rose.html | Paid Notice: Deaths NEWMAN, ROSE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-lavelle-margaret.html | Paid Notice: Deaths LAVELLE, MARGARET | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/travel-advisory-shortage-of-rooms-in-san-francisco.html | TRAVEL ADVISORY; Shortage of Rooms In San Francisco | False | By Christopher Hall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-harvard-shows-reason-for-optimism-with-rout.html | COLLEGE FOOTBALL; Harvard Shows Reason For Optimism With Rout | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/stanley-garfinkel-67-documentary-producer.html | Stanley Garfinkel, 67, Documentary Producer | False | By Enid Nemy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/the-ubiquitous-idiot-guides-are-not-being-written-by-idiots.html | The Ubiquitous 'Idiot Guides' Are Not Being Written by Idiots | False | By Marjorie Kaufman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/where-the-wild-things-meet-tiny-thumbs-up-for-new-central-park-children-s-zoo.html | Where the Wild Things Meet; Tiny Thumbs Up for New Central Park Children's Zoo | False | By Douglas Martin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/television-he-s-back-he-s-sorry-he-s-hoping-for-the-best.html | TELEVISION; He's Back. He's Sorry. He's Hoping For the Best. | False | By Andy Meisler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-kelly-jackson-david-schnabel.html | WEDDINGS; Kelly Jackson, David Schnabel | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/dont-make-gore-the-fall-guy.html | Don't Make Gore the Fall Guy | False | By Philip B. Heymann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-sobel-antonia-v-toni.html | Paid Notice: Deaths SOBEL, ANTONIA V. (TONI) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/playing-in-the-neighborhood-189740.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/sunday-september-21-1997-diana-s-dirt.html | SUNDAY, SEPTEMBER 21, 1997; DIANA'S DIRT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/family-style.html | Family Style | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/mutual-funds-glitches-aside-bridgeway-is-rewarding-the-brave.html | MUTUAL FUNDS; Glitches Aside, Bridgeway Is Rewarding the Brave | False | By Edward Wyatt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/l-how-the-biggest-investors-are-forcing-the-issues-203556.html | How the Biggest Investors Are Forcing the Issues | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/ornaments-of-the-ages-as-homage-to-identity.html | Ornaments Of the Ages As Homage To Identity | False | By Bess Liebenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/pro-football-jets-blueprint-for-success-is-to-give-a-little-and-take-a-lot.html | PRO FOOTBALL; Jets' Blueprint for Success Is to Give a Little and Take a Lot | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-drum-helene.html | Paid Notice: Deaths DRUM, HELENE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/philadelphia-story.html | Philadelphia Story | False | By Katharine Whittemore | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/long-island-opinion-who-protects-us-from-hmos.html | LONG ISLAND OPINION; Who Protects Us From H.M.O.'s? | False | By Sarah M. Hartmann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/new-yorkers-co-175544.html | NEW YORKERS & CO. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/two-candidates-face-off.html | Two Candidates Face Off | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/on-pro-football-a-favorite-son-finds-comfort-from-home.html | ON PRO FOOTBALL; A Favorite Son Finds Comfort From Home | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/where-to-eat-like-a-vermonter.html | Where to Eat Like a Vermonter | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/on-college-football-manning-s-nightmare-continues.html | ON COLLEGE FOOTBALL; Manning's Nightmare Continues | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/making-it-work-runaway-girl.html | MAKING IT WORK; Runaway Girl | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-dublin-christina-carlyle.html | Paid Notice: Deaths DUBLIN, CHRISTINA CARLYLE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-stacey-siegel-michael-bloom.html | WEDDINGS; Stacey Siegel, Michael Bloom | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/managed-care-through-doctors-eyes.html | Managed Care Through Doctors' Eyes | False | By Elsa Brenner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/ideas-trends-in-classical-music-selling-hard-and-selling-out.html | Ideas & Trends; In Classical Music, Selling Hard and Selling Out | False | By Edward Rothstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-elizabeth-silverberg-kenneth-dinitz.html | WEDDINGS; Elizabeth Silverberg, Kenneth Dinitz | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/blind-fate.html | Blind Fate | False | By David Sacks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-joni-ives-and-jeffrey-waldhuter.html | WEDDINGS; Joni Ives and Jeffrey Waldhuter | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/life-in-the-bus-lane-the-inside-story.html | Life in the Bus Lane: The Inside Story | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/sour-notes.html | Sour Notes | False | By Alan Abelson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/word-for-word-national-smokers-alliance-got-light-about-flame-freedom.html | Word for Word/The National Smokers Alliance; Got a Light? How About The Flame of Freedom? | False | By Tom Kuntz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-an-aids-placebo.html | September 14-20; An AIDS Placebo | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/l-whatever-happened-to-basics-203580.html | Whatever Happened to Basics? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/relief-replaces-anxiety-over-sports.html | Relief Replaces Anxiety Over Sports | False | By F. Romall Smalls | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/automobiles/gm-geography-farewell-geo.html | G.M. Geography: Farewell, Geo | False | By Robyn Meredith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/l-holocaust-museums-where-to-connect-165492.html | HOLOCAUST MUSEUMS; Where to Connect | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/new-noteworthy-paperbacks-071056.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/realestate/in-the-region-long-island-super-foodstores-growing-in-size-and-diversity.html | In the Region/Long Island; Super Foodstores Growing in Size and Diversity | False | By Diana Shaman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/travel-advisory-a-connoisseur-s-tour-de-france.html | TRAVEL ADVISORY; A Connoisseur's Tour de France | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-nicola-belzer-bradley-korn.html | WEDDINGS; Nicola Belzer, Bradley Korn | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/l-commissioner-faults-union-square-coverage-205923.html | Commissioner Faults Union Square Coverage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-pillar-selma.html | Paid Notice: Deaths PILLAR, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/number-of-cars-is-growing-faster-than-human-population.html | Number of Cars Is Growing Faster Than Human Population | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-rockaway-park-an-irish-hotelier-s-bad-luck.html | NEIGHBORHOOD REPORT: ROCKAWAY PARK; An Irish Hotelier's Bad Luck | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/movies/film-when-an-unofficial-military-presence-is-welcome.html | FILM; When an Unofficial Military Presence Is Welcome | False | By Tom Friend | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-forst-ruth.html | Paid Notice: Deaths FORST, RUTH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-meyer-murray-p.html | Paid Notice: Memorials MEYER, MURRAY P. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/sunday-september-21-1997-you-are-there-charles-colson-s-christian-prison.html | SUNDAY, SEPTEMBER 21, 1997; YOU ARE THERE; Charles Colson's Christian Prison | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/arts/classical-view-translating-a-universal-language.html | CLASSICAL VIEW; Translating A 'Universal Language' | False | By Paul Griffiths | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/atlantic-city-at-the-casinos-171204.html | ATLANTIC CITY; At the Casinos | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/some-tips-for-protecting-a-home.html | Some Tips for Protecting a Home | False | By Richard Weizel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-ms-fitzgibbons-and-mr-smith.html | WEDDINGS; Ms. Fitzgibbons And Mr. Smith | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/out-of-order-thank-god-you-have-a-roof-overhead.html | OUT OF ORDER; Thank God You Have a Roof Overhead | False | By David Bouchier | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/q-a-setting-standards-for-testing.html | Q&A; Setting Standards for Testing | False | By Carrie Budoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/state-s-last-independent-phone-company-is-merged-with-snet.html | State's Last Independent Phone Company Is Merged With SNET | False | By Frances Chamberlain | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/the-right-angles.html | The Right Angles | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-richardson-john.html | Paid Notice: Deaths RICHARDSON, JOHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/the-nation-medicine-remains-as-much-art-as-science.html | The Nation; Medicine Remains as Much Art as Science | False | By Philip J. Hilts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/what-s-doing-in-new-york.html | WHAT'S DOING IN; New York | False | By Terry Trucco | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-jennifer-rothschild-paul-robinson.html | WEDDINGS; Jennifer Rothschild, Paul Robinson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/a-la-carte-middle-eastern-cuisine-for-the-adventurous.html | A LA CARTE; Middle Eastern Cuisine for the Adventurous | False | By Richard Jay Scholem | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-sandler-molly.html | Paid Notice: Deaths SANDLER, MOLLY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-soho-well-the-new-office-is-very-nice-but-cough-cough.html | NEIGHBORHOOD REPORT: SOHO; Well, the New Office Is Very Nice but . . . Cough, Cough | False | By Janet Allon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/modern-mann.html | Modern Mann | False | By Steven Marcus | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-haase-dubosc-arnold.html | Paid Notice: Deaths HAASE, DUBOSC, ARNOLD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/qa-helping-asian-women-find-their-voices.html | Q&A; Helping Asian Women Find Their Voices | False | By Jeanine Defoe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-alexander-stanley-h.html | Paid Notice: Deaths ALEXANDER, STANLEY H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-fiction-071552.html | Books in Brief: Fiction | False | By J.d. Biersdorfer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/movies/film-x-files-looks-for-the-room-to-stretch-out.html | FILM; 'X-Files' Looks For The Room To Stretch Out | False | By James Sterngold | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/on-politics-a-whitman-man-s-views-on-the-politics-of-women.html | ON POLITICS; A Whitman Man's Views On the Politics of Women | False | By Brett Pulley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/dining-out-slowing-the-pace-at-a-scarsdale-trattoria.html | DINING OUT; Slowing the Pace at a Scarsdale Trattoria | False | By M. H. Reed | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/the-capitalist-the-case-against-tipping.html | The Capitalist; The Case Against Tipping | False | By Michael Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/l-stolen-luggage-167673.html | Stolen Luggage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-pakula-peter-f.html | Paid Notice: Deaths PAKULA, PETER F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/college-football-brown-thrashes-yale-inauspicious-debut-for-eli-s-new-coach.html | COLLEGE FOOTBALL; Brown Thrashes Yale in an Inauspicious Debut for the Eli's New Coach | False | By Jack Cavanaugh | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/books-in-brief-nonfiction-picturing-the-third-world.html | Books in Brief; Nonfiction; Picturing the Third World | False | By Rosemary Ranck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-brice-shipley-and-noelle-leon.html | WEDDINGS; Brice Shipley and Noelle Leon | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-vows-nancy-arnold-and-brett-sylver.html | WEDDINGS: VOWS; Nancy Arnold and Brett Sylver | False | By Lois Smith Brady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/business/earning-it-hands-and-wrists-are-thrust-into-the-hiring-process.html | EARNING IT; Hands and Wrists Are Thrust Into the Hiring Process | False | By Russ Britt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/sports/l-perfect-captain-218049.html | Perfect Captain | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/theater-a-father-s-day-diary-as-confession.html | THEATER; 'A Father's Day Diary' as Confession | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/in-america-someone-else-s-fault.html | In America; Someone Else's Fault | False | By Bob Herbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/l-moscow-cathedral-167622.html | Moscow Cathedral | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-slatkin-bertha.html | Paid Notice: Deaths SLATKIN, BERTHA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/yes-virginia-a-thousand-times-yes.html | Yes, Virginia, a Thousand Times Yes | False | By Thomas Vinciguerra | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/us/states-to-give-more-children-health-coverage.html | States to Give More Children Health Coverage | False | By Peter T. Kilborn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/on-the-towns-170666.html | ON THE TOWNS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/weekinreview/september-14-20-a-treaty-bans-land-mines.html | September 14-20; A Treaty Bans Land Mines | False | By Raymond Bonner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/travel/travel-advisory-jewel-with-a-past-reigns-in-new-gallery.html | TRAVEL ADVISORY; Jewel With a Past Reigns in New Gallery | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/neighborhood-report-east-village-chess-devotees-retake-a-corner-of-tompkins-sq.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Chess Devotees Retake a Corner Of Tompkins Sq. | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-jerilyn-ross-ronald-cohen.html | WEDDINGS; Jerilyn Ross, Ronald Cohen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-deaths-meyer-phyllis.html | Paid Notice: Deaths MEYER, PHYLLIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-kathryn-misrock-adam-goldstein.html | WEDDINGS; Kathryn Misrock, Adam Goldstein | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-parental-involvement-makes-better-students-teaching-the-test-217549.html | Parental Involvement Makes Better Students; Teaching the Test | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/chatter-school-dress-codes.html | CHATTER ; School Dress Codes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/books/horse-sense.html | Horse Sense | False | By Maxine Kumin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-beryl-jolly-matthew-adelson.html | WEDDINGS; Beryl Jolly, Matthew Adelson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/style-a-dashing-figure.html | Style; A Dashing Figure | False | By Bob Morris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/opinion/l-parental-involvement-makes-better-students-bold-change-at-chicago-217565.html | Parental Involvement Makes Better Students; Bold Change at Chicago | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/world/apathetic-and-bitter-serbs-select-new-leader.html | Apathetic And Bitter, Serbs Select New Leader | False | By Chris Hedges | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-christina-wiedenhaefer-w-s-meyer.html | WEDDINGS; Christina Wiedenhaefer, W. S. Meyer | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/the-last-detail.html | The Last Detail | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/style/weddings-ms-mcloughlin-and-mr-connolly.html | WEDDINGS; Ms. McLoughlin And Mr. Connolly | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/tv/spotlight-new-plumage.html | SPOTLIGHT; New Plumage | False | By Howard Thompson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/magazine/lives-tales-of-a-lingerie-saleswoman.html | Lives; Tales of a Lingerie Saleswoman | False | By Janifer Dumas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-21 | 1997-09-21 | https://www.nytimes.com/1997/09/21/nyregion/lobbyist-richard-lipsky-battling-for-little-guy-he-just-gumming-up-works.html | The Lobbyist; Is Richard Lipsky Battling for the Little Guy? Or Is He Just Gumming Up the Works | False | By Amy Waldman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-smith-h-hanford-jr.html | Paid Notice: Deaths SMITH, H. HANFORD, JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/us/watchdog-group-is-under-scrutiny-for-role-in-teamster-race.html | Watchdog Group Is Under Scrutiny for Role in Teamster Race | False | By Leslie Wayne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/taking-in-the-sites-on-line-help-with-entrance-exams.html | Taking In the Sites; On-Line Help With Entrance Exams | False | By Andrew Ross Sorkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/london-journal-how-to-review-the-royals-without-viewing-it.html | London Journal; How to Review 'The Royals' Without Viewing It | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/news/8foot-barrier-closes-part-of-thai-border-malaysia-slams-the-door-on-a.html | 8-Foot Barrier Closes Part of Thai Border : Malaysia Slams the Door On a Troubled Neighbor | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/3-teen-agers-are-arraigned-in-an-attack.html | 3 Teen-Agers Are Arraigned In an Attack | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/news/church-to-voice-sorrow-for-silence-during-war-deportations-catholic.html | Church to Voice Sorrow for 'Silence' During War Deportations : Catholic Apology to Jews of France | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/treasury-offerings-tentatively-set-for-this-week.html | Treasury Offerings Tentatively Set for This Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/us/fine-legal-distinctions-are-at-heart-of-debate.html | Fine Legal Distinctions Are at Heart of Debate | False | By Richard W. Stevenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/movies/a-showcase-for-works-by-fledgling-directors.html | A Showcase For Works By Fledgling Directors | False | By Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/technology-net-lawmakers-gear-up-try-control-surging-line-gambling-industry.html | TECHNOLOGY: ON THE NET; Lawmakers gear up to try to control the surging on-line gambling industry. | False | By Peter H. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/worldbusiness/IHT-qa-j-soedradjat-djiwandono-a-banker-draws-lessons.html | Q&A/ J. Soedradjat Djiwandono : A Banker Draws Lessons From Turmoil in Asia | False | By Alain Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/50-west-bank-palestinians-detained-in-israeli-dragnet.html | 50 West Bank Palestinians Detained in Israeli Dragnet | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/metro-matters-the-vote-the-mayor-couldn-t-get.html | Metro Matters; The Vote The Mayor Couldn't Get | False | By Elizabeth Kolbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/inside-230030.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-us-business-and-euro-191485.html | U.S. Business and Euro | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-brooks-abraham.html | Paid Notice: Deaths BROOKS, ABRAHAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/no-berra-in-my-book.html | No Berra In My Book | False | By Barry Levinson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-haimowitz-nucy.html | Paid Notice: Deaths HAIMOWITZ, NUCY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/sports-of-the-times-gullikson-relies-on-his-ace-and-friend.html | Sports of The Times; Gullikson Relies on His Ace and Friend | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-smith-michael-j-jr.html | Paid Notice: Deaths SMITH, MICHAEL J., JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/horse-racing-a-bittersweet-victory-for-influent-at-belmont.html | HORSE RACING; A Bittersweet Victory For Influent at Belmont | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/golf-roundup-neumann-back-in-form.html | GOLF: ROUNDUP; Neumann Back in Form | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/balance-future-lake-arizona-town-battles-environmentalists-over-drainage-plan.html | In the Balance, the Future of a Lake; Arizona Town Battles Environmentalists Over Drainage Plan | False | By James Brooke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-radioactivity-may-bring-fine.html | NEW JERSEY DAILY BRIEFING; Radioactivity May Bring Fine | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/hockey-gilmour-making-it-a-point-to-prove-himself.html | HOCKEY; Gilmour Making It a Point to Prove Himself | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-hart-william-beckwith.html | Paid Notice: Deaths HART, WILLIAM BECKWITH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/north-korean-leader-set-to-take-over-top-posts.html | North Korean Leader Set to Take Over Top Posts | False | By Nicholas D. Kristof | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/worldbusiness/IHT-yens-fall-could-lead-to-intervention-g7-meeting.html | Yen's Fall Could Lead to Intervention : G-7 Meeting Targets Tokyo Trade Surplus | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/rules-on-welfare-for-new-york-miss-goals-for-change.html | RULES ON WELFARE FOR NEW YORK MISS GOALS FOR CHANGE | False | By Raymond Hernandez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-media-business-advertising-addenda-accounts-229954.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/primary-races-expose-cracks-in-once-unified-bronx-democratic-machine.html | Primary Races Expose Cracks in Once-Unified Bronx Democratic Machine | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/c-corrections-230448.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/on-college-football-the-up-and-coming-get-comeuppance.html | ON COLLEGE FOOTBALL; The Up-and-Coming Get Comeuppance | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/janet-reno-s-baby-steps.html | Janet Reno's Baby Steps | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-basketball-nba-rules-aim-to-open-up-offenses.html | PRO BASKETBALL; N.B.A. Rules Aim to Open Up Offenses | False | By Mike Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/tennis-heroics-sampras-lead-us-over-australia-into-davis-cup-final.html | TENNIS; Heroics by Sampras Lead the U.S. Over Australia and Into the Davis Cup Final | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/ibm-to-make-smaller-and-faster-chips.html | I.B.M. to Make Smaller and Faster Chips | False | By Laurence Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/george-champion-93-head-of-chase-manhattan-in-1960-s.html | George Champion, 93, Head Of Chase Manhattan in 1960's | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/reunion-recalls-a-limitless-age.html | Reunion Recalls a Limitless Age | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-munro-lydia-nee-sharanevych.html | Paid Notice: Deaths MUNRO, LYDIA (NEE SHARANEVYCH) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/us/clinton-has-little-to-say-on-new-inquiry-by-justice-dept.html | Clinton Has Little to Say on New Inquiry by Justice Dept. | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/claiming-a-right-not-to-know-town-smarts-as-a-paper-bites-the-hand-that-feeds-it.html | Claiming a Right Not to Know; Town Smarts as a Paper Bites the Hand That Feeds It | False | By William Glaberson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/mother-of-slain-jogger-adjusts-to-solitude.html | Mother of Slain Jogger Adjusts to Solitude | False | By Diana Jean Schemo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/a-new-on-line-publisher-promotes-nonfiction-on-a-pay-per-read-basis.html | A New On-Line Publisher Promotes Nonfiction on a Pay-Per-Read Basis | False | By Jon Christensen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/media-business-advertising-sweeping-reorganization-mccann-erickson-seeks.html | THE MEDIA BUSINESS: ADVERTISING; A sweeping reorganization at McCann-Erickson seeks to highlight marketing services. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/IHT-1947-laguardia-dies-in-our-pages100-75-and-50-years-ago.html | 1947: LaGuardia Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/samuel-lurie-dance-and-music-publicity-agent-88.html | Samuel Lurie, Dance and Music Publicity Agent, 88 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/mayor-s-panel-on-corruption-faces-scrutiny.html | Mayor's Panel On Corruption Faces Scrutiny | False | By David Kocieniewski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-the-giants-set-a-new-low-in-inept-loss-to-the-rams.html | PRO FOOTBALL; The Giants Set A New Low In Inept Loss To the Rams | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/arab-countries-vote-to-defy-un-sanctions-against-libya.html | Arab Countries Vote to Defy U.N. Sanctions Against Libya | False | By Douglas Jehl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/c-corrections-230413.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/sports-of-the-times-make-a-play-so-brown-made-two-of-them.html | Sports of The Times; 'Make a Play?' So Brown Made Two of Them | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/IHT-1922-dower-of-grace-in-our-pages100-75-and-50-years-ago.html | 1922: Dower of Grace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-pillersdorf-herbert-k.html | Paid Notice: Deaths PILLERSDORF, HERBERT K. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/stock-issues-expected-this-week.html | Stock Issues Expected This Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/small-daily-tries-to-teach-college-paper-a-lesson.html | Small Daily Tries to Teach College Paper a Lesson | False | By Iver Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/stamford-would-like-to-turn-a-successful-mall-inside-out.html | Stamford Would Like to Turn A Successful Mall Inside Out | False | By Jane Fritsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/poland-s-revamped-solidarity-coalition-leads-ex-communists.html | Poland's Revamped Solidarity Coalition Leads Ex-Communists | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-tampa-bay-covering-unfamiliar-ground.html | PRO FOOTBALL; Tampa Bay Covering Unfamiliar Ground | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-druss-florence.html | Paid Notice: Deaths DRUSS, FLORENCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/IHT-soros-calls-mahathir-a-menace-to-malaysia.html | Soros Calls Mahathir A 'Menace' To Malaysia | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/asia-s-economic-tigers-growl-at-world-monetary-conference.html | Asia's Economic Tigers Growl At World Monetary Conference | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-and-mine-ban-ignores-benefits-who-s-defending-whom-229474.html | Land Mine Ban Ignores Benefits; Who's Defending Whom? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/foreign-affairs-if-i-forget-thee-o-jerusalem.html | Foreign Affairs; If I Forget Thee, O Jerusalem | False | By Thomas L Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/henri-bendel-89-head-of-store-and-founder-of-belgian-shoes.html | Henri Bendel, 89, Head of Store And Founder of Belgian Shoes | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/business-digest-228230.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/c-corrections-230464.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-haas-selma.html | Paid Notice: Deaths HAAS, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-search-goes-on-for-developer.html | NEW JERSEY DAILY BRIEFING; Search Goes On for Developer | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-edom-lynn-suzanne.html | Paid Notice: Deaths EDOM, LYNN SUZANNE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/economic-calendar.html | Economic Calendar | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/us/clinton-got-list-of-rich-donors-for-phone-calls.html | Clinton Got List Of Rich Donors For Phone Calls | False | By Don van Natta Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-glickman-joseph-j.html | Paid Notice: Deaths GLICKMAN, JOSEPH J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/software-as-traffic-manager.html | Software as Traffic Manager | False | By Laurie J. Flynn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/television-review-policeman-makes-sure-history-stays-put.html | TELEVISION REVIEW; Policeman Makes Sure History Stays Put | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/diana-photo-restarts-debate-over-lack-of-restrictions-on-internet-postings.html | Diana Photo Restarts Debate Over Lack of Restrictions on Internet Postings | False | By Amy Harmon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-era-of-futility-at-the-meadowlands-comes-to-an-improbable-end-for-jets.html | PRO FOOTBALL; Era of Futility At the Meadowlands Comes to an Improbable End For Jets | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/2-women-try-for-referee-job.html | 2 Women Try For Referee Job | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/opera-review-a-soprano-who-makes-violetta-a-specialty.html | OPERA REVIEW; A Soprano Who Makes Violetta a Specialty | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-egyptian-press-on-trial-195359.html | Egyptian Press on Trial | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/news-summary-230553.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/an-electronic-sheriff-to-battle-book-rustling.html | An Electronic Sheriff to Battle Book Rustling | False | By Doreen Carvajal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/music-review-after-all-the-hoopla-balloons-and-electronics-for-schubert-why-not.html | MUSIC REVIEW; After all the Hoopla, Balloons and Electronics For Schubert? Why Not? | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/theater/other-life-karen-finley-try-fix-things-says-startling-performance-artist.html | The Other Life of Karen Finley; 'I Try to Fix Things,' Says a Startling Performance Artist | False | By Mel Gussow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/baseball-cone-is-upbeat-the-day-after.html | BASEBALL; Cone Is Upbeat The Day After | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/john-s-whale-100-theologian-and-congregational-historian.html | John S. Whale, 100, Theologian And Congregational Historian | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/worldbusiness/IHT-european-currency-plan-barely-registers-in-asia.html | European Currency Plan Barely Registers in Asia | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/music-review-young-violinist-plays-concerto-for-a-virtuoso.html | MUSIC REVIEW; Young Violinist Plays Concerto for a Virtuoso | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/us/keeping-track-top-health-vacancies.html | KEEPING TRACK; Top Health Vacancies | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-diet-pills-show-folly-of-animal-tests-treatment-for-autism-229539.html | Diet Pills Show Folly of Animal Tests; Treatment for Autism | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/nfl-week-4-ditka-finally-wins.html | N.F.L. WEEK 4; Ditka Finally Wins | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-lanigan-janet-m.html | Paid Notice: Deaths LANIGAN, JANET M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/c-corrections-230456.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/IHT-1897-english-clothes-in-our-pages100-75-and-50-years-ago.html | 1897: English Clothes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/ted-turner-s-really-big-pledge-problem.html | Ted Turner's Really Big Pledge Problem | False | By Geraldine Fabrikant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-fallon-barbara-l-nee-hoile.html | Paid Notice: Deaths FALLON, BARBARA L. (NEE HOILE) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/dividend-meetings-220850.html | Dividend Meetings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/patents-data-base-that-knows-exactly-when-call-new-incentive-for-buckling-up-car.html | Patents; A data base that knows exactly when to call, and a new incentive for buckling up in the car. | False | By Sabra Chartrand | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/worldbusiness/IHT-g7-officials-statement-means-a-weaker-yen-analysts-say.html | G-7 Officials' Statement Means a Weaker Yen, Analysts Say | False | By Carl Gewirtz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-goldmuntz-lawrence-allen.html | Paid Notice: Deaths GOLDMUNTZ, LAWRENCE ALLEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-land-mine-ban-ignores-benefits-rare-fortune-in-us-229482.html | Land Mine Ban Ignores Benefits; Rare Fortune in U.S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-eger-sofie-m.html | Paid Notice: Deaths EGER, SOFIE M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/jimmy-witherspoon-singer-of-blues-and-jazz-dies-at-74.html | Jimmy Witherspoon, Singer Of Blues and Jazz, Dies at 74 | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/theater/theater-review-enduring-the-perils-of-the-single-life.html | THEATER REVIEW; Enduring the Perils of the Single Life | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/media-broadcasting-new-tv-season-executives-fret-about-more-than-latest-cop-show.html | MEDIA: BROADCASTING; A new TV season, and executives fret about more than the latest cop show. | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/worldbusiness/IHT-cyberscape-internet-providers-keep-eye-on-kids.html | CYBERSCAPE : Internet Providers Keep Eye on Kids | False | By Paul Floren, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-rules-on-emissions-protested.html | NEW JERSEY DAILY BRIEFING; Rules on Emissions Protested | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-land-mine-ban-ignores-benefits-229458.html | Land Mine Ban Ignores Benefits | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/making-sure-war-crimes-aren-t-forgotten.html | Making Sure War Crimes Aren't Forgotten | False | By Steven Lee Myers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-walsh-ann-durkin.html | Paid Notice: Deaths WALSH, ANN DURKIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-media-business-advertising-addenda-national-marketers-award-4-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; National Marketers Award 4 Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/hockey-isles-hand-palffy-a-challenge-60-goals.html | HOCKEY; Isles Hand Palffy a Challenge: 60 Goals | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/us/man-faces-2d-trial-on-murder-charge.html | Man Faces 2d Trial on Murder Charge | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-memorials-albright-archie-e.html | Paid Notice: Memorials ALBRIGHT, ARCHIE E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/pop-review-country-songs-that-reflect-a-personal-whim.html | POP REVIEW; Country Songs That Reflect a Personal Whim | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-barash-lance-m.html | Paid Notice: Deaths BARASH, LANCE M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/on-the-office-pc-bosses-opt-for-all-work-and-no-play.html | On the Office PC, Bosses Opt For All Work, and No Play | False | By Amy Harmon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-media-business-advertising-addenda-people-229962.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/premier-of-malaysia-spars-with-currency-dealer.html | Premier of Malaysia Spars With Currency Dealer | False | By Edward A. Gargan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-memorials-joseph-harold-n.html | Paid Notice: Memorials JOSEPH, HAROLD N. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/still-running-with-the-cows-for-now-the-founder-of-gateway-sticks-to-his-roots.html | Still Running With the Cows; For Now, the Founder of Gateway Sticks to His Roots | False | By Steve Lohr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/walter-a-spiro-74-chairman-of-ad-agency-in-philadelphia.html | Walter A. Spiro, 74, Chairman Of Ad Agency in Philadelphia | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-norton-ruth-beal.html | Paid Notice: Deaths NORTON, RUTH BEAL. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/movies/critic-s-notebook-computer-games-capture-filmmakers-imaginations.html | Critic's Notebook; Computer Games Capture Filmmakers' Imaginations | False | By Edward Rothstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/wheelchair-racing-favorites-add-new-world-10-k-title-to-list-of-triumphs.html | WHEELCHAIR RACING; Favorites Add New World 10-K Title to List of Triumphs | False | By Ron Dicker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/t-tamraz-s-tales-195057.html | Tamraz's Tales | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/metro-news-briefs-new-jersey-search-for-developer-leads-to-manhattan.html | METRO NEWS BRIEFS: NEW JERSEY; Search for Developer Leads to Manhattan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-conservative-as-techno-libertarian.html | The Conservative as Techno-Libertarian | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/quotation-of-the-day-230391.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-extra-points-brown-shakes-off-his-head-injury.html | PRO FOOTBALL; EXTRA POINTS; Brown Shakes Off His Head Injury | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/worldbusiness/IHT-bondholders-bewarethe-next-debt-crisis-wont-be-so.html | Bondholders Beware:The Next Debt Crisis Won't Be So Easy to Escape | False | By Carl Gewirtz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-novak-daniel.html | Paid Notice: Deaths NOVAK, DANIEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/dance-review-from-sunny-folk-from-mexico-nonstop-zest.html | DANCE REVIEW; From Sunny Folk From Mexico, Nonstop Zest | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-forst-ruth.html | Paid Notice: Deaths FORST, RUTH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-diet-pills-show-folly-of-animal-tests-229512.html | Diet Pills Show Folly of Animal Tests | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/laura-margolis-93-helped-rescue-jews.html | Laura Margolis, 93; Helped Rescue Jews | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/gore-in-russia-hoping-to-be-cast-in-a-different-light.html | Gore in Russia, Hoping to Be Cast in a Different Light | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/television-review-when-the-thin-blue-line-becomes-unstrung.html | TELEVISION REVIEW; When the Thin Blue Line Becomes Unstrung | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/c-corrections-230421.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/movies/film-fest-has-a-theme-this-year-it-s-family.html | Film Fest Has a Theme This Year, It's Family | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/us/rural-opposition-to-hog-farms-grows.html | Rural Opposition to Hog Farms Grows | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/why-the-fish-are-dying.html | Why the Fish Are Dying | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/news-summary-244465.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-make-the-police-liable-for-abuse-settlements-samaritans-with-badges-229440.html | Make the Police Liable For Abuse Settlements; Samaritans With Badges | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/low-end-pc-s-take-growing-share-of-home-market.html | Low-End PC's Take Growing Share of Home Market | False | BY Laurie J. Flynn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-lachter-joyce-fortune.html | Paid Notice: Deaths LACHTER, JOYCE FORTUNE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-raider-kicks-turn-to-misses-and-misery.html | PRO FOOTBALL; Raider Kicks Turn to Misses and Misery | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/c-corrections-230405.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/a-dominican-immigrant-says-police-beat-him-at-drug-raid.html | A Dominican Immigrant Says Police Beat Him at Drug Raid | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-oppenheim-selma.html | Paid Notice: Deaths OPPENHEIM, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/transactions-230650.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/IHT-review-is-expanded-to-fundraising-by-the-president-white-house-will.html | Review Is Expanded To Fund-Raising By the President : White House Will Assist Inquiry Into Phone Calls | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/us/vast-worker-database-to-track-deadbeat-parents.html | Vast Worker Database to Track Deadbeat Parents | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/us/virginia-s-race-for-governor-turns-on-education-and-a-tax.html | Virginia's Race for Governor Turns on Education and a Tax | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-stone-janet-iason.html | Paid Notice: Deaths STONE, JANET IASON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-chiefs-taunt-and-then-toy-with-trash-talking-panthers.html | PRO FOOTBALL; Chiefs Taunt and Then Toy With Trash-Talking Panthers | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/IHT-church-to-voice-sorrow-for-silence-during-war-deportations-catholic.html | Church to Voice Sorrow for 'Silence' During War Deportations : Catholic Apology to Jews of France | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-even-in-victory-vermeil-is-wearing-a-frown.html | PRO FOOTBALL; Even in Victory, Vermeil Is Wearing a Frown | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-tougher-better-ins-195065.html | Tougher, Better I.N.S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/books/books-of-the-times-you-can-t-take-it-with-you-featuring-hippies.html | BOOKS OF THE TIMES; 'You Can't Take It With You,' Featuring Hippies | False | By Christopher Lehmann-Haupt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/manila-rally-opposes-moves-by-ramos-to-seek-a-new-term.html | Manila Rally Opposes Moves By Ramos to Seek a New Term | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/world/opposition-is-set-back-in-germany.html | Opposition Is Set Back In Germany | False | By Alan Cowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/baseball-reed-forces-marlins-to-delay-their-party.html | BASEBALL; Reed Forces Marlins to Delay Their Party | False | By Charlie Nobles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/c-corrections-230430.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-dubin-etheline-d.html | Paid Notice: Deaths DUBIN, ETHELINE D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/pro-football-extra-points-very-long-day-for-jets-smith.html | PRO FOOTBALL: EXTRA POINTS; Very Long Day For Jets' Smith | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-media-business-advertising-addenda-deutsch-withdraws-from-mazda-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Withdraws From Mazda Review | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-meadowlands-arena-upgrade.html | NEW JERSEY DAILY BRIEFING; Meadowlands Arena Upgrade | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/style/chronicle-230308.html | Chronicle | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-diet-pills-show-folly-of-animal-tests-beware-side-effects-229520.html | Diet Pills Show Folly of Animal Tests; Beware Side Effects | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/classified/paid-notice-deaths-stone-janet.html | Paid Notice: Deaths STONE, JANET | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-overfishing-of-eels-is-feared.html | NEW JERSEY DAILY BRIEFING; Overfishing of Eels Is Feared | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/new-jersey-daily-briefing-rabies-vaccinations-urged.html | NEW JERSEY DAILY BRIEFING; Rabies Vaccinations Urged | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/IHT-for-businesses-with-global-vision-the-world-is-their-oyster.html | For Businesses With Global Vision, the World Is Their Oyster | False | By Jane Fraser and Jeremy Oppenheim, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/abroad-at-home-vigilance-and-fairness.html | Abroad at Home ; Vigilance and Fairness | False | By Anthony Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/nfl-week-4-yesterday-s-games-down-by-26-points-miracle-bills-rally.html | N.F.L. WEEK 4: YESTERDAY'S GAMES; Down by 26 Points, Miracle Bills Rally | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-make-the-police-liable-for-abuse-settlements-229431.html | Make the Police Liable For Abuse Settlements | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/IHT-a-vigil-on-atomic-plant-suggested-russian-gesture-to-us-on-iran.html | A Vigil on Atomic Plant Suggested : Russian Gesture to U.S. on Iran | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/business/the-media-business-advertising-addenda-technology-focus-for-ketchum-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Technology Focus For Ketchum Unit | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/hockey-as-messier-starts-over-rangers-see-a-void.html | HOCKEY; As Messier Starts Over, Rangers See a Void | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/l-let-women-play-ball-219800.html | Let Women Play Ball | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/this-week.html | This Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/arts/stanley-grover-71-actor-on-broadway.html | Stanley Grover, 71, Actor on Broadway | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/sports/baseball-for-fielder-a-moment-of-celebration.html | BASEBALL; For Fielder, a Moment of Celebration | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/books/bridge-219584.html | BRIDGE | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/IHT-8foot-barrier-closes-part-of-thai-border-malaysia-slams-the-door-on-a.html | 8-Foot Barrier Closes Part of Thai Border : Malaysia Slams the Door On a Troubled Neighbor | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/nyregion/clinton-in-new-york-shows-support-for-messinger.html | Clinton, in New York, Shows Support for Messinger | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/style/chronicle-230286.html | Chronicle | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-22 | 1997-09-22 | https://www.nytimes.com/1997/09/22/opinion/editorial-observer-when-grieving-victims-can-sway-the-courts.html | Editorial Observer; When Grieving 'Victims' Can Sway the Courts | False | By Brent Staples | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/kathy-keeton-guccione-58-president-of-magazine-company.html | Kathy Keeton Guccione, 58, President of Magazine Company | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/the-ingredients-of-peace.html | The Ingredients of Peace | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/opera-review-a-buffo-rossinian-book-in-a-chinese-wrapper.html | OPERA REVIEW; A Buffo Rossinian Book in a Chinese Wrapper | False | By Paul Griffiths | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-guccione-kathryn-keeton.html | Paid Notice: Deaths GUCCIONE, KATHRYN KEETON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/pro-football-the-jets-favorite-quarter-is-surprisingly-the-fourth.html | PRO FOOTBALL; The Jets' Favorite Quarter Is, Surprisingly, the Fourth | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/personal-health-367630.html | Personal Health | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-economy-nears-full-recovery.html | New Jersey Daily Briefing; Economy Nears Full Recovery | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/the-hot-zone-technology-issues-continue-to-rise.html | The Hot Zone; Technology Issues Continue to Rise | False | By David Barboza | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-overman-william-peter.html | Paid Notice: Deaths OVERMAN, WILLIAM PETER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/directory-venture-is-set.html | Directory Venture Is Set | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/trial-opens-in-fatal-shootings-at-bronx-shoe-store-in-1995.html | Trial Opens in Fatal Shootings At Bronx Shoe Store in 1995 | False | By Neil MacFarquhar | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/metro-news-briefs-new-york-city-genovese-crime-figures-given-federal-sentences.html | METRO NEWS BRIEFS: NEW YORK CITY; Genovese Crime Figures Given Federal Sentences | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/metro-news-briefs-new-jersey-school-bus-inspectors-find-extensive-problems.html | METRO NEWS BRIEFS: NEW JERSEY; School-Bus Inspectors Find Extensive Problems | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-bobby-jones-and-the-mets-foil-the-marlins-celebration-for-one-more-day.html | BASEBALL; Bobby Jones and the Mets Foil the Marlins' Celebration for One More Day | False | By Charlie Nobles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-financial-giants-woo-lowerincome-market-tuning-in-to-small-investors.html | Financial Giants Woo Lower-Income Market : Tuning In To Small Investors | False | By Rick Smith, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/faulty-radar-delays-flights-in-the-northeast.html | Faulty Radar Delays Flights In the Northeast | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/campaign-finance-unions-afl-cio-calls-for-overhaul-campaign-system-awash-with.html | CAMPAIGN FINANCE: THE UNIONS; A.F.L.-C.I.O. Calls for Overhaul of Campaign System 'Awash With Dirty Money' | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/world/pakistan-asks-india-to-open-no-war-talks.html | Pakistan Asks India to Open No-War Talks | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/pro-football-another-late-kick-another-blunder.html | PRO FOOTBALL; Another Late Kick, Another Blunder | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-rexel-agrees-to-buy-2-electrical-parts-distributors.html | COMPANY NEWS; REXEL AGREES TO BUY 2 ELECTRICAL PARTS DISTRIBUTORS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-goldstein-joseph.html | Paid Notice: Deaths GOLDSTEIN, JOSEPH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/dance-review-earthbound-elegance-from-korea.html | DANCE REVIEW; Earthbound Elegance From Korea | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/c-corrections-245038.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-battle-over-a-park-goes-on.html | New Jersey Daily Briefing: Battle Over a Park Goes On | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-formidable-forgetful-whether-bat-field-street-cleveland-s-ramirez-path.html | BASEBALL; Formidable, And Forgetful; Whether at Bat, in the Field or on the Street, Cleveland's Ramirez Is on a Path of His Own | False | By Ira Berkow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/mcdonald-s-brazil-plans.html | McDonald's Brazil Plans | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/IHT-the-us-and-the-davis-cupbut-for-egos-a-dynasty-that-could-have.html | The U.S. and the Davis Cup:But for Egos, a Dynasty That Could Have Been | False | By Christopher Clarey, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/the-media-business-advertising-addenda-shoney-s-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shoney's Places Account in Review | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/deal-for-miami-building.html | Deal for Miami Building | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/on-my-mind-getting-to-know-him.html | On My Mind; Getting To Know Him | False | By A. M. Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/soccer-notebook.html | SOCCER; NOTEBOOK | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-1922-fascist-prelude-in-our-pages100-75-and-50-years-ago.html | 1922: Fascist Prelude ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-college-admissions-test-isn-t-culturally-biased-236039.html | College Admissions Test Isn't Culturally Biased | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-avon-nicoletta-sirignano.html | Paid Notice: Deaths AVON, NICOLETTA SIRIGNANO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/kennedy-filibuster-is-final-hurdle-for-measure-to-speed-the-review-of-medicines.html | Kennedy Filibuster Is Final Hurdle for Measure to Speed the Review of Medicines | False | By Lizette Alvarez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/observer-ravaged-by-piety.html | Observer; Ravaged by Piety | False | By Russell Baker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/eddie-sawyer-87-manager-of-the-phillies-whiz-kids.html | Eddie Sawyer, 87, Manager Of the Phillies' Whiz Kids | False | By Richard Goldstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-brazil-s-soccer-title-236055.html | Brazil's Soccer Title | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/critic-s-choice-jazz-cd-s-the-life-and-breath-of-saxophones.html | CRITIC'S CHOICE/Jazz CD's; The Life and Breath of Saxophones | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/fine-reflects-how-donors-curry-favor.html | Fine Reflects How Donors Curry Favor | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/world/gore-urges-moscow-to-veto-limits-on-minor-religions-in-russia.html | Gore Urges Moscow to Veto Limits on Minor Religions in Russia | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/chess-231975.html | Chess | False | By Robert Byrne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/news/shaken-by-collapse-of-bubble-economy-the-mindset-of-investors-begins-to.html | Shaken by Collapse of Bubble Economy, The Mindset of Investors Begins to Change : Japanese Come to Terms With Idea of Credit Risk | False | By Miki Tanikawa, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/new-tv-season-in-review-246549.html | New TV Season in Review | False | By Will Joyner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-markets-gulp-after-mahathir-remarks.html | Markets Gulp After Mahathir Remarks | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-shaken-by-collapse-of-bubble-economy-the-mindset-of-investors-begins-to.html | Shaken by Collapse of Bubble Economy, The Mindset of Investors Begins to Change : Japanese Come to Terms With Idea of Credit Risk | False | By Miki Tanikawa, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-patriotic-marionette-236020.html | Patriotic Marionette | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/campaign-finance-president-clinton-backs-fund-raising-saying-actions-were-legal.html | CAMPAIGN FINANCE: THE PRESIDENT; Clinton Backs Fund-Raising, Saying Actions Were 'Legal' | False | By Jill Abramson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-clinton-at-un-vows-to-seek-approval-for-test-ban-treaty.html | Clinton, at UN, Vows to Seek Approval for Test Ban Treaty | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-stone-janet.html | Paid Notice: Deaths STONE, JANET | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/albany-legislature-votes-to-reinstate-law-on-ticket-scalping-for-one-year.html | Albany Legislature Votes to Reinstate Law on Ticket Scalping for One Year | | By Raymond Hernandez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-472 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-navajo-leaders-embrace-faith-and-lawyers-wounded-knee-revisited-247111.html | Navajo Leaders Embrace Faith -- and Lawyers; Wounded Knee Revisited | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-school-bus-safety-problems.html | New Jersey Daily Briefing; School Bus Safety Problems | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-moser-louise-klauber.html | Paid Notice: Deaths MOSER, LOUISE KLAUBER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/is-global-warming-tied-to-solar-storms.html | Is Global Warming Tied to Solar Storms? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/c-corrections-244970.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/push-for-volunteerism-brings-no-outpouring.html | Push for Volunteerism Brings No Outpouring | False | By Judith Miller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/new-strain-of-highly-contagious-tuberculosis-is-identified.html | New Strain of Highly Contagious Tuberculosis Is Identified | False | By Denise Grady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-white-house-fund-raising-clearly-violated-law-247120.html | White House Fund-Raising Clearly Violated Law | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/key-rates-240109.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/mrs-clinton-campaigns-for-mcgreevey-at-new-jersey-rally.html | Mrs. Clinton Campaigns for McGreevey at New Jersey Rally | False | By Abby Goodnough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/business-digest-243744.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-london-is-unlikely-to-be-dethroned-as-center-of-europes-capital-markets.html | London Is Unlikely to Be Dethroned as Center of Europe's Capital Markets | False | By Conrad De Aenlle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-472 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-stock-leonard-plaut.html | Paid Notice: Deaths STOCK, LEONARD PLAUT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/economic-pulse-new-jersey-diversity-propels-new-jersey-region-stung-recession.html | ECONOMIC PULSE: New Jersey; Diversity Propels New Jersey In Region Stung by a Recession | False | By Kirk Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-cheever-francis-sargent-md.html | Paid Notice: Deaths CHEEVER, FRANCIS SARGENT, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/style/for-spring-bridge-lines-fashion-comes-first.html | For Spring Bridge Lines, Fashion Comes First | False | By Anne-Marie Schiro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-navajo-leaders-embrace-faith-and-lawyers-247103.html | Navajo Leaders Embrace Faith -- and Lawyers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/metro-news-briefs-new-york-city-one-killed-and-one-hurt-by-home-invaders.html | METRO NEWS BRIEFS: NEW YORK CITY; One Killed and One Hurt By Home Invaders | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/new-tv-season-in-review-246530.html | New TV Season in Review | False | By Will Joyner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-playoff-tickets-on-sale-today.html | BASEBALL; Playoff Tickets On Sale Today | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-american-topics-93827115010.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-forst-ruth.html | Paid Notice: Deaths FORST, RUTH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/campaign-finance-documents-memorandum-suggests-that-clinton-made-50000-call.html | CAMPAIGN FINANCE: THE DOCUMENTS; Memorandum Suggests That Clinton Made $50,000 Call From the White House | False | By Don van Natta Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/informix-says-it-is-restating-results-again.html | Informix Says It Is Restating Results Again | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-handicapped-bias-is-charged.html | New Jersey Daily Briefing; Handicapped Bias Is Charged | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/growth-hormone-use-in-children-found-ineffective-in-large-study.html | Growth Hormone Use in Children Found Ineffective in Large Study | False | By Susan Gilbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/health-watch-eat-fat-get-fat.html | HEALTH WATCH; Eat Fat, Get Fat | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-commercial-banks-avidly-buying-up-investment-brethren-the-rush-to-get-a.html | Commercial Banks Avidly Buying Up Investment Brethren : The Rush to Get a Piece of Wall St. | False | By Erik Ipsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/sports-of-the-times-in-westfield-fans-hope-for-a-miracle.html | Sports of The Times; In Westfield, Fans Hope For a Miracle | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-winiker-cecelia-fried.html | Paid Notice: Deaths WINIKER, CECELIA (FRIED) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-shea-thomas-g.html | Paid Notice: Deaths SHEA, THOMAS G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-the-book-on-marriage-235997.html | The Book on Marriage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/theater/broadway-tries-analysis-and-gets-shock-therapy.html | Broadway Tries Analysis And Gets Shock Therapy | False | By William Grimes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/international-business-texaco-in-rich-but-troubled-kazak-field.html | INTERNATIONAL BUSINESS; Texaco in Rich but Troubled Kazak Field | False | By Steve Levine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/college-football-pitt-s-passer-is-quick-to-share-fans-praise.html | COLLEGE FOOTBALL; Pitt's Passer Is Quick To Share Fans' Praise | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/international-business-new-economic-chief-sees-slow-march-to-open-china-markets.html | INTERNATIONAL BUSINESS; New Economic Chief Sees Slow March to Open China Markets | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-american-topics-black-civil-war-regiment-gets-recognition-in-capital.html | AMERICAN TOPICS : Black Civil War Regiment Gets Recognition in Capital | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/health-watch-exercise-headaches.html | HEALTH WATCH; Exercise Headaches | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-langer-edward-m.html | Paid Notice: Deaths LANGER, EDWARD M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/books/books-of-the-times-the-land-of-cowboys-and-indians.html | BOOKS OF THE TIMES; The Land of Cowboys and Indians | False | By Michiko Kakutani | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-the-job-for-vietnams-new-leadersrevivifying-the-economy.html | The Job for Vietnam's New Leaders:Revivifying the Economy | False | By Adam Schwarz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/international-briefs-france-telecom-issue-is-prepared.html | INTERNATIONAL BRIEFS; France Telecom Issue Is Prepared | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-conseco-in-deal-for-an-insurer-washington-national.html | COMPANY NEWS; CONSECO IN DEAL FOR AN INSURER, WASHINGTON NATIONAL | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/news/financial-giants-woo-lowerincome-market-tuning-in-to-small-investors.html | Financial Giants Woo Lower-Income Market : Tuning In To Small Investors | False | By Rick Smith, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/inside-245658.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/court-orders-hearing-on-vote-fraud-charges-by-sharpton.html | Court Orders Hearing on Vote Fraud Charges by Sharpton | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/IHT-vantage-point-battered-warriors-at-prayerwhats-going-on-in-the-nfl.html | Vantage Point : Battered Warriors at Prayer:What's Going On in the NFL? | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-boaz-richard-s.html | Paid Notice: Deaths BOAZ, RICHARD S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/metro-business-second-bid-received-to-run-nuclear-lab.html | Metro Business; Second Bid Received To Run Nuclear Lab | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/new-york-police-issues-echo-in-houston-s-race-for-mayor.html | New York Police Issues Echo In Houston's Race for Mayor | False | By Sam Howe Verhovek | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/5-on-bankruptcy-panel-cleared-in-conference-call-case.html | 5 on Bankruptcy Panel Cleared in Conference-Call Case | False | By David J. Morrow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/style/by-design-lips-turn-red-for-fall.html | By Design; Lips Turn Red for Fall | False | By Anne-Marie Schiro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/sun-microsystems-rejects-suggestions-it-give-up-java.html | Sun Microsystems Rejects Suggestions It Give Up Java | False | By Laurence Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/giuliani-and-rival-dig-into-past-and-stir-up-campaign.html | Giuliani and Rival Dig Into Past and Stir Up Campaign | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/new-tv-season-in-review-246522.html | New TV Season in Review | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/beating-in-brooklyn-shatters-fragile-neighborhood-truce.html | Beating in Brooklyn Shatters Fragile Neighborhood Truce | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/news-summary-246069.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-kleinman-sylvia-fink.html | Paid Notice: Deaths KLEINMAN, SYLVIA FINK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/music-review-carmen-opens-met-opera-season.html | MUSIC REVIEW; 'Carmen' Opens Met Opera Season | False | By Bernard Holland | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/style/IHT-singapore-as-a-fashion-hub-now-warming-up-to-the-asiatropics.html | Singapore as a Fashion Hub : Now Warming Up To the 'Asiatropics' | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/news/markets-gulp-after-mahathir-remarks.html | Markets Gulp After Mahathir Remarks | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/music-review-the-varying-accents-of-romanticism.html | MUSIC REVIEW; The Varying Accents of Romanticism | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-a-serious-wells-turns-down-the-music-and-quiets-the-jays.html | BASEBALL; A Serious Wells Turns Down the Music and Quiets the Jays | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/snarled-traffic-the-secret-service-and-a-presidential-night-at-the-opera.html | Snarled Traffic, the Secret Service, and a Presidential Night at the Opera | False | By David M. Harszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/q-a-231738.html | Q&A | False | By C. Claiborne Ray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-young-israelis-speak-letters-to-the-editor.html | Young Israelis Speak : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-friedman-mildred-barry.html | Paid Notice: Deaths FRIEDMAN, MILDRED (BARRY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/another-possible-climate-culprit-the-sun.html | Another Possible Climate Culprit: the Sun | False | By William J. Broad | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-prague-pins-hopes-on-bank-selloffs.html | Prague Pins Hopes on Bank Sell-offs | False | By Peter S. Green, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-the-euro-deadlines-they-ready-systems-banks-also-rethink-strategies.html | The Euro Deadline:As They Ready Systems, Banks Also Rethink Strategies | False | By Sharon Reier, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/pro-football-fassel-sticking-by-daluiso.html | PRO FOOTBALL; Fassel Sticking by Daluiso | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-in-defense-of-germans-letters-to-the-editor.html | In Defense of Germans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-metrocard-transfers-are-only-a-first-step-236080.html | Metrocard Transfers Are Only a First Step | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/children-of-the-reform-benefits-at-risk-young-mothers-turn-back-to-school.html | Children of the Reform; Benefits at Risk, Young Mothers Turn Back to School | False | By Joe Sexton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/world/refugees-from-congo-give-vivid-accounts-of-killings.html | Refugees From Congo Give Vivid Accounts of Killings | False | By Howard W. French | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-koslow-david.html | Paid Notice: Deaths KOSLOW, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-samman-ayman.html | Paid Notice: Deaths SAMMAN, AYMAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-backing-for-a-casino-license.html | New Jersey Daily Briefing; Backing for a Casino License | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/transactions-247090.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-fisher-catherine-marshall.html | Paid Notice: Deaths FISHER, CATHERINE MARSHALL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/c-corrections-245020.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-argentina-and-the-press-236098.html | Argentina and the Press | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/dance-review-a-troupe-s-far-flung-family-gathers-in-tribute.html | DANCE REVIEW; A Troupe's Far-Flung Family Gathers in Tribute | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-walter-industries-to-buy-applied-industrial-materials.html | COMPANY NEWS; WALTER INDUSTRIES TO BUY APPLIED INDUSTRIAL MATERIALS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/worldbusiness/IHT-china-objects-to-excessive-demands-over-its-bid-to.html | China Objects to 'Excessive Demands' Over Its Bid to Join WTO | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/world/man-in-the-news-marian-krzaklewski-architect-of-solidarity-s-victory.html | Man in the News: Marian Krzaklewski; Architect of Solidarity's Victory | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/pro-football-for-the-giants-it-s-time-to-retool-not-to-panic.html | PRO FOOTBALL; For the Giants, It's Time to Retool, Not to Panic | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/style/chronicle-236233.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/executive-changes-236420.html | Executive Changes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-briefs-246794.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/in-murk-rainbow-of-cichlid-fish-colors-is-disappearing.html | In Murk, Rainbow of Cichlid Fish Colors Is Disappearing | False | By Carol Kaesuk Yoon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/style/patterns-235458.html | Patterns | False | By Constance C. R. White | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/house-may-seek-court-ruling-on-census-sampling.html | House May Seek Court Ruling on Census Sampling | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-1947-recovery-plan-in-our-pages100-75-and-50-years-ago.html | 1947: Recovery Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-miller-sam-j.html | Paid Notice: Deaths MILLER, SAM J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-memorials-kahan-joshua.html | Paid Notice: Memorials KAHAN, JOSHUA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-electro-rent-to-acquire-ge-capital-technology-unit.html | COMPANY NEWS; ELECTRO RENT TO ACQUIRE GE CAPITAL TECHNOLOGY UNIT | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-american-topics-92140823199.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/footlights.html | Footlights | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-brooks-abraham.html | Paid Notice: Deaths BROOKS, ABRAHAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/scientist-at-work-ellen-j-langer-a-scholar-of-the-absent-mind.html | SCIENTIST AT WORK: Ellen J. Langer; A Scholar of the Absent Mind | False | By Philip J. Hilts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-schick-robert-d.html | Paid Notice: Deaths SCHICK, ROBERT D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/senate-panel-is-told-of-penny-stock-abuses.html | Senate Panel Is Told of Penny-Stock Abuses | False | By Robert D. Hershey Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/goodrich-plans-to-buy-rohr-in-789-million-stock-deal.html | Goodrich Plans to Buy Rohr In $789 Million Stock Deal | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-primoff-esther-shainer.html | Paid Notice: Deaths PRIMOFF, ESTHER SHAINER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/c-corrections-245003.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/on-horse-racing-cup-left-half-empty-after-a-day-of-upsets.html | ON HORSE RACING; Cup Left Half-Empty After a Day of Upsets | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/37-years-later-a-second-chance-for-thalidomide.html | 37 YEARS LATER, A SECOND CHANCE FOR THALIDOMIDE | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-gilbert-mark-jefferson-jeff.html | Paid Notice: Deaths GILBERT, MARK JEFFERSON (JEFF) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/seagram-deal-with-viacom-on-cable-unit.html | Seagram Deal With Viacom On Cable Unit | False | By Geraldine Fabrikant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-connelly-felix-aloysius-iii.html | Paid Notice: Deaths CONNELLY, FELIX ALOYSIUS III | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-oppenheim-selma.html | Paid Notice: Deaths OPPENHEIM, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/c-correction-leading-accounting-firms-246956.html | Correction: Leading Accounting Firms | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-big-flower-press-to-pay-260-million-for-3-companies.html | COMPANY NEWS; BIG FLOWER PRESS TO PAY $260 MILLION FOR 3 COMPANIES | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-white-house-fund-raising-clearly-violated-law-who-will-investigate-247138.html | White House Fund-Raising Clearly Violated Law; Who Will Investigate? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/c-corrections-244988.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/quotation-of-the-day-237752.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-young-israelis-speak-letters-to-the-editor-910000061855.html | Young Israelis Speak : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/hockey-rangers-may-get-lafontaine.html | HOCKEY; Rangers May Get LaFontaine | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/on-baseball-should-the-yanks-play-for-position-or-prepare-for-the-post-season.html | ON BASEBALL; Should the Yanks Play for Position or Prepare for the Post-Season? | False | By /Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-einhorn-herbert-arthur.html | Paid Notice: Deaths EINHORN, HERBERT ARTHUR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/world/clinton-at-un-says-he-ll-press-senate-on-test-ban-pact.html | Clinton, at U.N., Says He'll Press Senate on Test Ban Pact | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-gelardin-cordula.html | Paid Notice: Deaths GELARDIN, CORDULA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/campaign-finance-reporter-s-notebook-fie-enough-mud-slung-at-bob-and-the-cia.html | CAMPAIGN FINANCE: REPORTER'S NOTEBOOK; Fie! Enough Mud Slung At Bob and the C.I.A.! | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/style/chronicle-246875.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/on-pro-football-right-time-right-place-in-tampa-bay.html | ON PRO FOOTBALL; Right Time, Right Place in Tampa Bay | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/with-more-space-to-spare-grand-central-draws-shops.html | With More Space to Spare, Grand Central Draws Shops | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/style/IHT-kaiyin-los-environmental-designs.html | Kai-Yin Lo's Environmental Designs | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/the-media-business-advertising-addenda-some-changes-at-wpp-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Changes At WPP Group | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/1-white-house-fund-raising-clearly-violated-law-where-policy-is-sacred-247146.html | White House Fund-Raising Clearly Violated Law; Where Policy Is Sacred | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/how-fen-phen-a-diet-miracle-rose-and-fell.html | How Fen-Phen, A Diet 'Miracle,' Rose and Fell | False | By Gina Kolata | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/2-sought-in-disappearance-of-businessman.html | 2 Sought in Disappearance of Businessman | False | By Robert Hanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/c-corrections-244996.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/tobacco-profits-may-soar-under-deal-government-study-shows.html | Tobacco Profits May Soar Under Deal, Government Study Shows | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/company-news-pioneer-in-235-million-deal-with-imperial-chemical.html | COMPANY NEWS; PIONEER IN $235 MILLION DEAL WITH IMPERIAL CHEMICAL | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/world/de-klerk-s-party-ends-suit-against-south-africa-s-truth-panel.html | De Klerk's Party Ends Suit Against South Africa's Truth Panel | False | By Donald G. McNeil Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/theater/arts-in-america-the-unsung-hero-of-nonprofit-theater-is-still-selling.html | Arts in America; The Unsung Hero of Nonprofit Theater Is Still Selling | False | By Bruce Weber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-willard-nancy-olney.html | Paid Notice: Deaths WILLARD, NANCY OLNEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/style/chronicle-246883.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-leiberman-tilla.html | Paid Notice: Deaths LEIBERMAN, TILLA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/media-business-advertising-stigma-fades-madison-ave-steps-up-its-fight-against.html | THE MEDIA BUSINESS: ADVERTISING; As the stigma fades, Madison Ave. steps up its fight against AIDS | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/crew-rejects-parents-money-to-pay-one-teacher-s-salary.html | Crew Rejects Parents' Money To Pay One Teacher's Salary | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/patronage-in-the-counting-house.html | Patronage in the Counting House | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/worldbusiness/IHT-whos-to-blame-for-currency-crashthinking.html | Who's to Blame for Currency Crash? THINKING AHEAD/COMMENTARY : Search for a Villain In Southeast Asia | False | By Reginald Dale, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-davis-maria-n-nee-nekos.html | Paid Notice: Deaths DAVIS, MARIA N. (NEE NEKOS) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/finding-points-to-suicide-mechanism-in-damaged-cells.html | Finding Points to Suicide Mechanism in Damaged Cells | False | By Nicholas Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/music-review-sounds-of-south-india-from-loud-rhythms-to-meditative-violins.html | MUSIC REVIEW; Sounds of South India, From Loud Rhythms To Meditative Violins | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/personal-health-233528.html | Personal Health | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-rosner-maria-mitzy.html | Paid Notice: Deaths ROSNER, MARIA (MITZY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-keeton-guccione-kathy.html | Paid Notice: Deaths KEETON, GUCCIONE, KATHY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/golf-ballesteros-is-brimming-with-pride-in-his-team.html | GOLF; Ballesteros Is Brimming With Pride In His Team | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-gottlieb-jack.html | Paid Notice: Deaths GOTTLIEB, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-thai-noodle-business-236071.html | Thai Noodle Business | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/hockey-kovalev-is-pivotal-man-in-rangers-plans.html | HOCKEY; Kovalev Is Pivotal Man in Rangers' Plans | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/sportscaster-pleads-not-guilty-as-sexual-assault-trial-opens.html | Sportscaster Pleads Not Guilty As Sexual Assault Trial Opens | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/l-menopause-advantage-236047.html | Menopause Advantage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/us/woman-sentenced-to-22-years-in-death-of-adopted-son.html | Woman Sentenced to 22 Years in Death of Adopted Son | False | By Katharine Q. Seelye | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-roseman-jack.html | Paid Notice: Deaths ROSEMAN, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/tv-sports-you-want-boring-try-that-game-in-83.html | TV SPORTS; You Want Boring? Try That Game in '83 | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-blackman-florence.html | Paid Notice: Deaths BLACKMAN, FLORENCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-frank-evelyn-a.html | Paid Notice: Deaths FRANK, EVELYN A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/credit-markets-bond-prices-mixed-ahead-of-auctions.html | CREDIT MARKETS; Bond Prices Mixed Ahead of Auctions | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-on-fundraising-letters-to-the-editor.html | On Fund-Raising : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-weintraub-julius-big-julie.html | Paid Notice: Deaths WEINTRAUB, JULIUS (BIG JULIE) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/keep-the-academic-bar-high.html | Keep the Academic Bar High | False | By Bill Evers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/blighted-branches.html | Blighted Branches | False | By Erika Niedowski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/science-watch-slow-night-in-the-lab.html | SCIENCE WATCH; Slow Night in the Lab | False | By James Gorman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/congresswoman-declares-for-connecticut-governor.html | Congresswoman Declares for Connecticut Governor | False | By Jonathan Rabinovitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-goldmuntz-lawrence.html | Paid Notice: Deaths GOLDMUNTZ, LAWRENCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-hamburg-results-stir-rivalries-in-german-left.html | Hamburg Results Stir Rivalries in German Left | False | By John Schmid, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-mcdermott-maurice.html | Paid Notice: Deaths MCDERMOTT, MAURICE M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/personal-computers-modest-improvements-windows-98-make-it-worth-waiting-for.html | PERSONAL COMPUTERS; Do Modest Improvements in Windows 98 Make It Worth Waiting for? | False | By Stephen Manes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/news/hamburg-results-stir-rivalries-in-german-left.html | Hamburg Results Stir Rivalries in German Left | False | By John Schmid, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-miller-ruth-lippe.html | Paid Notice: Deaths MILLER, RUTH LIPPE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-traina-nicholas-john.html | Paid Notice: Deaths TRAINA, NICHOLAS JOHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-young-israelis-speak-letters-to-the-editor-91370913975.html | Young Israelis Speak : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/drug-money-in-literal-sense-is-a-new-legal-twist.html | Drug Money (in Literal Sense) Is a New Legal Twist | False | By Malcolm W. Browne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/world/timothy-w-stanley-69-expert-on-defense-policy-and-strategies.html | Timothy W. Stanley, 69, Expert On Defense Policy and Strategies | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/metro-business-time-warner-settlement.html | Metro Business; Time Warner Settlement | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/IHT-as-economy-sours-thais-seek-solace.html | As Economy Sours, Thais Seek Solace | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/arts/celebrating-coltrane-and-a-shrine-to-jazz.html | Celebrating Coltrane And a Shrine to Jazz | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-hinman-george-l.html | Paid Notice: Deaths HINMAN, GEORGE L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/world/a-nazi-s-trail-leads-to-a-gold-cache-in-brazil.html | A Nazi's Trail Leads to a Gold Cache in Brazil | False | By Diana Jean Schemo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/nyc-party-unity-not-the-goal-for-sharpton.html | NYC; Party Unity Not the Goal For Sharpton | False | By Clyde Haberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/classified/paid-notice-deaths-callimanopulos-anna-p.html | Paid Notice: Deaths CALLIMANOPULOS, ANNA P. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-yankees-notebook-lloyd-s-playoff-position-is-still-not-nailed-down.html | BASEBALL; YANKEES NOTEBOOK; Lloyd's Playoff Position Is Still Not Nailed Down | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/sham-ethics.html | Sham Ethics | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/sports/baseball-mets-notebook-hundley-will-focus-on-elbow.html | BASEBALL; METS NOTEBOOK; Hundley Will Focus On Elbow | False | By Charlie Nobles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/opinion/IHT-1897alaska-salvation-in-our-pages100-75-and-50-years-ago.html | 1897:Alaska Salvation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/william-l-rowe-police-official-dies-at-82.html | William L. Rowe, Police Official, Dies at 82 | False | By Anthony Ramirez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/movies/new-lolita-stalls-europe-hollywood-snubs-remake-tale-adolescent-siren.html | A New 'Lolita' Stalls in Europe; Hollywood Snubs Remake of the Tale of an Adolescent Siren | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/science/science-watch-mussels-mighty-muscles.html | SCIENCE WATCH; Mussels' Mighty Muscles | False | By James Gorman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/world/herzliya-journal-spring-forward-fall-back-into-a-religious-debate.html | Herzliya Journal; Spring Forward, Fall Back Into a Religious Debate | False | By Joel Greenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/nyregion/new-jersey-daily-briefing-man-kills-wife-and-himself.html | New Jersey Daily Briefing; Man Kills Wife and Himself | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-23 | 1997-09-23 | https://www.nytimes.com/1997/09/23/business/market-place-quality-service-with-wings-midwest-express-profits-pampering.html | Market Place: Quality Service, With Wings; Midwest Express Profits By Pampering Passengers | False | By Edwin McDowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-weintraub-julius.html | Paid Notice: Deaths WEINTRAUB, JULIUS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-stolbach-henry-j.html | Paid Notice: Deaths STOLBACH, HENRY J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/IHT-tiger-woods-can-be-beat-ballesteros-says-golfers-getting-the-feel.html | Tiger Woods Can Be Beat, Ballesteros Says : Golfers Getting the Feel Of Valderrama's Carpets | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/a-three-cornered-pork-barrel.html | A Three-Cornered Pork Barrel | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/20th-century-fox-is-added-to-gravano-suit.html | 20th Century Fox Is Added to Gravano Suit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-mcdermott-maurice-m.html | Paid Notice: Deaths MCDERMOTT, MAURICE M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/college-football-kentucky-s-no-1-challenge.html | COLLEGE FOOTBALL; Kentucky's No. 1 Challenge | False | By Samantha Stevenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-traina-nicholas-john.html | Paid Notice: Deaths TRAINA, NICHOLAS JOHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-charles-richard-lincoln.html | Paid Notice: Deaths CHARLES, RICHARD LINCOLN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/news-summary-265365.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/sports-of-the-times-barry-bonds-too-little-too-late.html | Sports of The Times; Barry Bonds: Too Little, Too Late? | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/c-corrections-265640.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/business-digest-263818.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-slosberg-howard.html | Paid Notice: Deaths SLOSBERG, HOWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-geisler-frank.html | Paid Notice: Deaths GEISLER, FRANK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-memorials-ryle-joseph-d.html | Paid Notice: Memorials RYLE, JOSEPH D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/washington-journal-stores-invite-police-to-stop-by.html | Washington Journal; Stores Invite Police To Stop By | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-siminerio-anthony-j.html | Paid Notice: Deaths SIMINERIO, ANTHONY J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-green-jules-l.html | Paid Notice: Deaths GREEN, JULES L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-oppenheim-selma.html | Paid Notice: Deaths OPPENHEIM, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-in-joke-on-seinfeld.html | TV Notes; In-Joke on 'Seinfeld' | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/rock-review-a-lighter-sleeker-form-of-metal.html | ROCK REVIEW; A Lighter, Sleeker Form of Metal | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/viscount-tonypandy-88-ex-speaker-of-commons-dies.html | Viscount Tonypandy, 88, Ex-Speaker of Commons, Dies | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-chelsea-at-stanford-255815.html | Chelsea at Stanford | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-officer-s-trial-is-set-to-begin.html | NEW JERSEY DAILY BRIEFING; Officer's Trial Is Set to Begin | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/metropolitan-diary-257060.html | Metropolitan Diary | False | By Enid Nemy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/style/IHT-why-not-ibsen-nunn-breaks-with-tradition.html | Why Not Ibsen? Nunn Breaks With Tradition | False | By Sheridan Morley, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/saving-a-master-s-murals-at-a-manhattan-church.html | Saving a Master's Murals At a Manhattan Church | False | By Judith H. Dobrzynski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/topics-of-the-times-croatia-bullies-a-critic.html | Topics of The Times; Croatia Bullies A Critic | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/american-league-roundup-mariners-win-west-griffey-still-at-55.html | AMERICAN LEAGUE: ROUNDUP; Mariners Win West, Griffey Still at 55 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/wine-talk-in-the-ratings-game-1995-graduates-with-honors.html | Wine Talk; In the Ratings Game, 1995 Graduates With Honors | False | By Frank J. Prial | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/by-the-book-low-fat-holiday-fare-that-keeps-kosher.html | BY THE BOOK; Low-Fat Holiday Fare That Keeps Kosher | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/the-chef.html | The Chef | False | By Michael Romano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/style/chronicle-267015.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-questionable-medicine-255688.html | Questionable Medicine | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/at-first-meeting-ulster-unionist-leader-blasts-sinn-fein.html | At First Meeting, Ulster Unionist Leader Blasts Sinn Fein | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/bits-and-bytes.html | Bits and Bytes | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-a-call-for-small-government.html | NEW JERSEY DAILY BRIEFING; A Call for Small Government | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-what-victims-seek-266230.html | What Victims Seek | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/pro-football-giants-hope-to-get-offense-and-defense-clicking-together.html | PRO FOOTBALL; Giants Hope To Get Offense and Defense Clicking Together | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-campanelli-mary.html | Paid Notice: Deaths CAMPANELLI, MARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/house-seeks-leverage-for-favored-items.html | House Seeks Leverage for Favored Items | False | By Alison Mitchell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/fair-or-not-rules-are-bent-to-bankroll-public-schools.html | Fair or Not, Rules Are Bent To Bankroll Public Schools | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/IHT-world-soccer-good-times-bad-timeslove-of-sport-triumphs-in-the-end.html | World Soccer : Good Times, Bad Times:Love of Sport Triumphs in the End | False | By Rob Hughes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-wachs-sadie.html | Paid Notice: Deaths WACHS, SADIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/restoring-a-fragile-link-to-new-years-past.html | Restoring a Fragile Link to New Years' Past | False | By Joan Nathan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-guccione-kathy-keeton.html | Paid Notice: Deaths GUCCIONE, KATHY KEETON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-early-returns-for-the-season.html | TV Notes; Early Returns For the Season | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-turingan-jean-md.html | Paid Notice: Deaths TURINGAN, JEAN, M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/the-real-class-divide.html | The Real Class Divide | False | By Donna Harrison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/smith-barney-agrees-to-settle-bond-charges-for-2-million.html | Smith Barney Agrees to Settle Bond Charges for $2 Million | False | By David Barboza | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/style/IHT-henze-at-70a-toast-in-berlin.html | Henze at 70:A Toast in Berlin | False | By Paul Moor, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/about-new-york-raffle-plan-for-yankees-thrown-out.html | About New York; Raffle Plan For Yankees Thrown Out | False | By David Gonzalez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/endgame-it-s-all-work-now-for-deep-blue-chess-champ.html | Endgame: It's All Work Now for Deep Blue, Chess Champ | False | By Kirk Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-gottlieb-jack.html | Paid Notice: Deaths GOTTLIEB, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/worldbusiness/IHT-paris-to-allow-airbus-to-take-over.html | Paris to Allow Airbus to Take Over Aviation-Manufacturing Assets | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/norwest-to-split-stock.html | Norwest to Split Stock | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/IHT-1947-sofia-execution-in-our-pages-100-75-and-50-years-ago.html | 1947: Sofia Execution : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/campus-journal-final-volume-of-study-documents-a-central-role-for-black-colleges.html | Campus Journal; Final Volume of Study Documents a Central Role for Black Colleges | False | By William H. Honan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/topics-of-the-times-mrs-aquino-sends-a-message.html | Topics of The Times; Mrs. Aquino Sends a Message | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/25-and-under-in-greenwich-village-a-trattoria-gives-it-a-try.html | $25 and Under; In Greenwich Village, A Trattoria Gives It a Try | False | By Eric Asimov | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/what-s-in-a-name-testing-a-bar-for-greatness.html | What's in a Name? Testing a Bar for Greatness' | False | By William Grimes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/books/books-of-the-times-doctors-vs-demons-a-tragic-misunderstanding.html | BOOKS OF THE TIMES; Doctors vs. Demons: A Tragic Misunderstanding | False | By Richard Bernstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/IHT-new-virtues-for-greece-about-to-be-put-to-test.html | New Virtues for Greece About to Be Put to Test | False | By John Vinocur, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/the-minimalist-tangy-ways-with-sea-scallops-nature-s-original-fast-food.html | The Minimalist; Tangy Ways With Sea Scallops, Nature's Original Fast Food | False | By Mark Bittman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/double-surprise-in-a-maverick-piano-contest-out-and-out-grant-to-a-star.html | Double Surprise In a Maverick Piano Contest; Out-and-Out Grant to a Star | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/pro-football-quarterbacks-pick-on-otis-smith-and-jets-are-worried.html | PRO FOOTBALL; Quarterbacks Pick on Otis Smith, and Jets Are Worried | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-ripken-s-will-is-still-iron-but-not-his-body.html | BASEBALL; Ripken's Will Is Still Iron, but Not His Body | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/shell-to-buy-tejas-gas-for-1.45-billion.html | Shell to Buy Tejas Gas for $1.45 Billion | False | By Allen R. Myerson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/chicago-art-institute-gets-400-asian-works.html | Chicago Art Institute Gets 400 Asian Works | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/IHT-1897-hungarian-riot-in-our-pages100-75-and-50-years-ago.html | 1897: Hungarian Riot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/IHT-vantage-point-golfing-in-vikings-normandy-haunts-a-test-of-valor.html | Vantage Point : Golfing in Vikings' Normandy Haunts:A Test of Valor | False | By Kyle Jarrard, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/tennis-roundup.html | TENNIS; ROUNDUP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-scheine-arnold-j.html | Paid Notice: Deaths SCHEINE, ARNOLD J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/worldbusiness/IHT-calls-for-european-labor-reform.html | Calls for European Labor Reform | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/a-star-is-licensed-with-arthur-public-tv-stretches-commercial-limits.html | A Star Is Licensed; With 'Arthur,' Public TV Stretches Commercial Limits | False | By Constance L. Hays | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-lanigan-janet.html | Paid Notice: Deaths LANIGAN, JANET | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-what-victims-seek-255122.html | What Victims Seek | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/market-place-salomon-soars-on-speculation-of-a-takeover-by-travelers.html | Market Place; Salomon Soars On Speculation Of a Takeover By Travelers | False | By Peter Truell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/television-review-she-s-wild-he-s-square-it-s-made-in-heaven.html | TELEVISION REVIEW; She's Wild, He's Square: It's Made in Heaven | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/inside-264822.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-davis-maria-n-nee-nekos.html | Paid Notice: Deaths DAVIS, MARIA N. (NEE NEKOS) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/company-briefs-266221.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/flight-of-the-bumblers.html | Flight Of the Bumblers | False | By Timothy Ferris | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/liberties-the-devil-in-prime-time.html | Liberties; The Devil in Prime Time | False | By Maureen Dowd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-gooden-nominates-wells-to-be-third-post-season-starter.html | BASEBALL; Gooden Nominates Wells to Be Third Post-Season Starter | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/c-corrections-265667.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-health-care-behind-bars-255793.html | Health Care Behind Bars | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/books/for-pen-s-new-president-latin-america-is-not-on-the-margins.html | For PEN's New President, Latin America Is Not on the Margins | False | By Sam Dillon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-what-victims-seek-266248.html | What Victims Seek | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/fcc-is-urged-to-keep-close-eye-on-cable-rates.html | F.C.C. Is Urged to Keep Close Eye on Cable Rates | False | By Mark Landler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-stock-leonard-plaut.html | Paid Notice: Deaths STOCK, LEONARD PLAUT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/metro-business-briefs-steady-jobless-rates.html | Metro Business Briefs; Steady Jobless Rates | False | By Kirk Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/calendar.html | CALENDAR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-lenahan-bernard-t.html | Paid Notice: Deaths LENAHAN, BERNARD T. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-shea-thomas-g.html | Paid Notice: Deaths SHEA, THOMAS G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-disaster-relief-for-county.html | NEW JERSEY DAILY BRIEFING; Disaster Relief for County | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/business-travel-american-delta-join-united-in-cutting-travel-agent-commissions.html | Business Travel; American and Delta join United in cutting travel agent commissions. Should consumers care? | False | By Edwin McDowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-schulman-betty.html | Paid Notice: Deaths SCHULMAN, BETTY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/eating-well-folic-acid-pop-a-pill-or-eat-the-food.html | Eating Well; Folic Acid: Pop a Pill, Or Eat The Food? | False | By Marian Burros | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-kiwi-announces-new-routes.html | NEW JERSEY DAILY BRIEFING; Kiwi Announces New Routes | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-memorials-edley-sol-j.html | Paid Notice: Memorials EDLEY, SOL J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-aids-studies-violate-helsinki-rights-accord-women-at-greatest-risk-266205.html | AIDS Studies Violate Helsinki Rights Accord; Women at Greatest Risk | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/after-the-fall-humpty-dumpty-regains-his-throne.html | After the Fall: Humpty Dumpty Regains His Throne | False | By Molly O'Neill | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/campaign-finance-the-legislation-senate-leaders-agree-to-debate-campaign-money.html | CAMPAIGN FINANCE: THE LEGISLATION; SENATE LEADERS AGREE TO DEBATE CAMPAIGN MONEY | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/mcgreevey-takes-on-whitman-s-good-times-theme.html | McGreevey Takes On Whitman's Good-Times Theme | False | By Melody Petersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/restaurants-cleverly-combining-flavors-borrowed-from-all-across-asia.html | Restaurants; Cleverly Combining Flavors Borrowed From All Across Asia | False | By Ruth Reichl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-memorials-mottel-bertha.html | Paid Notice: Memorials MOTTEL, BERTHA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/campaign-finance-the-hearings-anger-flares-as-focus-shifts-to-campaign-remedies.html | CAMPAIGN FINANCE: THE HEARINGS; Anger Flares as Focus Shifts to Campaign Remedies | False | By David E. Rosenbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-stone-janet-iason.html | Paid Notice: Deaths STONE, JANET IASON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/appeals-court-upholds-fine-imposed-on-trader-for-daiwa.html | Appeals Court Upholds Fine Imposed on Trader for Daiwa | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-gehrigs-streak-ended-when-gehrig-said-so.html | BASEBALL; Gehrig's Streak Ended When Gehrig Said So | False | By Ray Robinson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-newman-naomi.html | Paid Notice: Deaths NEWMAN, NAOMI | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/attempted-murder-charge-is-added-in-a-beating-case.html | Attempted Murder Charge Is Added in a Beating Case | False | By Joseph P. Fried | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/IHT-he-demands-assurances-against-speculation-in-developing-nations-li-peng.html | He Demands Assurances Against Speculation In Developing Nations : Li Peng Warns Rich Countries Over Bullying | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/on-pro-football-for-panthers-a-cure-for-racial-strife-win.html | ON PRO FOOTBALL; For Panthers, a Cure For Racial Strife: Win | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-mets-drama-ends-yanks-rehearsals-continue-preview-indians-take-center.html | BASEBALL; Mets' Drama Ends and Yanks' Rehearsals Continue; In a Preview, Indians Take Center Stage | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/for-haitians-leadership-split-is-a-generation-gap.html | For Haitians, Leadership Split Is a Generation Gap | False | By Garry Pierre-Pierre | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-lipson-morris.html | Paid Notice: Deaths LIPSON, MORRIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/metro-business-briefs-hmv-records-plans-store-in-harlem-usa.html | Metro Business Briefs; HMV Records Plans Store in Harlem USA | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/security-aide-sees-presence-in-bosnia-beyond-deadline.html | SECURITY AIDE SEES PRESENCE IN BOSNIA BEYOND DEADLINE | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/light-trucks-heavy-risk-a-special-report-a-deadly-highway-mismatch-ignored.html | LIGHT TRUCKS, HEAVY RISK: A special report.; A Deadly Highway Mismatch Ignored | False | By Keith Bradsher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/IHT-q-a-mary-robinson-new-human-rights-chief-pledges-bridgebuilding.html | Q & A / Mary Robinson : New Human Rights Chief Pledges 'Bridge-Building' | False | By Robert Kroon, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-ponsford-erica-nee-newmark.html | Paid Notice: Deaths PONSFORD, ERICA (NEE NEWMARK) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/movies/film-review-stretching-limits-and-ears-and-noses.html | FILM REVIEW; Stretching Limits, and Ears and Noses | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-taub-isidor.html | Paid Notice: Deaths TAUB, ISIDOR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/two-big-drug-wholesalers-set-a-merger.html | Two Big Drug Wholesalers Set a Merger | False | By Milt Freudenheim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/transaction.html | TRANSACTION | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-fox-quits-time-slot.html | TV Notes; Fox Quits Time Slot | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/campus-journal-marlboro-college-seeking-more-welcoming-campus.html | Campus Journal; Marlboro College Seeking More Welcoming Campus | False | BY Peter Crabtree | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/risking-china-s-wrath-us-and-japan-bolster-military-ties.html | Risking China's Wrath, U.S. and Japan Bolster Military Ties | False | By Steven Lee Myers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/with-timber-scarce-old-logs-deep-in-a-lake-become-a-sunken-treasure.html | With Timber Scarce, Old Logs Deep in a Lake Become a Sunken Treasure | False | By Dirk Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/critic-s-notebook-attuning-classical-music-to-the-eye-as-well-as-the-ear.html | Critic's Notebook; Attuning Classical Music to the Eye as Well as the Ear | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-memorials-paumard-brice.html | Paid Notice: Memorials PAUMARD, BRICE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/teamster-chief-contends-aides-betrayed-him.html | Teamster Chief Contends Aides Betrayed Him | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/musical-tribute-to-diana-sells-briskly-in-us-debut.html | Musical Tribute to Diana Sells Briskly in U.S. Debut | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/messinger-says-giuliani-ad-falsifies-position-she-took.html | Messinger Says Giuliani Ad Falsifies Position He Took | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/c-corrections-265578.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/herbert-blyden-61-speaker-for-inmates-in-attica-revolt.html | Herbert Blyden, 61, Speaker For Inmates in Attica Revolt | False | By Robert Mcg. Thomas Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/worldbusiness/IHT-russia-budget-lifesaverprivatization-funds.html | Russia Budget Lifesaver:Privatization Funds | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/85-slain-in-new-attack-near-algiers-setting-off-panic.html | 85 Slain in New Attack Near Algiers, Setting Off Panic | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/pro-football-nfl-kickers-are-on-target.html | PRO FOOTBALL; N.F.L. Kickers Are on Target | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/campaign-finance-washington-work-chairman-house-inquiry-no-apologies-for.html | CAMPAIGN FINANCE: WASHINGTON AT WORK; From Chairman of House Inquiry, No Apologies for Aggressive Style | False | By Elaine Sciolino | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-lawsuit-charges-racial-bias.html | NEW JERSEY DAILY BRIEFING; Lawsuit Charges Racial Bias | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-levy-annabell-e.html | Paid Notice: Deaths LEVY, ANNABELL E. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-spike-lee-on-hold.html | TV Notes; Spike Lee on Hold | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/company-news-atkinson-mulling-possible-sale-or-merger.html | COMPANY NEWS; ATKINSON MULLING POSSIBLE SALE OR MERGER | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/chancellor-agrees-to-let-teacher-return-in-dispute.html | Chancellor Agrees to Let Teacher Return in Dispute | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/return-white-marble-palace-buildings-agency-occupy-old-home-stewart-s-sun.html | Return of a White Marble Palace; Buildings Agency to Occupy Old Home of Stewart's and The Sun | False | By David W. Dunlap | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/IHT-on-buying-voters-letters-to-the-editor.html | On Buying Voters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/IHT-1922-soviet-murdered-in-our-pages100-75-and-50-years-ago.html | 1922: Soviet Murdered : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/serpico-steps-out-of-the-shadows-to-testify.html | Serpico Steps Out of the Shadows to Testify | False | By Clyde Haberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-hecht-ira-m.html | Paid Notice: Deaths HECHT, IRA M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/scientists-press-campaign-for-computer-data-security.html | Scientists Press Campaign For Computer Data Security | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/company-news-cracken-harkey-is-buying-el-chico-restaurants.html | COMPANY NEWS; CRACKEN HARKEY IS BUYING EL CHICO RESTAURANTS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/c-corrections-265624.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/the-ad-campaign-sparring-on-sex-shop-rules.html | THE AD CAMPAIGN; Sparring on Sex Shop Rules | False | By | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/the-return-of-thalidomide.html | The Return of Thalidomide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/books/footlights.html | FOOTLIGHTS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-russian-religion-law-denies-catholic-past-252360.html | Russian Religion Law Denies Catholic Past | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/rebels-gear-up-for-colorado-primary.html | Rebels Gear Up for Colorado Primary | False | By James Brooke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/islamic-rule-weighs-heavily-for-afghans.html | Islamic Rule Weighs Heavily for Afghans | False | By John F. Burns | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/seoul-journal-ex-enemy-of-the-state-sees-his-chance-to-lead-it.html | Seoul Journal; Ex-Enemy of the State Sees His Chance to Lead It | False | By Nicholas D. Kristof | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/credit-markets-disappointing-auction-trims-bond-prices.html | CREDIT MARKETS; Disappointing Auction Trims Bond Prices | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/north-korea-lets-4-seoul-journalists-visit.html | North Korea Lets 4 Seoul Journalists Visit | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/essay-letter-of-the-law.html | Essay; 'Letter of the Law' | False | By William Safire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-coltman-evelyn-o.html | Paid Notice: Deaths COLTMAN, EVELYN O. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/trains-run-only-by-motormen-to-expand-to-3-more-lines.html | Trains Run Only by Motormen To Expand to 3 More Lines | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/dow-sputters-but-small-stocks-march-on.html | Dow Sputters, but Small Stocks March On | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/hockey-already-one-of-the-best-richter-gets-better-still.html | HOCKEY; Already One of the Best, Richter Gets Better Still | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/afl-cio-turns-energy-against-pacts-on-free-trade.html | A.F.L.-C.I.O. Turns Energy Against Pacts On Free Trade | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-mets-notebook-end-for-team-s-dream-and-hundley-s-season.html | BASEBALL; METS NOTEBOOK; End for Team's Dream And Hundley's Season | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/nurse-tells-of-retaliation-for-efforts-in-louima-case.html | Nurse Tells of Retaliation For Efforts in Louima Case | False | By John Kifner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/tv-notes-a-winning-mood.html | TV Notes; A Winning Mood | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/food-stuff-the-leaves-fall-the-fruit-ripens-and-a-cook-s-fancy-turns-to-baking.html | Food Stuff; The Leaves Fall, the Fruit Ripens and a Cook's Fancy Turns to Baking | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/temptation-a-potato-chip-that-flirts-with-perfection.html | Temptation; A Potato Chip That Flirts With Perfection | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-aids-studies-violate-helsinki-rights-accord-similar-to-tuskegee-266213.html | AIDS Studies Violate Helsinki Rights Accord; Similar to Tuskegee | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-roseman-jack.html | Paid Notice: Deaths ROSEMAN, JACK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/nyu-center-and-mt-sinai-resume-talks.html | N.Y.U. Center and Mt. Sinai Resume Talks | False | By Esther B. Fein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/metro-news-briefs-connecticut-residents-can-opt-for-hospice-treatment.html | METRO NEWS BRIEFS; CONNECTICUT; Residents Can Opt For Hospice Treatment | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/diplomacy-gore-style-is-a-study-in-process.html | Diplomacy, Gore-Style, Is a Study In 'Process' | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/whitman-offers-a-health-plan-for-poor-and-uninsured-children.html | Whitman Offers a Health Plan For Poor and Uninsured Children | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-keeton-kathy.html | Paid Notice: Deaths KEETON, KATHY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-rons-anna.html | Paid Notice: Deaths RONS, ANNA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-aids-studies-violate-helsinki-rights-accord-what-is-the-harm-266191.html | AIDS Studies Violate Helsinki Rights Accord; What Is the Harm? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/white-house-and-congress-reach-deal-to-restore-2-tax-breaks.html | White House and Congress Reach Deal to Restore 2 Tax Breaks | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-simeti-vincent.html | Paid Notice: Deaths SIMETI, VINCENT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/style/IHT-a-new-dark-vision-in-paris-turandot.html | A New, Dark Vision In Paris 'Turandot' | False | By David Stevens, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/new-jersey-daily-briefing-democrats-chances-rated.html | NEW JERSEY DAILY BRIEFING; Democrats' Chances Rated | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/texas-deal-by-merry-land.html | Texas Deal by Merry Land | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/c-corrections-265594.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/pro-football-lewis-s-injury-causes-more-scrambling.html | PRO FOOTBALL; Lewis's Injury Causes More Scrambling | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/company-news-us-surgical-acquires-progressive-angioplasty.html | COMPANY NEWS; U.S. SURGICAL ACQUIRES PROGRESSIVE ANGIOPLASTY | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/the-media-business-news-corp-unit-will-fuse-harpercollins-to-tv-guide.html | THE MEDIA BUSINESS; News Corp. Unit Will Fuse HarperCollins to TV Guide | False | By Doreen Carvajal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-gilbert-mark-jefferson-jeff.html | Paid Notice: Deaths GILBERT, MARK JEFFERSON (JEFF) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-marx-walter-d.html | Paid Notice: Deaths MARX, WALTER D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-memorials-sokoloff-miriam.html | Paid Notice: Memorials SOKOLOFF, MIRIAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/international-briefs-lvmh-says-profits-rose-10-in-first-half.html | INTERNATIONAL BRIEFS; LVMH Says Profits Rose 10% in First Half | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/speaker-and-panel-chief-avert-battle-on-highway-spending.html | Speaker and Panel Chief Avert Battle on Highway Spending | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-wels-arthur-n-arty.html | Paid Notice: Deaths WELS, ARTHUR N. (ARTY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/the-pop-life-buildup-begins-for-star-wars.html | The Pop Life; Buildup Begins For Star Wars | False | By Neil Strauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/fresh-dose-of-terror-in-algerian-conflict.html | Fresh Dose of Terror In Algerian Conflict | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/israel-identifies-four-suicide-bombers-as-west-bank-palestinians.html | Israel Identifies Four Suicide Bombers as West Bank Palestinians | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-graber-sidney.html | Paid Notice: Deaths GRABER, SIDNEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/baseball-mets-drama-ends-yanks-rehearsals-continue-shea-s-scoreboard-all-bad.html | BASEBALL; Mets' Drama Ends and Yanks' Rehearsals Continue; On Shea's Scoreboard, News Is All Bad | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/national-origins-washington-idaho-border-america-s-golden-land-of-lentils.html | National Origins: Washington-Idaho Border; America's Golden Land Of Lentils | False | By Donna st. George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/college-a-survivor-digs-for-wisdom-limestone-and-tenants.html | College, a Survivor, Digs for Wisdom, Limestone and Tenants | False | By Shirley Christian | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/louima-on-critical-list-has-blood-clot.html | Louima, on Critical List, Has Blood Clot | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/us/student-wins-suit-accusing-a-professor-of-plagiarism.html | Student Wins Suit Accusing A Professor Of Plagiarism | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-aids-studies-violate-helsinki-rights-accord-266175.html | AIDS Studies Violate Helsinki Rights Accord | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/city-opera-sets-strike-deadline.html | City Opera Sets Strike Deadline | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/movies/film-review-a-seedy-world-you-want-to-flee.html | FILM REVIEW; A Seedy World You Want to Flee | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-kimmel-michael.html | Paid Notice: Deaths KIMMEL, MICHAEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/c-corrections-265008.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/arts/a-philosophical-eye-on-big-prizes.html | A Philosophical Eye on Big Prizes | False | By Eleni N. Gage | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-ross-irwin.html | Paid Notice: Deaths ROSS, IRWIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/world/un-reacts-to-clinton-show-me-the-money.html | U.N. Reacts To Clinton: 'Show Me The Money' | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/quotation-of-the-day-264300.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/twist-in-case-of-missing-restaurateur.html | Twist in Case of Missing Restaurateur | False | By Robert Hanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-overman-william-peter.html | Paid Notice: Deaths OVERMAN, WILLIAM PETER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/key-rates-256315.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/worldbusiness/IHT-thais-slash-budget-to-meet-imf-goals.html | Thais Slash Budget to Meet IMF Goals | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-fables-or-not-marco-polo-s-legacy-is-real-255947.html | Fables or Not, Marco Polo's Legacy Is Real | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/worldbusiness/IHT-but-washington-still-opposes-rescue-fund-usasia.html | But Washington Still Opposes Rescue Fund : U.S.-Asia Talks Explore Barriers to New Turmoil | False | By Alan Friedman and Philip Segal, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/l-cheap-food-is-costly-255068.html | Cheap Food Is Costly | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/witness-says-he-warned-man-who-was-slain-over-parking.html | Witness Says He Warned Man Who Was Slain Over Parking | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/hicks-muse-to-seek-investments-in-food.html | Hicks, Muse to Seek Investments in Food | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/style/IHT-shuttle-diplomacy-for-vietnam-films.html | Shuttle Diplomacy for Vietnam Films | False | By Joan Dupont, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/the-ad-campaign-mcgreevey-says-state-ranks-first-in-all-the-wrong-things.html | THE AD CAMPAIGN; McGreevey Says State Ranks First in All the Wrong Things | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/style/chronicle-267031.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/opinion/IHT-in-the-taiwan-strait-a-confluence-of-dangerous-currents.html | In the Taiwan Strait, a Confluence of Dangerous Currents | False | By Don Oberdorfer, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/metro-business-briefs-renewing-the-old-hotel.html | Metro Business Briefs; Renewing the Old Hotel | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/sports/golf-the-32d-ryder-cup-on-us-team-woods-is-just-one-of-the-guys.html | GOLF: THE 32D RYDER CUP; On U.S. Team, Woods Is Just One of the Guys | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/dining/scientists-ease-up-on-fear-of-eggs.html | Scientists Ease Up On Fear Of Eggs | False | By Gina Kolata | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/classified/paid-notice-deaths-blank-jeanne-webster.html | Paid Notice: Deaths BLANK, JEANNE WEBSTER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/movies/film-review-how-honesty-can-lead-police-astray.html | FILM REVIEW; How Honesty Can Lead Police Astray | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/books/matt-christopher-80-writer-of-sports-novels-for-children.html | Matt Christopher, 80, Writer Of Sports Novels for Children | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/company-news-eaton-to-sell-appliance-control-business.html | COMPANY NEWS; EATON TO SELL APPLIANCE CONTROL BUSINESS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-24 | 1997-09-24 | https://www.nytimes.com/1997/09/24/business/media-business-advertising-industry-women-s-group-passes-judgment-with-good-bad.html | THE MEDIA BUSINESS: ADVERTISING; An industry women's group passes judgment with the Good, the Bad and the Ugly Awards. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-macneil-jane-moore.html | Paid Notice: Deaths MACNEIL, JANE MOORE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-goss-virginia-johnston.html | Paid Notice: Deaths GOSS, VIRGINIA JOHNSTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/carbide-s-chief-bets-some-pay-on-performance.html | Carbide's Chief Bets Some Pay On Performance | False | By David Cay Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/pro-football-new-life-for-ex-jets.html | PRO FOOTBALL; New Life for Ex-Jets | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-ratner-goldie.html | Paid Notice: Deaths RATNER, GOLDIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/style/IHT-sarah-lazarustaking-success-seriously-in-paris.html | Sarah Lazarus:Taking Success Seriously in Paris | False | By Mike Zwerin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/a-wall-street-behemoth-the-industry-merger-roils-a-changing-wall-street.html | A WALL STREET BEHEMOTH: THE INDUSTRY; Merger Roils A Changing Wall Street | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-oppenheim-selma.html | Paid Notice: Deaths OPPENHEIM, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/foreign-affairs-the-swiss-struggle.html | Foreign Affairs; The Swiss Struggle | False | By Thomas L Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/economic-scene-tobacco-might-thrive-with-a-1.50-a-pack-rise-for-cigarettes.html | Economic Scene; Tobacco might thrive with a $1.50-a-pack rise for cigarettes. | False | By Peter Passell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-dreaming-glass-screen-transparent-structures-desire-despair.html | CURRENTS: DREAMING IN GLASS; ON SCREEN, TRANSPARENT STRUCTURES OF DESIRE AND DESPAIR | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/tourniquet-tv.html | Tourniquet TV | False | By Mark Katz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/metro-business-more-new-york-shipping.html | Metro Business; More New York Shipping | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-blair-vs-netanyahu-letters-to-the-editor.html | Blair vs. Netanyahu : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-lipson-morris.html | Paid Notice: Deaths LIPSON, MORRIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/the-grit-the-glory-help-from-the-home-doctor.html | THE GRIT & THE GLORY; Help From the Home Doctor | False | By Stephen Williams | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/personal-shopper-when-art-is-underfoot.html | PERSONAL SHOPPER; When Art Is Underfoot | False | By Marianne Rohrlich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/books/more-than-enduring-faulkner-prevails-at-centenary-the-herd-honors-a-maverick.html | More Than Enduring, Faulkner Prevails; At Centenary, the Herd Honors a Maverick | False | By Mel Gussow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/music-review-of-the-romantic-school.html | MUSIC REVIEW; Of the Romantic School | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/movies/footlights.html | FOOTLIGHTS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/c-corrections-286354.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/metro-matters-uncrowding-city-schools-is-elusive-goal.html | Metro Matters; Uncrowding City Schools Is Elusive Goal | False | By Elizabeth Kolbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/garden-notebook-worlds-fair-of-gardens-grow-at-the-citys-doorstep.html | GARDEN NOTEBOOK; World's Fair of Gardens Grow at the City's Doorstep | False | By Mac Griswold | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/IHT-european-captain-seeks-an-edge-ballesteros-readies-his-troops-for.html | European Captain Seeks an Edge : Ballesteros Readies His Troops for Battle | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/born-to-drive-new-jersey-s-runaway-romance-with-cars.html | Born to Drive; New Jersey's Runaway Romance With Cars | False | By N. R. Kleinfield | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/tennis-roundup-sampras-a-big-winner.html | TENNIS; ROUNDUP; Sampras a Big Winner | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/metro-news-briefs-new-york-state-gigante-verdict-upheld-next-issue-is-sentencing.html | METRO NEWS BRIEFS: NEW YORK STATE; Gigante Verdict Upheld; Next Issue Is Sentencing | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/pro-football-once-a-star-hampton-will-have-to-make-do-with-bit-parts.html | PRO FOOTBALL; Once a Star, Hampton Will Have to Make Do With Bit Parts | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/the-new-tv-season-in-review-275182.html | The New TV Season in Review | False | By Will Joyner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/in-california-a-candidate-makes-an-early-entry-into-the-governor-s-race.html | In California, a Candidate Makes an Early Entry Into the Governor's Race | False | By Don Terry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-cohen-daniel-s.html | Paid Notice: Deaths COHEN, DANIEL S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-meckler-barney.html | Paid Notice: Deaths MECKLER, BARNEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/the-media-business-advertising-addenda-3-executives-leave-lally-mcfarland.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Executives Leave Lally McFarland | False | By Jane L. Levere | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-1947-forbidden-horn-in-our-pages100-75-and-50-years-ago.html | 1947: Forbidden Horn : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-passaic-officer-pleads-guilty.html | NEW JERSEY DAILY BRIEFING; Passaic Officer Pleads Guilty | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/algeria-s-main-rebel-faction-takes-risk-and-calls-truce.html | Algeria's Main Rebel Faction Takes Risk and Calls Truce | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-industry-not-sun-is-culprit-in-global-warming-287822.html | Industry, Not Sun, Is Culprit in Global Warming | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/executive-changes-277746.html | Executive Changes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/sports-of-the-times-cal-ripken-isn-t-talking-but-hamlet-is.html | Sports of The Times; Cal Ripken Isn't Talking, But Hamlet Is | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/baseball-rivera-and-boggs-hope-trainer-has-the-potions.html | BASEBALL; Rivera and Boggs Hope Trainer Has the Potions | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/crew-pledges-to-rule-on-teacher-today.html | Crew Pledges to Rule on Teacher Today | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-kopshaw-george-s.html | Paid Notice: Deaths KOPSHAW, GEORGE S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/a-wall-street-behemoth-the-strategist-a-deal-maker-s-dream-deal.html | A WALL STREET BEHEMOTH: THE STRATEGIST; A Deal Maker's Dream Deal | False | By Leslie Eaton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/quotation-of-the-day-284637.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-gershon-herbert.html | Paid Notice: Deaths GERSHON, HERBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/the-media-business-seagram-sets-big-buyback-of-its-shares.html | THE MEDIA BUSINESS; Seagram Sets Big Buyback Of Its Shares | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/home-health-attendant-is-guilty-of-murder.html | Home Health Attendant Is Guilty of Murder | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/transactions-288012.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/forest-service-bans-new-leases-for-oil-and-gas-in-rockies-area.html | Forest Service Bans New Leases For Oil and Gas in Rockies Area | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/bridge-275468.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/still-no-exit-strategy-on-bosnia.html | Still No Exit Strategy on Bosnia | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/on-pro-football-when-paul-brown-smashed-the-color-barrier.html | ON PRO FOOTBALL; When Paul Brown Smashed the Color Barrier | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/the-new-tv-season-in-review-287482.html | The New TV Season in Review | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-it-would-help-if-mahathir-and-soros-toned-down-the-rhetoric.html | It Would Help If Mahathir and Soros Toned Down the Rhetoric | False | By Philip Bowring, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/l-up-with-eiderdown-286460.html | Up With Eiderdown | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/wall-street-behemoth-big-investor-using-fancy-footwork-buffett-makes-go-it.html | A WALL STREET BEHEMOTH: THE BIG INVESTOR; Using Fancy Footwork, Buffett Makes a Go of It | False | By Jonathan Fuerbringer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/worldbusiness/IHT-shield-from-market-excesses-is-sought-before.html | Shield From Market 'Excesses' Is Sought Before Liberalization : Malaysia Sets a Price for Change | False | By Philip Segal, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/campaign-finance-the-law-an-old-fund-raising-law-is-revisited-in-new-context.html | CAMPAIGN FINANCE: THE LAW ; An Old Fund-Raising Law Is Revisited in New Context | False | By Stephen Labaton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-dorf-florence-waxberg.html | Paid Notice: Deaths DORF, FLORENCE WAXBERG | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-clean-money-politics-keeps-fat-cats-at-bay-287741.html | 'Clean Money' Politics Keeps Fat Cats at Bay | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/george-hinman-91-is-dead-longtime-rockefeller-adviser.html | George Hinman, 91, Is Dead; Longtime Rockefeller Adviser | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/critic-s-choice-classical-cd-s-choral-works-with-a-spiky-edge.html | CRITIC'S CHOICE/Classical CD's; Choral Works With a Spiky Edge | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-hooked-objects-that-hold-meanings-of-their-own.html | CURRENTS: HOOKED; OBJECTS THAT HOLD MEANINGS OF THEIR OWN | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/the-golf-report-notebook-martin-makes-his-ryder-cup-peace.html | THE GOLF REPORT: NOTEBOOK; Martin Makes His Ryder Cup Peace | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/3-big-health-plans-join-in-call-for-national-standards.html | 3 Big Health Plans Join in Call for National Standards | False | By Robert Pear | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-raisler-herbert-a.html | Paid Notice: Deaths RAISLER, HERBERT A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-polansky-mollie.html | Paid Notice: Deaths POLANSKY, MOLLIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/IHT-eu-faces-tough-decisions-on-new-members.html | EU Faces Tough Decisions on New Members | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/asset-growth-of-mutual-funds-doesn-t-reduce-fees-a-study-says.html | Asset Growth of Mutual Funds Doesn't Reduce Fees, a Study Says | False | By Edward Wyatt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/south-african-casino-owner-in-atlantic-city-pitch.html | South African Casino Owner in Atlantic City Pitch | False | By Jonathan Rabinovitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/back-remedies-are-on-a-roll.html | Back Remedies Are on A Roll | False | By William L. Hamilton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-fresh-look-so-french-it-must-be-from-california.html | CURRENTS: FRESH LOOK; SO FRENCH, IT MUST BE FROM CALIFORNIA | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/l-a-visit-to-brimfield-286486.html | A Visit to Brimfield | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/by-large-margin-senate-votes-to-streamline-fda.html | By Large Margin, Senate Votes to Streamline F.D.A. | False | By Lizette Alvarez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/style/chronicle-287881.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/netanyahu-adding-housing-for-jews-in-the-west-bank.html | NETANYAHU ADDING HOUSING FOR JEWS IN THE WEST BANK | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-say-no-to-the-egg-276626.html | Say No to the Egg | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-a-call-to-enforce-wiper-law.html | NEW JERSEY DAILY BRIEFING; A Call to Enforce Wiper Law | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/media-business-advertising-525-made-america-continues-seek-name-recognition.html | THE MEDIA BUSINESS: ADVERTISING; 525 Made in America continues to seek name recognition by using dogs to model its clothes. | False | By Jane L. Levere | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/college-tuitions-climb-5-percent-survey-finds.html | College Tuitions Climb 5 Percent, Survey Finds | False | By Ethan Bronner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/tug-of-home-is-stronger-than-the-pull-of-the-office.html | Tug of Home Is Stronger Than the Pull of the Office | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/sharpton-visits-man-who-claims-police-beat-him.html | Sharpton Visits Man Who Claims Police Beat Him | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/style/chronicle-287873.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/house-approves-2.3-raise-for-lawmakers-and-judges.html | House Approves 2.3% Raise For Lawmakers and Judges | False | By Steven A. Holmes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/c-corrections-286346.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/clinton-urges-labor-unions-not-to-punish-free-trade-democrats-in-congress.html | Clinton Urges Labor Unions Not to Punish Free-Trade Democrats in Congress | False | By James Bennet | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/campaign-finance-the-hearings-house-panel-immunizes-3-witnesses.html | CAMPAIGN FINANCE: THE HEARINGS; House Panel Immunizes 3 Witnesses | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-traina-nicholas-john-steel.html | Paid Notice: Deaths TRAINA, NICHOLAS JOHN STEEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/campaign-finance-unions-teamsters-scandal-dampens-celebration-labor-s-revival.html | CAMPAIGN FINANCE: THE UNIONS; Teamsters Scandal Dampens Celebration of Labor's Revival | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-samman-ayman.html | Paid Notice: Deaths SAMMAN, AYMAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-new-rules-on-asylum-give-victims-little-hope-287776.html | New Rules on Asylum Give Victims Little Hope | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-burnett-murray.html | Paid Notice: Deaths BURNETT, MURRAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/hockey-despite-ranger-talks-lafontaine-still-a-sabre.html | HOCKEY; Despite Ranger Talks, LaFontaine Still a Sabre | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/worldbusiness/IHT-its-joint-venture-now-in-third-year-is-stuck-in.html | Its Joint Venture, Now in Third Year, Is Stuck in Reverse : Peugeot Skids on India's Roads | False | By Miriam Jordan, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-silverstein-harvey.html | Paid Notice: Deaths SILVERSTEIN, HARVEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/yeltsin-moves-to-insure-greater-free-market-competition.html | Yeltsin Moves to Insure Greater Free-Market Competition | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/youths-accused-of-killing-new-jersey-millionaire.html | Youths Accused of Killing New Jersey Millionaire | False | By Dan Barry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/c-corrections-286362.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/picture-postcard-world.html | Picture Postcard World | False | By Elaine Louie | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/plus-basketball-3-go-into-ny-hall.html | PLUS: BASKETBALL; 3 Go Into N.Y. Hall | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/sul-hagar-journal-king-cotton-exacts-a-tragic-toll-from-the-young.html | Sul Hagar Journal; King Cotton Exacts a Tragic Toll From the Young | False | By Douglas Jehl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-druss-sylvia.html | Paid Notice: Deaths DRUSS, SYLVIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/IHT-95-billion-deal-creates-finance-gian.html | $9.5 Billion Deal Creates Finance Gian | False | By Mitchell Martin, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-vampires-on-the-hill-276316.html | Vampires on the Hill | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-finkelstein-sylvia.html | Paid Notice: Deaths FINKELSTEIN, SYLVIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-don-t-blame-computers-for-frenetic-pace-of-life-287784.html | Don't Blame Computers for Frenetic Pace of Life | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/company-news-general-signal-to-spin-off-networking-unit-next-year.html | COMPANY NEWS; GENERAL SIGNAL TO SPIN OFF NETWORKING UNIT NEXT YEAR | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/southeast-asia-chokes-on-indonesia-s-forest-fires.html | Southeast Asia Chokes on Indonesia's Forest Fires | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/opera-review-after-a-decade-s-retirement-manon-returns-to-the-met.html | OPERA REVIEW; After a Decade's Retirement, 'Manon' Returns to the Met | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-mcdermott-maurice-m.html | Paid Notice: Deaths MCDERMOTT, MAURICE M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/nurse-s-murder-throws-britain-and-saudi-arabia-into-crisis.html | Nurse's Murder Throws Britain and Saudi Arabia Into Crisis | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-weisbart-james-j.html | Paid Notice: Deaths WEISBART, JAMES J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/lawmaker-takes-highway-to-power.html | Lawmaker Takes Highway to Power | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-irwin-a-michael.html | Paid Notice: Deaths IRWIN, A. MICHAEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-valin-joseph-v.html | Paid Notice: Deaths VALIN, JOSEPH V. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-clean-money-politics-keeps-fat-cats-at-bay-287750.html | 'Clean Money' Politics Keeps Fat Cats at Bay | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/serpico-redux.html | Serpico Redux | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/public-eye.html | PUBLIC EYE | False | By Andrea Codrington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/rock-review-a-very-golden-oldie-stays-big-by-staying-small.html | ROCK REVIEW; A Very Golden Oldie Stays Big by Staying Small | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/news-summary-287318.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/in-america-remaining-blind-to-brutality.html | In America; Remaining Blind to Brutality | False | By Bob Herbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-maye-robert-h.html | Paid Notice: Deaths MAYE, ROBERT H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/us-picks-a-key-target-in-mexico-in-its-war-on-drug-trafficking.html | U.S. Picks a Key Target in Mexico in Its War on Drug Trafficking | False | By Tim Golden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/messenger-assails-plan-on-hospitals.html | Messenger Assails Plan On Hospitals | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-rons-anna.html | Paid Notice: Deaths RONS, ANNA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/a-wall-street-behemoth-fidelity-sales-link-won-t-be-severed.html | A WALL STREET BEHEMOTH; Fidelity Sales Link Won't Be Severed | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/arts-abroad-bonn-reclaims-beethoven-local-boy-who-did-well.html | Arts Abroad; Bonn Reclaims Beethoven, Local Boy Who Did Well | False | By Alan Cowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-don-t-blame-computers-for-frenetic-pace-of-life-intel-s-looking-glass-287806.html | Don't Blame Computers for Frenetic Pace of Life; Intel's Looking Glass | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-art-stool-beauty-from-all-angles.html | CURRENTS: ART STOOL; BEAUTY FROM ALL ANGLES | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/2-killed-by-spanish-police-in-basque-region.html | 2 Killed by Spanish Police in Basque Region | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-industry-not-sun-is-culprit-in-global-warming-287814.html | Industry, Not Sun, Is Culprit in Global Warming | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-paffard-frederic-chauncey.html | Paid Notice: Deaths PAFFARD, FREDERIC CHAUNCEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-pearson-marilyn-nee-weisenseel.html | Paid Notice: Deaths PEARSON, MARILYN (NEE WEISENSEEL) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/television-review-mixing-sex-with-satin-and-sugar.html | TELEVISION REVIEW; Mixing Sex With Satin And Sugar | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/the-new-tv-season-in-review-287512.html | The New TV Season in Review | False | By Will Joyner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/witnesses-in-sharpton-bid-say-disparities-put-vote-in-doubt.html | Witnesses in Sharpton Bid Say Disparities Put Vote in Doubt | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/events-three-exhibitions.html | Events; Three Exhibitions | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/business-digest-285536.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/the-new-god-forbid-room.html | The New 'God Forbid' Room | False | By Patricia Leigh Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/the-golf-report-valderrama-silent-player-in-the-cup.html | THE GOLF REPORT; Valderrama: Silent Player in the Cup | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-bacteria-at-highway-office.html | NEW JERSEY DAILY BRIEFING; Bacteria at Highway Office | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/key-rates-278637.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/community-boards-inviting-feedback-on-internet.html | Community Boards Inviting Feedback on Internet | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/company-news-source-media-in-35-million-deal-for-brite-voice-assets.html | COMPANY NEWS; SOURCE MEDIA IN $35 MILLION DEAL FOR BRITE VOICE ASSETS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/worldbusiness/IHT-package-to-help-meet-euro-goals-frances-socialists.html | Package to Help Meet Euro Goals : France's Socialists Unveil Tight Budget | False | By Joseph Fitchett, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-about-bosnia-letters-to-the-editor.html | About Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/hockey-a-healthy-sykora-hopes-to-stay-a-devil-all-season.html | HOCKEY; A Healthy Sykora Hopes To Stay a Devil All Season | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/the-media-business-advertising-addenda-smithkline-names-jordan-mcgrath.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; SmithKline Names Jordan, McGrath | False | By Jane L Levere | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-lynch-angela-v.html | Paid Notice: Deaths LYNCH, ANGELA V. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-1897oysters-not-dear-in-our-pages100-75-and-50-years-ago.html | 1897:Oysters Not Dear : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-park-gets-landmark-status.html | NEW JERSEY DAILY BRIEFING; Park Gets Landmark Status | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/metro-briefs-new-york-state-witness-killing-tells-deli-owner-s-comment.html | METRO NEWS BRIEFS: NEW YORK STATE; Witness to Killing Tells Of Deli Owner's Comment | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-millionaire-is-found-slain.html | NEW JERSEY DAILY BRIEFING; Millionaire Is Found Slain | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/longest-serving-council-member-to-depart-setting-off-battle.html | Longest-Serving Council Member to Depart, Setting Off Battle | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-kaynard-samuel-m.html | Paid Notice: Deaths KAYNARD, SAMUEL M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-modern-in-soho-catering-to-classic-tastes-and-design-bibliophiles.html | CURRENTS: MODERN IN SOHO; CATERING TO CLASSIC TASTES AND DESIGN BIBLIOPHILES | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/residential-resales-269140.html | Residential Resales | False | By Kimberly Stevens | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-industry-not-sun-is-culprit-in-global-warming-287830.html | Industry, Not Sun, Is Culprit in Global Warming | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/calendar-a-dialogue-and-tours.html | Calendar; A Dialogue And Tours | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-feigenbaum-mildred-roth.html | Paid Notice: Deaths FEIGENBAUM, MILDRED (ROTH) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-memorials-gellin-samuel.html | Paid Notice: Memorials GELLIN, SAMUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/finance-briefs-278300.html | FINANCE BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/plus-college-football-liberty-bowl.html | PLUS: COLLEGE FOOTBALL; Liberty Bowl | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-on-credit-reports-letters-to-the-editor.html | On Credit Reports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/epidemic-of-jitters-er-goes-live.html | Epidemic of Jitters: 'E.R.' Goes Live | False | By Bernard Weinraub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/fda-approves-1st-neurex-drug.html | F.D.A. Approves 1st Neurex Drug | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/backlog-slows-city-payments-for-adoptees.html | Backlog Slows City Payments For Adoptees | False | By Rachel L Swarns | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/from-political-heights-to-a-quiet-life-in-the-suburbs.html | From Political Heights to a Quiet Life in the Suburbs | False | By Robert Hanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/new-jersey-daily-briefing-money-for-charter-schools.html | NEW JERSEY DAILY BRIEFING; Money for Charter Schools | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/IHT-france-backs-a-us-call-to-keep-nato-in-bosnia.html | France Backs a U.S. Call To Keep NATO in Bosnia | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/dance-review-darting-around-like-dolphins-at-play.html | DANCE REVIEW; Darting Around Like Dolphins at Play | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/turf-what-will-5-million-buy-and-who-will-buy-it.html | TURF; What Will $5 Million Buy and Who Will Buy It? | False | By Tracie Rozhon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/rarely-seen-burmese-leader-appears-in-public-in-indonesia.html | Rarely Seen Burmese Leader Appears in Public in Indonesia | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/campaign-finance-the-house-house-also-plans-a-debate-on-a-campaign-finance-bill.html | CAMPAIGN FINANCE: THE HOUSE; House Also Plans a Debate On a Campaign Finance Bill | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/the-media-business-advertising-addenda-people-286494.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L Levere | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/baseball-orioles-clinch-but-yankees-keep-eyes-on-gooden.html | BASEBALL; Orioles Clinch, but Yankees Keep Eyes on Gooden | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/with-sales-slow-in-asia-gucci-shares-take-a-big-hit.html | With Sales Slow in Asia, Gucci Shares Take a Big Hit | False | By Jennifer Steinhauer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/market-place-a-humdrum-little-spinoff-that-could-just-be-a-cinderella-stock.html | Market Place; A humdrum little spinoff that could just be a Cinderella stock. | False | By Claudia H. Deutsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/company-news-compaq-lowers-prices-for-desktop-pc-s-as-much-as-15.html | COMPANY NEWS; COMPAQ LOWERS PRICES FOR DESKTOP PC'S AS MUCH AS 15% | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/a-wall-street-behemoth-the-deal-travelers-to-buy-salomon-making-a-wall-st-giant.html | A WALL STREET BEHEMOTH: THE DEAL; TRAVELERS TO BUY SALOMON, MAKING A WALL ST. GIANT | False | By Peter Truell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/style/IHT-if-it-barks-like-a-dog-it-may-be-the-cat-family.html | If It Barks Like a Dog, It May Be the Cat Family | False | By Lucille Craft, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-jacobs-hilda-s.html | Paid Notice: Deaths JACOBS, HILDA S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/1-new-rules-on-asylum-give-victims-little-hope-287768.html | New Rules on Asylum Give Victims Little Hope | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/painful-choices-for-immigrants-in-us-illegally.html | Painful Choices For Immigrants In U.S. Illegally | False | By Mirta Ojito | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/school-worker-accused-of-internet-pornography.html | School Worker Accused Of Internet Pornography | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/l-don-t-blame-computers-for-frenetic-pace-of-life-is-faster-better-287792.html | Don't Blame Computers for Frenetic Pace of Life; Is Faster Better? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/dress-for-success-public-school-uniforms.html | Dress for Success: Public School Uniforms | False | By Tamar Lewin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/design-notebook-at-armory-show-shocks-in-the-rearview-mirror.html | Design Notebook; At Armory Show, Shocks in the Rearview Mirror | False | By Mitchell Owens | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-stolbach-henry-j.html | Paid Notice: Deaths STOLBACH, HENRY J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/metro-business-fitzpatrick-planning-2d-irish-theme-hotel.html | Metro Business; Fitzpatrick Planning 2d Irish-Theme Hotel | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-vanderbilt-helen-c.html | Paid Notice: Deaths VANDERBILT, HELEN C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-after-the-vote-a-further-test-of-polands-political-maturity.html | After the Vote, a Further Test of Poland's Political Maturity | False | By Elizabeth Pond, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-switzler-william-f.html | Paid Notice: Deaths SWITZLER, WILLIAM F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-1922-a-moral-right-in-our-pages100-75-and-50-years-ago.html | 1922: A Moral Right?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/abe-gibron-72-nfl-coach-wit-and-a-lover-of-good-food.html | Abe Gibron, 72, N.F.L. Coach, Wit and a Lover of Good Food | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/company-news-mcdermott-gets-35.7-million-from-sale-of-unifab.html | COMPANY NEWS; MCDERMOTT GETS $35.7 MILLION FROM SALE OF UNIFAB | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/a-swell-swanky-emporium-turns-literary.html | A Swell, Swanky Emporium Turns Literary | False | By Todd S. Purdum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-glass-pauline-koretsky.html | Paid Notice: Deaths GLASS, PAULINE KORETSKY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/on-baseball-for-the-playoff-bound-tying-up-loose-ends.html | ON BASEBALL; For the Playoff Bound, Tying Up Loose Ends | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/david-b-kelly-79-led-new-jersey-state-police.html | David B. Kelly, 79; Led New Jersey State Police | False | By Anthony Ramirez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-rackow-leon-l-md.html | Paid Notice: Deaths RACKOW, LEON L., M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/man-who-built-gatorade-is-hired-to-run-pepsico-s-biggest-drink-unit.html | Man Who Built Gatorade Is Hired To Run Pepsico's Biggest Drink Unit | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/pro-football-switch-to-3-4-defense-has-douglas-in-tears.html | PRO FOOTBALL; Switch to 3-4 Defense Has Douglas in Tears | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/london-and-dublin-reject-demand-to-bar-sinn-fein-from-talks.html | London and Dublin Reject Demand to Bar Sinn Fein From Talks | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-gazdag-ilona.html | Paid Notice: Deaths GAZDAG, ILONA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/world/mexican-snubs-visiting-head-of-rights-unit.html | Mexican Snubs Visiting Head Of Rights Unit | False | By Julia Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/mr-clinton-s-blow-for-reform.html | Mr. Clinton's Blow for Reform | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/crew-says-no-to-compromise-on-all-girls-middle-school.html | Crew Says No to Compromise on All-Girls Middle School | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/remembering-de-kooning-as-the-guy-to-beat.html | Remembering de Kooning as 'the Guy to Beat' | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-ryan-rita-v.html | Paid Notice: Deaths RYAN, RITA V. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-charles-richard.html | Paid Notice: Deaths CHARLES, RICHARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/credit-markets-many-factors-prompt-rise-in-bond-prices.html | CREDIT MARKETS; Many Factors Prompt Rise In Bond Prices | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-steiner-julian.html | Paid Notice: Deaths STEINER, JULIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/ftc-in-new-investigation-of-intel-s-business-practices.html | F.T.C. in New Investigation Of Intel's Business Practices | False | By Lawrence M. Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/inside-287105.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/company-briefs-287687.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-november-lillian-reiss.html | Paid Notice: Deaths NOVEMBER, LILLIAN REISS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/college-test-eligibility-athletes-stunned-ncaa-rules-that-put-them-sideline.html | COLLEGE: A Test of Eligibility; Athletes Stunned by N.C.A.A. Rules That Put Them on Sideline | False | By Marcia Chambers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/sports/baseball-success-hides-mets-lingering-problems.html | BASEBALL; Success Hides Mets' Lingering Problems | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/books/books-of-the-times-adventures-in-the-care-and-feeding-of-a-fortune.html | BOOKS OF THE TIMES; Adventures in the Care and Feeding of a Fortune | False | By Christopher Lehmann-Haupt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/fbi-files-on-lennon-reveal-little-beyond-some-weird-details.html | F.B.I. Files on Lennon Reveal Little Beyond Some Weird Details | False | By Dinitia Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/arts/rock-review-still-going-their-own-way-now-then-and-forever.html | ROCK REVIEW; Still Going Their Own Way, Now, Then and Forever | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-halpern-stephen-j.html | Paid Notice: Deaths HALPERN, STEPHEN J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/thalidomide-at-what-price.html | Thalidomide, at What Price? | False | By Roald Hoffmann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-maxwell-manuel.html | Paid Notice: Deaths MAXWELL, MANUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-skyline-of-one-s-own-an-architecture-lesson-in-three-dimensions.html | CURRENTS: SKYLINE OF ONE'S OWN; AN ARCHITECTURE LESSON IN THREE DIMENSIONS | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-ross-irwin.html | Paid Notice: Deaths ROSS, IRWIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/trade-secrets-performance-art-in-curtain-form.html | TRADE SECRETS; Performance Art In Curtain Form | False | By Terry Trucco | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-memorials-burton-john-r.html | Paid Notice: Memorials BURTON, JOHN R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/open-short-sales-rose-slightly-in-nasdaq-market-last-month.html | Open Short Sales Rose Slightly In Nasdaq Market Last Month | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/worldbusiness/IHT-imfs-thai-honeymoon-will-peoples-gratitude-last.html | IMF's Thai Honeymoon: Will People's Gratitude Last? | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/opinion/IHT-a-booming-industry-letters-to-the-editor.html | A Booming Industry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-veerhusen-pamela.html | Paid Notice: Deaths VEERHUSEN, PAMELA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/currents-envisioning-the-garden-the-art-of-the-bloom.html | CURRENTS: ENVISIONING THE GARDEN; THE ART OF THE BLOOM | False | By Timothy Jack Ward | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/airport-fight-holds-up-23-billion.html | Airport Fight Holds Up $23 Billion | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/us/abc-says-documents-on-kennedy-were-faked.html | ABC Says Documents on Kennedy Were Faked | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/business/many-reported-unready-to-face-year-2000-bug.html | Many Reported Unready To Face Year 2000 Bug | False | By Laurence Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/nyregion/drug-program-helps-forgotten-victims.html | Drug Program Helps Forgotten Victims | False | By Christopher S. Wren | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-miller-charles.html | Paid Notice: Deaths MILLER, CHARLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/garden/garden-q-a.html | Garden Q. & A. | False | By Leslie Land | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-25 | 1997-09-25 | https://www.nytimes.com/1997/09/25/classified/paid-notice-deaths-bromberg-suzanne.html | Paid Notice: Deaths BROMBERG, SUZANNE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/military-aid-in-bad-hands.html | Military Aid in Bad Hands | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307874.html | Art in Review | False | By Ken Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307823.html | Art in Review | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-advertising-addenda-american-express-reassigns-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Reassigns Accounts | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/IHT-germanys-future-letters-to-the-editor.html | Germany's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/at-the-movies-for-a-fast-plot-2-men-add-bear.html | At the Movies; For a Fast Plot: 2 Men, Add Bear | False | By Bernard Weinraub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-review-a-baroness-s-choices-with-a-surprise-or-two.html | ART REVIEW; A Baroness's Choices, With a Surprise or Two | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/long-island-commuters-mta-has-a-deal-for-you.html | Long Island Commuters, M.T.A. Has a Deal for You | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/sports-of-the-times-nice-gesture-substitutes-for-justice.html | Sports of The Times; Nice Gesture Substitutes For Justice | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-schein-thelma-bresenoff.html | Paid Notice: Deaths SCHEIN, THELMA BRESENOFF | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/IHT-nasa-decides-risk-of-mission-is-small-astronaut-gets-a-go-to-join-mir.html | NASA Decides Risk Of Mission Is Small : Astronaut Gets a 'Go' To Join Mir | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-fuel-standards-a-factor-in-truck-related-deaths-bigger-can-be-safer-307556.html | Fuel Standards a Factor in Truck-Related Deaths; Bigger Can Be Safer | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/nyc-when-equity-is-shorthand-for-forget-it.html | NYC; When Equity Is Shorthand For 'Forget It' | False | By Clyde Haberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-bromberg-suzanne-w.html | Paid Notice: Deaths BROMBERG, SUZANNE W. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-courts-back-hmo-s-over-doctor-honesty-307270.html | Courts Back H.M.O.'s Over Doctor Honesty | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/salomon-may-lose-on-real-estate-again.html | Salomon May Lose on Real Estate, Again | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/IHT-1947hirohito-cleared-in-our-pages100-75-and-50-years-ago.html | 1947:Hirohito Cleared : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-memorials-kantor-shepard-md.html | Paid Notice: Memorials KANTOR, SHEPARD M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/too-big-to-fail.html | Too Big To Fail | False | By Jeffrey E. Garten | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/congress-passes-spending-bill-that-could-keep-gi-s-in-bosnia.html | Congress Passes Spending Bill That Could Keep G.I.'s in Bosnia | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/livio-beccaccio-58-trainer-of-future-leaders-of-police.html | Livio Beccaccio, 58, Trainer Of Future Leaders of Police | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-november-lillian-reiss.html | Paid Notice: Deaths NOVEMBER, LILLIAN REISS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/chancellor-to-keep-teacher-in-her-job-in-parents-victory.html | Chancellor to Keep Teacher in Her Job In Parents' Victory | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-advertising-when-bad-things-happen-to-good-clients.html | THE MEDIA BUSINESS: ADVERTISING; When bad things happen to good clients. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/david-brinkley-retiring-from-broadcasting.html | David Brinkley Retiring From Broadcasting | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/3-teen-agers-admit-killing-new-jersey-businessman-police-say.html | 3 Teen-Agers Admit Killing New Jersey Businessman, Police Say | False | By Robert D. McFadden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/emphysema-finding-may-lead-to-treatment.html | Emphysema Finding May Lead to Treatment | False | By Philip J. Hilts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/c-corrections-306185.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-advertising-addenda-leap-partnership-to-handle-michelob.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leap Partnership To Handle Michelob | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/baseball-mets-draft-plan-mixes-health-wealth-and-stealth.html | BASEBALL; Mets' Draft Plan Mixes Health, Wealth and Stealth | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-raisler-herbert-a.html | Paid Notice: Deaths RAISLER, HERBERT A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/marv-albert-pleads-guilty-and-is-dismissed-by-nbc.html | Marv Albert Pleads Guilty And Is Dismissed by NBC | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/style/IHT-japanese-theme-park-puts-ninja-spin-on-edo-culture.html | Japanese Theme Park Puts Ninja Spin on Edo Culture | False | By Miki Tanikawa, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-citron-helen.html | Paid Notice: Deaths CITRON, HELEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307912.html | Art in Review | False | By Grace Glueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-oppenheim-selma.html | Paid Notice: Deaths OPPENHEIM, SELMA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/new-video-releases-294063.html | New Video Releases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/dial-makes-acquisition.html | Dial Makes Acquisition | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/theater-review-gags-that-push-the-speed-limit.html | THEATER REVIEW; Gags That Push the Speed Limit | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/what-s-playing-at-the-film-festival.html | What's Playing at the Film Festival | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/1-off-drugs-off-welfare-296589.html | Off Drugs, Off Welfare | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-mcclintock-john-thomas.html | Paid Notice: Deaths MCCLINTOCK, JOHN THOMAS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-foley-edward-j-jr.html | Paid Notice: Deaths FOLEY, EDWARD J. JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/dispute-in-italy-is-conjuring-up-its-terrorist-past.html | Dispute in Italy Is Conjuring Up Its Terrorist Past | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL; N.F.L. Matchups: Week 5 | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/IHT-prosperity-and-peace-letters-to-the-editor.html | Prosperity and Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/west-bank-settlers-see-new-fuss-over-old-plan.html | West Bank Settlers See New Fuss Over Old Plan | False | By Joel Greenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/futures-markets-crude-oil-prices-rise-as-iraq-considers-shutting-a-pipeline.html | FUTURES MARKETS; Crude Oil Prices Rise as Iraq Considers Shutting a Pipeline | False | By Bridge News | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/market-place-signs-of-life-and-wall-st-applause-for-the-giant-of-detroit.html | Market Place; Signs of Life, and Wall St. Applause, for the Giant of Detroit | False | By Robyn Meredith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/key-rates-299634.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/c-corrections-306096.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/hockey-isles-rookie-defender-stands-out-in-a-crowd.html | HOCKEY; Isles' Rookie Defender Stands Out in a Crowd | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/helmsley-turns-over-control-of-company.html | Helmsley Turns Over Control of Company | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/abroad-at-home-kafka-in-america.html | Abroad at Home; Kafka In America | False | By Anthony Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-hecht-ira-m.html | Paid Notice: Deaths HECHT, IRA M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/company-news-pioneer-hi-bred-repurchasing-16.4-million-shares.html | COMPANY NEWS; PIONEER HI-BRED REPURCHASING 16.4 MILLION SHARES | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-warning-for-health-insurers.html | New Jersey Daily Briefing; Warning for Health Insurers | False | By Michael Pollak | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/el-nino-s-wrath-floods-and-tickets.html | El Nino's Wrath: Floods and Tickets | False | By Timothy Egan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/music-review-listening-for-the-message-and-sometimes-finding-it.html | MUSIC REVIEW; Listening for the Message And Sometimes Finding It | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/c-corrections-306118.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-runway-project-on-schedule.html | New Jersey Daily Briefing: Runway Project on Schedule | False | By Michael Pollak | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/world-court-leaves-fight-over-danube-unresolved.html | World Court Leaves Fight Over Danube Unresolved | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/IHT-1922-refugees-in-peril-in-our-pages100-75-and-50-years-ago.html | 1922: Refugees in Peril : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-fried-chicken-with-soul-sees-a-family-through.html | FILM REVIEW; Fried Chicken With Soul Sees a Family Through | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/4th-arrest-in-bias-attack.html | 4th Arrest in Bias Attack | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/reforming-the-tax-collector.html | Reforming the Tax Collector | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-review-inventing-shapes-to-tease-the-mind-and-eye.html | ART REVIEW; Inventing Shapes To Tease The Mind And Eye | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/business-digest-303984.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/blind-turk-is-going-to-jail-to-find-freedom-he-says.html | Blind Turk Is Going to Jail To Find Freedom, He Says | False | By Stephen Kinzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/IHT-1897clouds-looming-in-our-pages100-75-and-50-years-ago.html | 1897:Clouds Looming : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/c-corrections-306134.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-carl-icahn-s-latest-project-film-distribution-company.html | THE MEDIA BUSINESS; Carl Icahn's Latest Project: Film Distribution Company | False | By Linda Lee | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/fcc-offers-new-options-on-wireless.html | F.C.C. Offers New Options On Wireless | False | By Mark Landler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307882.html | Art in Review | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/stock-seesaw-tips-down-as-dow-posts-loss-of-58.70.html | Stock Seesaw Tips Down As Dow Posts Loss of 58.70 | False | By David Barboza | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/shoichi-yokoi-82-is-dead-japan-soldier-hid-27-years.html | Shoichi Yokoi, 82, Is Dead; Japan Soldier Hid 27 Years | False | By Nicholas D. Kristof | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-druss-sylvia-schofler.html | Paid Notice: Deaths DRUSS, SYLVIA SCHOFLER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/finance-briefs-298182.html | FINANCE BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/hockey-lafontaine-aside-rangers-big-worry-may-be-leetch.html | HOCKEY; LaFontaine Aside, Rangers' Big Worry May Be Leetch | False | By Jason Diamos | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/fec-budget-is-no-match-for-its-task-panel-is-told.html | F.E.C. Budget Is No Match For Its Task, Panel Is Told | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/pentagon-should-retain-role-in-illness-inquiry-cohen-says.html | Pentagon Should Retain Role In Illness Inquiry, Cohen Says | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/columbia-hca-s-use-of-special-medicare-units-under-scrutiny.html | Columbia/HCA's Use of Special Medicare Units Under Scrutiny | False | By Kurt Eichenwald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/director-of-irs-issues-an-apology-for-agent-abuses.html | DIRECTOR OF I.R.S. ISSUES AN APOLOGY FOR AGENT ABUSES | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-boredom-broken-dreams-nothing-but-trouble-academic-family.html | FILM REVIEW; From Boredom to Broken Dreams, Nothing but Trouble in an Academic Family | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/messinger-visits-a-school-but-the-press-is-excluded.html | Messinger Visits a School, but the Press Is Excluded | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307890.html | Art in Review | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/pro-basketball-sonics-kemp-gets-wish-and-is-traded-to-cavs.html | PRO BASKETBALL; Sonics' Kemp Gets Wish And Is Traded, to Cavs | False | By Selena Roberts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/home-video-292028.html | Home Video | False | By Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-review-signatures-from-yorubaland.html | ART REVIEW; Signatures From Yorubaland | False | By Grace Glueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/IHT-globalization-theory-vaults-into-reality.html | Globalization Theory Vaults Into Reality | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307840.html | Art in Review | False | By Ken Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/boxing-fighting-has-already-begun-for-both-lewis-and-golota.html | BOXING; Fighting Has Already Begun for Both Lewis and Golota | False | By Timothy W. Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/2-advertisers-end-sponsorship-of-an-abc-show.html | 2 Advertisers End Sponsorship of an ABC Show | False | By Bernard Weinraub | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-courts-back-hmo-s-over-doctor-honesty-drugs-won-t-stop-aids-307289.html | Courts Back H.M.O.'s Over Doctor Honesty; Drugs Won't Stop AIDS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-jacobs-hilda-s.html | Paid Notice: Deaths JACOBS, HILDA S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-gross-nelson.html | Paid Notice: Deaths GROSS, NELSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/the-media-business-advertising-addenda-2-agencies-to-share-diesel-jeans-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies to Share Diesel Jeans Account | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/us-doctor-on-shuttle-to-join-2-russians.html | U.S. Doctor on Shuttle to Join 2 Russians | False | By Warren E. Leary | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-fuel-standards-a-factor-in-truck-related-deaths-bad-birthday-gift-307572.html | Fuel Standards a Factor in Truck-Related Deaths; Bad Birthday Gift | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/horse-racing-notebook-tale-of-the-cat-heads-fast-field-in-vosburgh.html | HORSE RACING: NOTEBOOK; Tale of the Cat Heads Fast Field in Vosburgh | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/babbitt-assails-ge-over-delay-in-ridding-hudson-of-chemicals.html | Babbitt Assails G.E. Over Delay In Ridding Hudson of Chemicals | False | By Andrew C. Revkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-better-student-tests-293873.html | Better Student Tests | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-ambrose-sharon.html | Paid Notice: Deaths AMBROSE, SHARON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-fuel-standards-a-factor-in-truck-related-deaths-307548.html | Fuel Standards a Factor in Truck-Related Deaths | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/college-football-report-307637.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-goldfarb-philip.html | Paid Notice: Deaths GOLDFARB, PHILIP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/metro-business-newspaper-price-war.html | Metro Business; Newspaper Price War | False | By Iver Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-kehoe-martin-j.html | Paid Notice: Deaths KEHOE, MARTIN J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-fuel-standards-a-factor-in-truck-related-deaths-separate-parking-307599.html | Fuel Standards a Factor in Truck-Related Deaths; Separate Parking | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/books/books-of-the-times-studying-the-causes-of-his-wounds-and-america-s.html | BOOKS OF THE TIMES; Studying the Causes of His Wounds and America's | False | By Richard Bernstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-memorials-denenholz-marshall-freed.html | Paid Notice: Memorials DENENHOLZ, MARSHALL FREED | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-gershon-herbert.html | Paid Notice: Deaths GERSHON, HERBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-cabrera-martin.html | Paid Notice: Deaths CABRERA, MARTIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-the-cold-war-is-back-nuclear-bombs-and-all.html | FILM REVIEW; The Cold War Is Back, Nuclear Bombs and All | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-kaynard-samuel-m.html | Paid Notice: Deaths KAYNARD, SAMUEL M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-liquor-curbed-on-boardwalk.html | New Jersey Daily Briefing; Liquor Curbed on Boardwalk | False | By Michael Pollak | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-fuel-standards-a-factor-in-truck-related-deaths-cheap-but-dangerous-307610.html | Fuel Standards a Factor in Truck-Related Deaths; Cheap but Dangerous | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/our-unfair-share.html | Our Unfair Share | False | By Kathrine Jason | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-courts-back-hmo-s-over-doctor-honesty-not-tall-but-healthy-307300.html | Courts Back H.M.O.'s Over Doctor Honesty; Not Tall, but Healthy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/classical-music-and-dance-guide.html | Classical Music and Dance Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/quotation-of-the-day-303208.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/tv-sports-albert-lost-his-case-his-job-and-his-dream.html | TV SPORTS; Albert Lost His Case, His Job and His Dream | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/pork-barrel-spending-totals-600-million-report-says.html | Pork-Barrel Spending Totals $600 Million, Report Says | False | By Raymond Hernandez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/shirley-clarke-is-dead-at-77-maker-of-oscar-winning-film.html | Shirley Clarke Is Dead at 77; Maker of Oscar-Winning Film | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-tejw-edward.html | Paid Notice: Deaths TEJW, EDWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/music-review-from-the-global-village-new-composers-voices.html | MUSIC REVIEW; From the Global Village, New Composers' Voices | False | By Paul Griffiths | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-kourtakis-emmanuel.html | Paid Notice: Deaths KOURTAKIS, EMMANUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/company-news-viad-acquiring-game-financial-in-50-million-stock-swap.html | COMPANY NEWS; VIAD ACQUIRING GAME FINANCIAL IN $50 MILLION STOCK SWAP | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-transit-drug-tests-upheld.html | New Jersey Daily Briefing; Transit Drug Tests Upheld | False | By Michael Pollak | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/IHT-free-trades-benefits-letters-to-the-editor.html | Free Trade's Benefits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307866.html | Art in Review | False | By Ken Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/weekend-warrior-a-passion-for-polo-stable-to-chukker.html | WEEKEND WARRIOR; A Passion for Polo, Stable to Chukker | False | By Monique P. Yazigi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/news/but-no-state-of-emergency-yet-fire-haze-a-disaster-indonesia-declares.html | But No State of Emergency Yet : Fire Haze a Disaster, Indonesia Declares | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-bad-cuticle-in-close-ups-of-romance-tells-it-all.html | FILM REVIEW; Bad Cuticle In Close-Ups Of Romance Tells It All | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/c-corrections-306100.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/opera-review-deborah-voigt-as-a-down-to-earth-ariadne.html | OPERA REVIEW; Deborah Voigt as a Down-to-Earth Ariadne | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/david-kriskovich-56-devised-swat-teams-for-the-fbi.html | David Kriskovich, 56; Devised SWAT Teams for the F.B.I. | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/tv-weekend-it-s-more-sass-than-help-from-the-world-beyond.html | TV Weekend; It's More Sass Than Help From the World Beyond | False | By Will Joyner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/company-briefs-306746.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/theater/spare-times-for-children.html | Spare Times; FOR CHILDREN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-where-man-and-so-are-bears.html | FILM REVIEW; Where Men Are Manly and So Are Bears | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307904.html | Art in Review | False | By Grace Glueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/style/chronicle-296791.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-maye-robert-h.html | Paid Notice: Deaths MAYE, ROBERT H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/britain-may-join-euro-by-2000-paper-says.html | Britain May Join Euro by 2000, Paper Says | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/metro-news-briefs-connecticut-wal-mart-to-pay-staff-for-illegal-restrictions.html | METRO NEWS BRIEFS; CONNECTICUT; Wal-Mart to Pay Staff For Illegal Restrictions | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-pakula-peter-f.html | Paid Notice: Deaths PAKULA, PETER F | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-pearson-marilyn-nee-weisenseel.html | Paid Notice: Deaths PEARSON, MARILYN (NEE WEISENSEEL) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-howell-alleyne-carleton-jr.html | Paid Notice: Deaths HOWELL, ALLEYNE CARLETON JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/books/my-new-york-tales-of-new-york-for-young-listeners.html | My New York; Tales of New York For Young Listeners | False | By Naomi Serviss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/vote-on-transit-plan-is-postponed-again.html | Vote on Transit Plan Is Postponed Again | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/on-pro-basketball-a-wonderful-summer-for-rich-and-infamous.html | ON PRO BASKETBALL; A Wonderful Summer For Rich and Infamous | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/running-racing-taking-healy-on-a-lifelong-journey.html | RUNNING; Racing Taking Healy On a Lifelong Journey | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/roundup-golf.html | ROUNDUP: GOLF | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/alomar-s-season-edge-despite-efforts-avoid-it-controversy-dogs-all-star.html | Alomar's Season on the Edge; Despite Efforts to Avoid It, Controversy Dogs the All-Star | False | By Ira Berkow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-valin-joseph-v.html | Paid Notice: Deaths VALIN, JOSEPH V. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/transactions-307696.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/clinton-awards-medals-in-arts-and-humanities.html | Clinton Awards Medals In Arts and Humanities | False | By Dinitia Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-7-accused-of-rigging-bids.html | New Jersey Daily Briefing; 7 Accused of Rigging Bids | False | By Michael Pollak | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/inside-306835.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-kross-david-t.html | Paid Notice: Deaths KROSS, DAVID T. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-voglio-piro-rose.html | Paid Notice: Deaths VOGLIO, PIRO, ROSE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/IHT-form-book-tips-us-side-to-win-but-this-golf-defies-usual-rules-a.html | Form Book Tips U.S. Side to Win, But This Golf Defies Usual Rules : A Disparity in Talent Will Swing It â€šÃ„Â® Maybe | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/kodak-to-cut-200-senior-and-middle-management-jobs.html | Kodak to Cut 200 Senior and Middle Management Jobs | False | By Claudia H. Deutsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-ratner-goldie.html | Paid Notice: Deaths RATNER, GOLDIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/altar-beckons-eastern-banks-as-giants-emerge-pairing-off-becomes-more-likely.html | Altar Beckons Eastern Banks; As Giants Emerge, Pairing Off Becomes More Likely | False | By Saul Hansell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-fuel-standards-a-factor-in-truck-related-deaths-a-road-of-their-own-307602.html | Fuel Standards a Factor in Truck-Related Deaths; A Road of Their Own | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/planet-hollywood-hotel-deal-is-completed.html | Planet Hollywood Hotel Deal Is Completed | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/albright-insists-netanyahu-undercuts-talks.html | Albright Insists Netanyahu Undercuts Talks | False | By Steven Lee Myers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-guide.html | Art Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-restaino-r-ray.html | Paid Notice: Deaths RESTAINO, R. RAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/golf-woods-up-early-and-montgomerie-stands-in-the-way.html | GOLF; Woods Up Early, And Montgomerie Stands in the Way | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/IHT-press-watchdog-proposes-a-broad-expansion-of-privacy-british-plan.html | Press Watchdog Proposes a Broad Expansion of Privacy : British Plan Paparazzi Curb | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/new-jersey-daily-briefing-new-rule-on-horseshoe-crabs.html | New Jersey Daily Briefing; New Rule on Horseshoe Crabs | False | By Michael Pollak | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/in-intel-inquiry-us-regulators-send-a-message.html | In Intel Inquiry, U.S. Regulators Send a Message | False | By Steve Lohr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-review-finding-yarns-in-video-imagery.html | ART REVIEW; Finding Yarns in Video Imagery | False | By Roberta Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/the-new-bohemia-it-s-east-of-soho-and-still-unspoiled.html | The New Bohemia: It's East of SoHo And Still Unspoiled | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-courts-back-hmo-s-over-doctor-honesty-in-search-of-diet-magic-307297.html | Courts Back H.M.O.'s Over Doctor Honesty; In Search of Diet Magic | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/pbs-buys-bbc-show-for-tiniest-children.html | PBS Buys BBC Show For Tiniest Children | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/pro-football-no-shows-are-forecast-for-the-giants-already.html | PRO FOOTBALL; No-Shows Are Forecast For the Giants Already | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/college-football-a-michigan-coach-keeps-rising-to-the-challenge.html | COLLEGE FOOTBALL; A Michigan Coach Keeps Rising to the Challenge | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/residential-real-estate-new-financial-option-for-condo-boards.html | Residential Real Estate; New Financial Option for Condo Boards | False | By Rachelle Garbarine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/in-little-rock-clinton-warns-of-racial-split.html | In Little Rock, Clinton Warns Of Racial Split | False | By Kevin Sack | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/plus-yacht-racing-close-one-in-rolex.html | PLUS YACHT RACING; Close One in Rolex | False | By Barbara Lloyd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/in-new-britain-politicians-take-stock-at-party-conferences.html | In 'New' Britain, Politicians Take Stock at Party Conferences | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/metro-business-new-first-ave-apartments.html | Metro Business; New First Ave. Apartments | False | BY David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/on-my-mind-solution-for-bosnia.html | On My Mind; Solution for Bosnia | False | By A. M. Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-fuel-standards-a-factor-in-truck-related-deaths-fending-off-wild-drivers-307580.html | Fuel Standards a Factor in Truck-Related Deaths; Fending Off Wild Drivers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/gingrich-asserts-campaign-bill-alive-in-senate-is-dead-in-house.html | Gingrich Asserts Campaign Bill, Alive in Senate, Is Dead in House | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/news-summary-306614.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/public-advocate-rivals-accuse-each-other-of-opportunism.html | Public Advocate Rivals Accuse Each Other of Opportunism | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/police-report-breaking-up-rings-selling-drugs-in-two-boroughs.html | Police Report Breaking Up Rings Selling Drugs in Two Boroughs | False | By Nick Ravo | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/eating-out-seafood.html | EATING OUT; Seafood | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/television-review-she-s-a-lonely-widow-he-appreciates-antiques.html | TELEVISION REVIEW; She's a Lonely Widow, He Appreciates Antiques | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/spare-times-293687.html | Spare Times | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/company-news-applause-a-novelty-maker-sold-to-management-group.html | COMPANY NEWS; APPLAUSE, A NOVELTY MAKER, SOLD TO MANAGEMENT GROUP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/credit-markets-inflation-fear-drops-prices-of-treasuries.html | CREDIT MARKETS; Inflation Fear Drops Prices Of Treasuries | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/IHT-a-troubling-bill-letters-to-the-editor.html | A Troubling Bill : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/style/chronicle-307203.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-MAXWELL-manuel.html | Paid Notice: Deaths MAXWELL, MANUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-review-will-the-real-fiend-please-curl-a-lip.html | FILM REVIEW; Will the Real Fiend Please Curl a Lip? | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/music-review-contest-winners-in-recital.html | MUSIC REVIEW; Contest Winners in Recital | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/pataki-signs-bill-criminalizing-improper-use-of-special-k-drug.html | Pataki Signs Bill Criminalizing Improper Use of 'Special K' Drug | False | By James Dao | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/canada-peeved-and-puzzled-by-big-neighbor-to-the-south.html | Canada Peeved and Puzzled By Big Neighbor to the South | False | By Anthony Depalma | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/automobiles/autos-on-friday-collecting-street-art-vintage-gems-shine-in-a-new-york-setting.html | AUTOS ON FRIDAY/Collecting; Street Art: Vintage Gems Shine in a New York Setting | False | By Keith Martin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/us-envoy-to-nigeria-is-given-a-stormy-farewell.html | U.S. Envoy to Nigeria Is Given a Stormy Farewell | False | By Howard W. French | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/antiques.html | Antiques | False | By Wendy Moonan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/film-festival-review-suburbanites-pure-as-driven-slush.html | FILM FESTIVAL REVIEW; Suburbanites Pure as Driven Slush | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/style/IHT-getting-a-grip-on-the-weather.html | Getting a Grip on the Weather | False | By Roger Collis, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/business/james-j-houlahan-90-ex-chief-of-the-william-esty-ad-agency.html | James J. Houlahan, 90, Ex-Chief Of the William Esty Ad Agency | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/music-review-bartoli-puts-on-a-display-of-coloratura-fireworks.html | MUSIC REVIEW; Bartoli Puts On a Display Of Coloratura Fireworks | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-weisbart-james-j.html | Paid Notice: Deaths WEISBART, JAMES J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/election-agency-woes.html | Election Agency Woes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/my-new-york-where-your-destiny-is-in-your-hands-and-the-pot-s-the-limit.html | My New York; Where Your Destiny Is in Your Hands and the Pot's the Limit | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/c-corrections-306169.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307831.html | Art in Review | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/doubts-rising-on-election-in-california-gingrich-says.html | Doubts Rising On Election In California, Gingrich Says | False | By Lizette Alvarez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/us/excerpts-from-president-s-comments-on-school-desegregation.html | Excerpts From President's Comments on School Desegregation | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/soccer-metrostars-are-eliminated-and-star-player-is-ejected.html | SOCCER; MetroStars Are Eliminated And Star Player Is Ejected | False | By Ron Dicker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/principal-took-tests-home-says-report-on-tampering.html | Principal Took Tests Home, Says Report On Tampering | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/verkhny-lars-journal-vodka-bottleneck-contains-a-volatile-political-mix.html | Verkhny Lars Journal; Vodka Bottleneck Contains a Volatile Political Mix | False | By Edmund L Andrews | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/movie-guide.html | Movie Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/metro-news-briefs-new-jersey-court-backs-drug-tests-for-transit-police.html | METRO NEWS BRIEFS: NEW JERSEY; Court Backs Drug Tests For Transit Police | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/metro-news-briefs-new-york-bank-client-makes-off-with-32000-in-cash.html | METRO NEWS BRIEFS: NEW YORK; Bank Client Makes Off With $32,000 in Cash | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/baseball-cone-is-back-firing-blanks-5-no-hit-innings.html | BASEBALL; Cone Is Back, Firing Blanks: 5 No-Hit Innings | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/photography-review-images-capturing-a-national-identity.html | PHOTOGRAPHY REVIEW; Images Capturing A National Identity | False | By Vicki Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/a-41-story-tower-is-to-rise-over-the-west-side-y-mca.html | A 41-Story Tower Is to Rise Over the West Side Y.M.C.A. | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/theater-guide.html | Theater Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/pop-and-jazz-guide-294829.html | Pop and Jazz Guide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/IHT-europes-ryder-tactic-seize-the-early-lead.html | Europe's Ryder Tactic:Seize the Early Lead | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/pro-football-a-cabinet-member-foresaw-jets-kicker-as-a-winner.html | PRO FOOTBALL; A Cabinet Member Foresaw Jets' Kicker as a Winner | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-stealth-bomber-is-latest-in-string-of-failures-293741.html | Stealth Bomber Is Latest in String of Failures | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/IHT-but-no-state-of-emergency-yet-fire-haze-a-disaster-indonesia-declares.html | But No State of Emergency Yet : Fire Haze a Disaster, Indonesia Declares | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-stuber-florian.html | Paid Notice: Deaths STUBER, FLORIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/movies/jazz-review-striving-to-erase-grace-and-turn-up-the-heat.html | JAZZ REVIEW; Striving to Erase Grace And Turn Up the Heat | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/the-mayor-s-campaign-overkill.html | The Mayor's Campaign Overkill | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/nyregion/metro-business-new-charges-filed-at-47th-street-photo.html | Metro Business; New Charges Filed At 47th Street Photo | False | By Kirk Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/weekend-excursion-toast-of-the-hudson-valley-vineyards.html | WEEKEND EXCURSION; Toast of the Hudson Valley Vineyards | False | By Howard G. Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/arts/art-in-review-307858.html | Art in Review | False | By Ken Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/sports/baseball-steinbrenner-expects-watson-back-for-98.html | BASEBALL; Steinbrenner Expects Watson Back for '98 | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/opinion/l-fuel-standards-a-factor-in-truck-related-deaths-raise-the-gas-tax-307564.html | Fuel Standards a Factor in Truck-Related Deaths; Raise the Gas Tax | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/world/irishwomen-find-niche-and-it-s-not-in-kitchen.html | Irishwomen Find Niche (And It's Not In Kitchen) | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-26 | 1997-09-26 | https://www.nytimes.com/1997/09/26/classified/paid-notice-deaths-david-rev-raymond-j.html | Paid Notice: Deaths DAVID, REV. RAYMOND J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/data-show-economy-grew-at-3.3-pace-in-spring.html | Data Show Economy Grew at 3.3% Pace in Spring | False | By Robert D. Hershey Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/style/IHT-an-awakening-giant-in-the-market.html | An Awakening Giant in the Market | False | By Souren Melikian, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/casual-friday-on-wall-street.html | Casual Friday on Wall Street | False | By David Barboza | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/company-news-dai-ichi-kangyo-to-sell-20-of-stock-of-us-subsidiary.html | COMPANY NEWS; DAI-ICHI KANGYO TO SELL 20% OF STOCK OF U.S. SUBSIDIARY | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/theater/theater-review-early-fugard-on-one-note-sorrow.html | THEATER REVIEW; Early Fugard on One Note: Sorrow | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/college-football-report-317101.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/vallone-softens-measure-on-religious-persecution.html | Vallone Softens Measure On Religious Persecution | False | By Lynette Holloway | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/overhaul-of-public-housing-is-voted-to-aid-working-poor.html | Overhaul of Public Housing Is Voted to Aid Working Poor | False | By Lizette Alvarez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/golf-ryder-cup-opponents-play-it-close.html | GOLF; Ryder Cup Opponents Play It Close | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/moscow-circus-struggles-in-orlando.html | Moscow Circus Struggles in Orlando | False | By Mireya Navarro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-a-company-man-succeeds-as-astros-manager.html | BASEBALL; A Company Man Succeeds as Astros' Manager | False | By Joe Drape | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/asfordby-journal-laborite-power-is-little-help-to-dwindling-british-miners.html | Asfordby Journal; Laborite Power Is Little Help To Dwindling British Miners | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/pro-basketball-injuries-to-two-key-guards-have-knicks-concerned.html | PRO BASKETBALL; Injuries to Two Key Guards Have Knicks Concerned | False | By Selena Roberts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-norton-tyler-david.html | Paid Notice: Deaths NORTON, TYLER DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-schools-aren-t-alone-in-getting-private-money-327662.html | Schools Aren't Alone in Getting Private Money | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/hockey-savard-scores-again-as-rangers-top-devils.html | HOCKEY; Savard Scores Again as Rangers Top Devils | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/assemblyman-fights-indictment-citing-grand-jury-site.html | Assemblyman Fights Indictment, Citing Grand Jury Site | False | By Joseph P. Fried | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/more-in-your-face-art-let-the-debate-be-rehashed.html | More In-Your-Face Art? Let the Debate Be Rehashed! | False | By Paul Mullin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/max-berking-80-executive-and-democratic-leader-dies.html | Max Berking, 80, Executive And Democratic Leader, Dies | False | By Anthony Ramirez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/market-reform-irreversible-chinese-leader-tells-us.html | Market Reform Irreversible, Chinese Leader Tells U.S. | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-human-anthill-room-for-individuality-sense-dignity.html | FILM FESTIVAL REVIEW; In the Human Anthill, Room for Individuality And a Sense of Dignity | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/federal-mogul-offers-to-buy-t-n-for-2-billion-in-cash.html | Federal-Mogul Offers to Buy T & N for $2 Billion in Cash | False | By Robyn Meredith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-krasnoff-edithe-l-nee-zinn.html | Paid Notice: Deaths KRASNOFF, EDITHE L. (NEE ZINN) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/company-news-duramed-to-make-prescription-drug-for-parke-davis.html | COMPANY NEWS; DURAMED TO MAKE PRESCRIPTION DRUG FOR PARKE-DAVIS | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/worldbusiness/IHT-officials-say-they-cant-gauge-success-of-a.html | Officials Say They Can't Gauge Success of a Yearlong Campaign : Can the World Bank Dent Corruption? | False | By Philip Segal, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-it-s-no-small-feat-as-braves-belliard-hits-a-rare-homer.html | BASEBALL; It's No Small Feat as Braves' Belliard Hits a Rare Homer | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-3-skulls-found-under-home.html | NEW JERSEY DAILY BRIEFING; 3 Skulls Found Under Home | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-byrne-eileen-nee-reilly.html | Paid Notice: Deaths BYRNE, EILEEN (NEE REILLY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/transactions-327891.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-ambrose-sharon.html | Paid Notice: Deaths AMBROSE, SHARON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/campaign-finance-congress-senate-debates-campaign-bill-but-two-sides-remain.html | CAMPAIGN FINANCE: THE CONGRESS; Senate Debates Campaign Bill, But Two Sides Remain Divided | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/union-fighting-for-officer-who-refused-gay-group-s-medal.html | Union Fighting for Officer Who Refused Gay Group's Medal | False | By David Rohde | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/IHT-1922king-abdicates-in-our-pages-100-75-and-50-years-ago.html | 1922:King Abdicates : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/company-briefs-327794.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-memorials-higgins-dr-donal-kevin.html | Paid Notice: Memorials HIGGINS, DR. DONAL KEVIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/sbc-to-sell-stakes-in-2-cable-systems.html | SBC to Sell Stakes In 2 Cable Systems | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/IHT-prospect-of-joining-common-currency-sparks-a-market-rally-emu-talk-lifts.html | Prospect of Joining Common Currency Sparks a Market Rally : EMU Talk Lifts U.K. Stocks 3.2% To a Record | False | By Tom Buerkle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/campaign-finance-the-president-clinton-presses-for-change-in-campaign-financing.html | CAMPAIGN FINANCE: THE PRESIDENT; Clinton Presses for Change In Campaign Financing | False | By Richard L Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/schools-aren-t-alone-in-getting-private-money-corporate-donations-327727.html | Schools Aren't Alone in Getting Private Money; Corporate Donations | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/businessman-recalled-as-victim-of-greed.html | Businessman Recalled as Victim of Greed | False | By Robert D. McFadden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/liberties-jfk-abc-and-me.html | Liberties; J.F.K., ABC and Me | False | By Maureen Dowd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/style/IHT-disney-conquers-another-worlddesign.html | Disney Conquers Another World:Design | False | By Mary Blume, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-leaf-russell-c.html | Paid Notice: Deaths LEAF, RUSSELL C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/about-new-york-youthful-foes-go-toe-to-toe-with-nike.html | About New York; Youthful Foes Go Toe to Toe With Nike | False | By David Gonzalez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-harris-leonard-w-dmd.html | Paid Notice: Deaths HARRIS, LEONARD W., D.M.D. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/golf-roundup.html | GOLF; ROUNDUP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/campaign-finance-attorney-general-unhurried-reno-ponders-proper-course-political.html | CAMPAIGN FINANCE: THE ATTORNEY GENERAL; Unhurried, Reno Ponders the Proper Course in a Political Storm | False | By David Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/judge-rejects-runoff-for-sharpton-saying-votes-are-valid.html | Judge Rejects Runoff for Sharpton, Saying Votes Are Valid | False | By Benjamin Weiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/metro-news-briefs-new-jersey-3-human-skulls-found-in-house-being-rebuilt.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Human Skulls Found In House Being Rebuilt | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/sports-of-the-times-long-denial-keeps-rose-from-hall.html | Sports of The Times; Long Denial Keeps Rose From Hall | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/german-court-sentences-serb-to-life-for-genocide-in-bosnia.html | German Court Sentences Serb To Life for Genocide in Bosnia | False | By Alan Cowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/key-rates-315877.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/opart-after-managed-care.html | Op-Art; After Managed Care | False | By Ed Subitzky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/coke-expands-in-russia.html | Coke Expands in Russia | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-christy-raymond-a.html | Paid Notice: Deaths CHRISTY, RAYMOND A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/t-emmet-clarie-84-judge-at-long-trial-of-nationalists.html | T. Emmet Clarie, 84, Judge At Long Trial of Nationalists | False | By Anthony Ramirez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-steinberg-samuel.html | Paid Notice: Deaths STEINBERG, SAMUEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-rose-asks-baseball-to-let-him-back.html | BASEBALL; Rose Asks Baseball To Let Him Back | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-deal-to-cut-incinerator-fees.html | NEW JERSEY DAILY BRIEFING; Deal to Cut Incinerator Fees | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/soft-dollar-case-charges-filed.html | 'Soft Dollar' Case Charges Filed | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/IHT-1947-indian-rebellion-in-our-pages100-75-and-50-years-ago.html | 1947: Indian Rebellion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-memorials-vig-louis.html | Paid Notice: Memorials VIG, LOUIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/investor-put-pennsylvania-school-assets-at-risk-officials-say.html | Investor Put Pennsylvania School Assets at Risk, Officials Say | False | By Leslie Eaton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/2-paramedics-face-inquiry-over-surgery-in-emergency.html | 2 Paramedics Face Inquiry Over Surgery In Emergency | False | By David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/flawed-fda-reforms.html | Flawed F.D.A. Reforms | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/28-reported-lost-as-ships-collide.html | 28 Reported Lost As Ships Collide | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/kellstrom-aircraft-deal.html | Kellstrom Aircraft Deal | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/skittish-about-growth-in-sleepy-hollow.html | Skittish About Growth in Sleepy Hollow | False | By William Glaberson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-feinmel-sidney.html | Paid Notice: Deaths FEINMEL, SIDNEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-one-to-a-subway-314706.html | One to a Subway | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-poll-finds-broad-support-for-interleague-schedule.html | BASEBALL; Poll Finds Broad Support For Interleague Schedule | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-schools-aren-t-alone-in-getting-private-money-a-46000-band-aid-327697.html | Schools Aren't Alone in Getting Private Money; A $46,000 Band-Aid | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/your-money/IHT-briefcase-2-german-giants-make-us-debut-with-adrs.html | Briefcase : 2 German Giants Make U.S. Debut With ADRs | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/mid-atlantic-seafood-industry-is-suffering.html | Mid-Atlantic Seafood Industry Is Suffering | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-laws-in-plain-english-317144.html | Laws in Plain English | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/bridge-314579.html | Bridge | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/arts/television-review-unconventional-route-to-playing-a-good-guy.html | TELEVISION REVIEW; Unconventional Route To Playing a Good Guy | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/IHT-1897women-at-work-in-our-pages100-75-and-50-years-ago.html | 1897:Women at Work : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-possible-aid-for-mud-study.html | NEW JERSEY DAILY BRIEFING; Possible Aid for Mud Study | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/slaying-witness-aids-defense.html | Slaying Witness Aids Defense | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/attacking-money-but-raising-it-too.html | Attacking Money , But Raising It, Too | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/arts/television-review-er-live-get-the-taping-crew-back-stat.html | TELEVISION REVIEW; 'E.R.' Live: Get the Taping Crew Back, Stat! | False | By Caryn James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/campaign-finance-excerpts-from-senators-remarks-on-fund-raising.html | CAMPAIGN FINANCE; Excerpts From Senators' Remarks on Fund-Raising | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-schools-aren-t-alone-in-getting-private-money-myth-of-smaller-classes-327689.html | Schools Aren't Alone in Getting Private Money; Myth of Smaller Classes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/c-corrections-326640.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/carey-aware-of-fraud-scheme-some-aides-reportedly-tell-us.html | Carey Aware of Fraud Scheme, Some Aides Reportedly Tell U.S. | False | By Steven Greenhouse and Don van Natta Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/a-way-to-break-the-impasse-on-global-warming.html | A Way to Break the Impasse on Global Warming | False | By Eugene Linden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/your-money/IHT-france-telecom-offer-receives-mixed-reviews.html | France Telecom Offer Receives Mixed Reviews | False | By Digby Larner, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-mets-playing-it-safe-won-t-rely-on-hundley.html | BASEBALL; Mets, Playing It Safe, Won't Rely on Hundley | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/proper-funeral-for-baby-anglica-staff-long-island-courthouse-adopts-buries.html | A Proper Funeral For Baby Angelica; The Staff of a Long Island Courthouse Adopts and Buries an Abandoned Newborn | False | By Bruce Lambert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-schools-aren-t-alone-in-getting-private-money-give-the-system-a-out-327719.html | Schools Aren't Alone in Getting Private Money; Give the System a Cut | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/c-corrections-326631.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-a-fuddy-daddy-who-discovers-youth.html | FILM FESTIVAL REVIEW; A Fuddy-Daddy Who Discovers Youth | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/a-fatal-quake-shatters-fresco-in-assisi-shrine.html | A Fatal Quake Shatters Fresco In Assisi Shrine | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-schools-aren-t-alone-in-getting-private-money-fund-raising-helps-327670.html | Schools Aren't Alone in Getting Private Money; Fund-Raising Helps | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/company-news-atlanta-concern-buys-tennessee-restaurant-operator.html | COMPANY NEWS; ATLANTA CONCERN BUYS TENNESSEE RESTAURANT OPERATOR | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/report-says-british-warm-to-euro-plan.html | Report Says British Warm To Euro Plan | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/worldbusiness/IHT-czech-beer-brawl-pits-bass-against-nomura.html | Czech Beer Brawl Pits Bass Against Nomura | False | By Peter S. Green, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-yubas-jonathan.html | Paid Notice: Deaths YUBAS, JONATHAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/news/on-borneo-anger-at-lack-of-haze-help.html | On Borneo, Anger at Lack Of Haze Help | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/c-corrections-326674.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-nazi-gold-scandal-spreads-to-brazil-310832.html | Nazi Gold Scandal Spreads to Brazil | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/irking-us-yeltsin-signs-law-protecting-orthodox-church.html | Irking U.S., Yeltsin Signs Law Protecting Orthodox Church | False | By Michael R. Gordon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/school-issues-pose-conflicting-demands-for-messinger-and-husband.html | School Issues Pose Conflicting Demands for Messinger and Husband | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/news-summary-326925.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/arts/on-the-murky-trail-of-stolen-art.html | On the Murky Trail of Stolen Art | False | By Ralph Blumenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/arthur-rutledge-90-leader-of-labor-unions-in-hawaii.html | Arthur Rutledge, 90, Leader Of Labor Unions in Hawaii | False | By Anthony Ramirez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-wolf-alexander-md.html | Paid Notice: Deaths WOLF, ALEXANDER. MD. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-swig-richard-lewis.html | Paid Notice: Deaths SWIG, RICHARD LEWIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-a-hard-boiled-detective-who-has-a-tender-side.html | FILM FESTIVAL REVIEW; A Hard-Boiled Detective Who Has a Tender Side | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/fairness-and-single-sex-schools.html | Fairness and Single-Sex Schools | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/nfl-week-5.html | N.F.L.: WEEK 5 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/c-corrections-326690.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/pro-football-the-saints-ditka-shows-he-hasn-t-lost-his-fire.html | PRO FOOTBALL; The Saints' Ditka Shows He Hasn't Lost His Fire | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/pro-football-parcells-strives-for-more-from-the-special-teams.html | PRO FOOTBALL; Parcells Strives for More From the Special Teams | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/quotation-of-the-day-324248.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-schwartz-rae.html | Paid Notice: Deaths SCHWARTZ, RAE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/religion-journal-a-times-square-religious-landmark.html | Religion Journal; A Times Square Religious Landmark | False | By Gustav Niebuhr | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/24-top-mafia-figures-get-life-sentences-in-sicily.html | 24 Top Mafia Figures Get Life Sentences in Sicily | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-hirshfield-sylvia-z.html | Paid Notice: Deaths HIRSHFIELD, SYLVIA Z. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/sharpton-is-rebuffed-in-quest-for-a-runoff.html | Sharpton Is Rebuffed In Quest for a Runoff | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-vigilant-police-panel-313661.html | Vigilant Police Panel | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/us-and-russians-agree-to-put-off-deadline-on-arms.html | U.S. AND RUSSIANS AGREE TO PUT OFF DEADLINE ON ARMS | False | By Steven Lee Myers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-amid-anguish-and-beauty-a-son-and-a-dying-mother.html | FILM FESTIVAL REVIEW; Amid Anguish and Beauty, A Son and a Dying Mother | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/british-stocks-surge-at-hint-of-euro-shift.html | British Stocks Surge At Hint of Euro Shift | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/whitman-makes-issue-of-a-critic-s-marital-dispute.html | Whitman Makes Issue of a Critic's Marital Dispute | False | By Melody Petersen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/police-say-teen-ager-died-for-his-sneakers-and-beeper.html | Police Say Teen-Ager Died For His Sneakers and Beeper | False | By Kit R. Roane | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-goldfarb-philip.html | Paid Notice: Deaths GOLDFARB, PHILIP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-seltzer-david-john.html | Paid Notice: Deaths SELTZER, DAVID JOHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/tennis-roundup.html | Tennis; ROUNDUP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-folic-acid-as-fortifier-310816.html | Folic Acid as Fortifier | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/IHT-4-matches-decided-on-18th-green-us-and-europe-even-after-weather-delay.html | 4 Matches Decided on 18th Green : U.S. and Europe Even After Weather Delay | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/l-schools-aren-t-alone-in-getting-private-money-pair-rich-and-poor-327700.html | Schools Aren't Alone in Getting Private Money; Pair Rich and Poor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-conroy-ossie-ray.html | Paid Notice: Deaths CONROY, OSSIE RAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/IHT-on-borneo-anger-at-lack-of-haze-help.html | On Borneo, Anger at Lack Of Haze Help | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-12th-university-is-certified.html | NEW JERSEY DAILY BRIEFING; 12th University Is Certified | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-burst-main-empties-hotel.html | NEW JERSEY DAILY BRIEFING; Burst Main Empties Hotel | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/new-jersey-daily-briefing-federal-money-for-lab.html | NEW JERSEY DAILY BRIEFING; Federal Money for Lab | False | By Terry Pristin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/ernest-j-parham-93-witness-in-a-rights-case.html | Ernest J. Parham, 93, Witness in a Rights Case | False | By Robert Mcg. Thomas Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-kaynard-sam.html | Paid Notice: Deaths KAYNARD, SAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/college-football-struggling-notre-dame-confronts-limitations.html | COLLEGE FOOTBALL; Struggling Notre Dame Confronts Limitations | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/strutting-their-own-stuff-department-stores-pushing-in-house-clothing-labels.html | Strutting Their Own Stuff; Department Stores Pushing In-House Clothing Labels | False | By Jennifer Steinhauer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/your-money/IHT-with-some-of-the-worlds-top-dogs-investors-find-a-new-trick.html | With Some of the World's Top Dogs, Investors Find a New Trick | False | By Andrew Blum, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/saudi-sentences-for-2-britons-may-be-eased.html | Saudi Sentences for 2 Britons May Be Eased | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/nbc-also-questioned-book-on-kennedy.html | NBC Also Questioned Book on Kennedy | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/international-briefs-marubeni-plans-venture-with-generale-des-eaux.html | INTERNATIONAL BRIEFS; Marubeni Plans Venture With Generale des Eaux | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-gross-nelson-gerard.html | Paid Notice: Deaths GROSS, NELSON GERARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/company-news-carpenter-technology-to-acquire-talley-industries.html | COMPANY NEWS; CARPENTER TECHNOLOGY TO ACQUIRE TALLEY INDUSTRIES | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/dow-manages-a-small-gain-for-the-week.html | Dow Manages A Small Gain For the Week | False | By Sharon R. King | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-fielder-says-steinbrenner-spoiled-his-year.html | BASEBALL; Fielder Says Steinbrenner Spoiled His Year | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/anti-dumping-duties-against-japanese.html | Anti-Dumping Duties Against Japanese | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-adrift-between-dream-and-fairy-tale.html | FILM FESTIVAL REVIEW; Adrift Between Dream and Fairy Tale | False | By Stephen Holden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/style/IHT-2-leaving-sothebys.html | 2 Leaving Sotheby's | False | By Souren Melikian, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-kopshaw-george-s.html | Paid Notice: Deaths KOPSHAW, GEORGE S. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/movies/film-festival-review-a-heart-lost-over-a-loincloth.html | FILM FESTIVAL REVIEW; A Heart Lost Over a Loincloth | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/business-digest-321397.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-mehlman-ernest.html | Paid Notice: Deaths MEHLMAN, ERNEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/IHT-formula-ones-new-view.html | Formula One's New View | False | By Brad Spurgeon, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/world/indonesia-jet-crash-kills-all-234-aboard-haze-was-a-possible-cause.html | Indonesia Jet Crash Kills All 234 Aboard; Haze Was a Possible Cause | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/inside-325082.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/its-not-how-much-you-give-its-how-you-give-it.html | It's Not How Much You Give, It's How You Give It | False | By Bill Shore | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/constitution-is-stealth-issue-of-1997-attracting-strong-feelings.html | Constitution Is Stealth Issue of 1997, Attracting Strong Feelings | False | By Richard Perez-Pena | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/baseball-yanks-prepare-to-start-without-cone.html | BASEBALL; Yanks Prepare to Start Without Cone | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-yokell-sylvia.html | Paid Notice: Deaths YOKELL, SYLVIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/your-money/IHT-when-that-pedigree-equity-proves-to-be-a-us-bondholders-best.html | When That Pedigree Equity Proves to Be a U.S. Bondholder's Best Friend, Too | False | By Conrad De Aenlle, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/f-w-zuckerman-former-treasurer-of-3-corporations.html | F. W. Zuckerman, Former Treasurer Of 3 Corporations | False | By Edwin McDowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/data-showing-slower-growth-helps-treasury-bonds-to-rally.html | Data Showing Slower Growth Helps Treasury Bonds to Rally | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/test-ban-treaty-should-remain-absolute-314218.html | Test Ban Treaty Should Remain Absolute | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/opinion/asia-s-forest-disaster.html | Asia's Forest Disaster | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-lazar-ellen.html | Paid Notice: Deaths LAZAR, ELLEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/theater/how-to-be-a-hit-a-whodunit-has-the-solution.html | How to Be a Hit? A Whodunit Has the Solution | False | By Irvin Molotsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/sports/yacht-racing-a-slow-start-to-an-aroundtheworld-race.html | YACHT RACING: A Slow Start; To an Around-the-World Race | False | By Katie Pettibone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/lawyers-for-malcolm-shabazz-say-he-thrives-in-treatment.html | Lawyers for Malcolm Shabazz Say He Thrives in Treatment | False | By Jane Gross | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/business/travelers-plans-further-growth-to-fill-gaps-internationally.html | Travelers Plans Further Growth To Fill Gaps Internationally | False | By Peter Truell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/classified/paid-notice-deaths-magaziner-wallace-robert-bob.html | Paid Notice: Deaths MAGAZINER, WALLACE ROBERT (BOB) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/IHT-kohl-is-left-exposed-as-rivals-bury-tax-plan.html | Kohl Is Left Exposed as Rivals Bury Tax Plan | False | By John Schmid, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/nyregion/c-corrections-326666.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-27 | 1997-09-27 | https://www.nytimes.com/1997/09/27/us/campaign-finance-democrats-tom-debt-questions-party-meets-chart-course.html | CAMPAIGN FINANCE: THE DEMOCRATS; Torn by Debt and Questions, Party Meets to Chart Course | False | By Leslie Wayne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/gore-urges-passage-of-bill-to-change-campaign-fund-raising.html | Gore Urges Passage of Bill to Change Campaign Fund-Raising | False | By David Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-tribeca-construction-site-as-shelter.html | NEIGHBORHOOD REPORT: TRIBECA; Construction Site as Shelter | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/diary-more-deals-let-them-drink-sake.html | DIARY; MORE DEALS: Let Them Drink Sake | False | By Jan M. Rosen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/l-victims-should-have-their-day-in-court-too-shedding-tears-loudly-340677.html | Victims Should Have Their Day in Court, Too; Shedding Tears, Loudly | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/views-taking-sides-once-again-to-relive-a-battle-on-bloodstained.html | VIEWS; Taking Sides, Once Again, to Relive a Battle on Blood-Stained Ground | False | By John W. Wheeler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-memorials-bernstein-ivan-h.html | Paid Notice: Memorials BERNSTEIN, IVAN H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/the-night-insomniacs-for-kerouac.html | THE NIGHT; Insomniacs For Kerouac | False | By Phoebe Hoban | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/editorial-notebook-candidates-in-search-of-a-story-line.html | Editorial Notebook; Candidates in Search of a Story Line | False | By Gail Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/noses-lead-to-briermere-pies-at-the-farm.html | Noses Lead to Briermere Pies at the Farm | False | By Mary Cummings | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/westchester-q-a-gini-reticker-film-maker-explores-schools-and-politics.html | Westchester Q&A: Gini Reticker; Film Maker Explores Schools and Politics | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/midlife-support.html | Midlife Support | False | By Martha Manning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/cuttings-upstart-american-persimmons-add-to-fall-colors.html | CUTTINGS; Upstart American Persimmons Add to Fall Colors | False | By Lee Reich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-mehlman-ernest.html | Paid Notice: Deaths MEHLMAN, ERNEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/dance-fake-flowers-real-critters-and-oh-yes-a-mountain.html | DANCE; Fake Flowers, Real Critters and, Oh, Yes, a Mountain | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/art-at-the-whitney-feisty-women-from-an-earlier-era.html | ART; At the Whitney, Feisty Women From an Earlier Era | False | By William Zimmer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/nation-s-first-supermarket-attempts-to-stay-competitive.html | Nation's First Supermarket Attempts to Stay Competitive | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/l-memories-of-spain-267295.html | Memories of Spain | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/it-s-a-mad-mad-mad-mad-world-you-re-not-bad-you-re-sick-it-s-in-the-book.html | It's a Mad, Mad, Mad, Mad World; You're Not Bad, You're Sick. It's in the Book. | False | By Joe Sharkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/college-football-it-s-robinson-s-day-but-his-team-suffers-a-blowout-loss.html | COLLEGE FOOTBALL; It's Robinson's Day, but His Team Suffers a Blowout Loss | False | By Ron Dicker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/connecticut-q-a-tommy-edison-on-the-air-about-traffic-and-blind.html | Connecticut Q&A: Tommy Edison; On the Air About Traffic, and Blind | False | By Richard Weizel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/l-in-rescuing-a-relative-a-helping-or-a-heavy-hand-326151.html | In Rescuing a Relative, a Helping or a Heavy Hand? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-pan-yupu-dr.html | Paid Notice: Deaths PAN, YUPU, DR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-coury-william-a.html | Paid Notice: Deaths COURY, WILLIAM A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/sports-of-the-times-keep-the-ryder-cup-free-of-any-prize-money-please.html | Sports of The Times; Keep the Ryder Cup Free Of Any Prize Money, Please | False | By Dave Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/archives/its-10-pm-heres-where-the-kids-are.html | It's 10 P.M.: Here's Where the Kids Are | True | By Sari Botton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/reuniting-nancy-sluggo-and-the-gang.html | Reuniting Nancy, Sluggo and the Gang | False | By Janet Reynolds | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-david-butner-and-moira-ariev.html | WEDDINGS; David Butner and Moira Ariev | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/a-chance-for-algerian-peace.html | A Chance for Algerian Peace | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/campaign-reform-picks-up-speed.html | Campaign Reform Picks Up Speed | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/off-the-shelf-guides-for-making-the-college-try.html | OFF THE SHELF; Guides for Making the College Try | False | By Deborah Stead | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/2-shot-1-fatally-in-robbery-of-armored-car-on-long-island.html | 2 Shot, 1 Fatally, in Robbery of Armored Car on Long Island | False | By Abby Goodnough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/l-what-the-donors-want-325503.html | What the Donors Want | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-brief-calling-all-tourists-in-multicultural-markets.html | IN BRIEF; Calling All Tourists In Multicultural Markets | False | By Susan Jo Keller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-nonfiction-dear-mom-and-dad-i-love-paris.html | Books in Brief: Nonfiction; Dear Mom and Dad: I Love Paris | False | By Christine Schwartz Hartley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-edward-emmet-and-jody-wolfson.html | WEDDINGS; Edward Emmet and Jody Wolfson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-brodman-harriet.html | Paid Notice: Deaths BRODMAN, HARRIET | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-afghan-taliban-grew-with-us-support-340723.html | Afghan Taliban Grew With U.S. Support | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/pro-football-murrell-aims-to-hold-on-to-gains-vs-ex-coach.html | PRO FOOTBALL; Murrell Aims to Hold On To Gains vs. Ex-Coach | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-the-miracle-in-bilbao-249645.html | The Miracle In Bilbao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-few-fine-trips-for-the-two-wheel-set.html | A Few Fine Trips for the Two-Wheel Set | False | By Richard Jay Scholem AND Joanne Starkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-better-our-oldest-computer-upgraded.html | Technology Makes Us Better; Our Oldest Computer, Upgraded | False | By John Tierney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-swig-richard.html | Paid Notice: Deaths SWIG, RICHARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/l-ellis-island-267287.html | Ellis Island | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-sonya-lawrence-wesley-merritt.html | WEDDINGS; Sonya Lawrence, Wesley Merritt | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/c-correction-327000.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/children-s-books-188735.html | Children's Books | False | By Jen Nessel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-ready-for-takeoff-249793.html | Ready for Takeoff | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/william-miley-99-a-paratroop-pioneer-dies.html | William Miley, 99, a Paratroop Pioneer, Dies | False | By Robert Mcg. Thomas Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-nonfiction-188310.html | Books in Brief: Nonfiction | False | By Barry Gewen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/islamic-front-in-algeria-again-calls-for-truce-and-peace-talks.html | Islamic Front in Algeria Again Calls for Truce and Peace Talks | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/from-the-desk-of-power-lunches-in-my-apartment.html | FROM THE DESK OF; Power Lunches, In My Apartment | False | By Pamela Margoshes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-memorials-wittner-henry-w.html | Paid Notice: Memorials WITTNER, HENRY W. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/taking-the-children-286427.html | TAKING THE CHILDREN | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-mo-willems-and-cheryl-camp.html | WEDDINGS; Mo Willems and Cheryl Camp | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-lighthouse-and-a-cleanup-on-the-sound.html | A Lighthouse And a Cleanup On the Sound | False | By Jack Cavanaugh | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/film-view-some-days-the-bear-gets-you.html | FILM VIEW; Some Days The Bear Gets You | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/destination-disaster.html | Destination: Disaster | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/hockey-checking-in-on-japan-s-ice.html | HOCKEY; Checking In, On Japan's Ice | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/film-acting-across-the-class-divide.html | FILM; Acting Across the Class Divide | False | By Sarah Lyall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/l-mortgage-brokers-and-lenders-247294.html | Mortgage Brokers And Lenders | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-mrs-schwarzman-and-mr-katz.html | WEDDINGS; Mrs. Schwarzman And Mr. Katz | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/word-for-word-gay-stand-up-humor-so-this-homosexual-comic-goes-into-a-nightclub.html | Word for Word/Gay Stand-Up Humor; So This Homosexual Comic Goes Into a Nightclub . . . | False | By Tom Kuntz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-the-miracle-in-bilbao-249580.html | The Miracle In Bilbao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/l-calling-attention-to-the-schindler-sculptor-307459.html | Calling Attention To the Schindler Sculptor | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-the-miracle-in-bilbao-249564.html | The Miracle In Bilbao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-algerian-rebels-call-for-a-truce.html | September 21-27; Algerian Rebels Call for a Truce | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-christy-raymond-a.html | Paid Notice: Deaths CHRISTY, RAYMOND A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/l-fliers-by-moving-companies-signal-a-double-offense-327638.html | Fliers by Moving Companies Signal a Double Offense | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/l-billy-joel-a-shift-to-classical-286320.html | BILLY JOEL; A Shift to Classical | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-nonfiction-188280.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/horse-racing-tale-cat-gets-stalled-victor-vosburgh-surprise.html | HORSE RACING; As Tale of the Cat Gets Stalled, the Victor in the Vosburgh Is a Surprise | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-altruism-for-fun-and-profit-249661.html | Altruism For Fun and Profit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/ideas-trends-dissociative-fugue-and-other-ailments.html | Ideas & Trends; Dissociative Fugue and Other Ailments | False | By Joe Sharkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/new-buyers-renew-levittown-now-50.html | New Buyers Renew Levittown, Now 50 | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/bright-light-city-shadowed-trouble-washington-school-emphasizes-respect.html | A Bright Light in a City Shadowed by Trouble; Washington School Emphasizes Respect | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/economy-for-the-economy-better-times-but-not-the-good-old-days.html | ECONOMY; For the Economy: Better Times, But Not the Good Old Days | False | By Kirk Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/benefits-312606.html | BENEFITS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/to-everything-a-trash-can.html | To Everything, a Trash Can | False | By Vivian S. Toy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/backtalk-first-doughnuts.html | Backtalk; First, Doughnuts | False | By Tiki Barber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/jackie-robinson-50-years-baseball-celebration-after-jackie-robinson-s-no-42-was.html | JACKIE ROBINSON: 50 YEARS -- A Baseball Celebration; After Jackie Robinson's No. 42 Was Retired, So Was the Celebration | False | By Thad Mumford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/at-nassau-coliseum-designer-skyboxes.html | At Nassau Coliseum, Designer Skyboxes | False | By Carole Paquette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/this-suffolk-station-moves-cars-quickly.html | This Suffolk Station Moves Cars Quickly | False | By Lisa Pulitzer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/body-politics.html | Body Politics | False | By Richard Brookhiser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/l-the-judas-economy-188360.html | 'The Judas Economy' | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-terri-constant-and-thomas-varner.html | WEDDINGS; Terri Constant and Thomas Varner | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/in-the-region-long-island-the-darling-of-the-50-s-and-60-s-makes-a-comeback.html | In the Region/Long Island; The Darling of the 50's and 60's Makes a Comeback | False | By Diana Shaman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-harry-raftopoulos-amelia-prounis.html | WEDDINGS; Harry Raftopoulos, Amelia Prounis | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/l-airline-clubs-267317.html | Airline Clubs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-laura-jacobs-robert-girvin-5th.html | WEDDINGS; Laura Jacobs, Robert Girvin 5th | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/classical-briefs-286508.html | Classical Briefs | False | By David Mermelstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-afghan-taliban-grew-with-us-support-340731.html | Afghan Taliban Grew With U.S. Support | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-marisa-garcia-and-paul-tascarella.html | WEDDINGS; Marisa Garcia and Paul Tascarella | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-israel-is-turning-50-let-celebrations-begin.html | TRAVEL ADVISORY; Israel Is Turning 50: Let Celebrations Begin | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/sports-of-the-times-how-long-is-too-long-to-direct-a-football-team.html | Sports of The Times; How Long Is Too Long to Direct a Football Team? | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-schubeck-john.html | Paid Notice: Deaths SCHUBECK, JOHN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/moving-toward-a-cleaner-sound.html | Moving Toward a Cleaner Sound | False | By Peggy McCarthy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/taking-the-children-286443.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/in-the-region-new-jersey-huge-hills-project-gaining-momentum-in-bernards.html | In the Region/New Jersey; Huge Hills Project Gaining Momentum in Bernards | False | By Rachelle Garbarine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/these-are-some-of-my-favorites.html | These Are Some of My Favorites | False | By Linda Saslow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/football-columbia-wins-one-but-loses-top-back.html | FOOTBALL; Columbia Wins One But Loses Top Back | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/l-in-rescuing-a-relative-a-helping-or-a-heavy-hand-326135.html | In Rescuing a Relative, a Helping or a Heavy Hand? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/research-supports-parents-on-class-size-to-a-point.html | Research Supports Parents on Class Size, to a Point | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/football-princeton-edges-fordham-on-late-kick.html | FOOTBALL; Princeton Edges Fordham on Late Kick | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-amanda-goodwin-douglass-walker.html | WEDDINGS; Amanda Goodwin, Douglass Walker | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/shelter-island-paradise-lost.html | Shelter Island: Paradise Lost | False | By Robert Lipsyte | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-nothing-light-about-those-trucks.html | September 21-27; Nothing Light About Those Trucks | False | By Keith Bradsher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/guiding-eyes-for-the-blind-is-sponsoring-a-walkathon.html | Guiding Eyes for the Blind Is Sponsoring a Walkathon | False | By Penny Singer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/spotlight-the-fugitive-kind.html | SPOTLIGHT; The Fugitive Kind | False | By Howard Thompson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-falling-off-the-edge-249785.html | Falling Off The Edge | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-falling-off-the-edge-249769.html | Falling Off The Edge | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/recordings-view-remnants-of-an-era-when-great-cellists-roamed-the-earth.html | RECORDINGS VIEW; Remnants of an Era When Great Cellists Roamed the Earth | False | By David Mermelstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-philip-fidler-jody-collens.html | WEDDINGS; Philip Fidler, Jody Collens | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/by-the-way-south-pause.html | BY THE WAY; South Pause | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-washington-heights-new-captain-behind-aggressive-policing.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; New Captain Behind Aggressive Policing in 33d Precinct | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-marv-albert-pleads-guilty.html | September 21-27; Marv Albert Pleads Guilty | False | By Michael Janofsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/funds-watch-how-less-may-be-more.html | FUNDS WATCH; How Less May Be More | False | By Carole Gould | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-la-carte-places-that-rate-some-kind-of-mention.html | A LA CARTE; Places That Rate Some Kind of Mention | False | By M. H. Reed | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/special-today-what-technology-is-doing-to-us.html | Special Today: What Technology Is Doing to Us | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-victims-should-have-their-day-in-court-too-emotions-as-law-340715.html | Victims Should Have Their Day in Court, Too; Emotions as Law? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/investing-it-some-belt-tightening-revitalizes-oshkosh.html | INVESTING IT; Some Belt-Tightening Revitalizes Oshkosh | False | By Richard Korman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/scholar-takes-on-his-toughest-study-of-race.html | Scholar Takes On His Toughest Study of Race | False | By Steven A. Holmes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-marguerite-chapman-webb-ellinger.html | WEDDINGS; Marguerite Chapman, Webb Ellinger | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/frugal-traveler-sailing-on-alaska-s-highway-of-water.html | FRUGAL TRAVELER; Sailing on Alaska's Highway of Water | False | By Susan Spano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/golf-after-deluge-europeans-pull-away-in-ryder-cup.html | GOLF; After Deluge, Europeans Pull Away In Ryder Cup | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/how-can-18-little-round-holes-be-so-difficult-to-conquer.html | How Can 18 Little Round Holes Be So Difficult to Conquer? | False | By David Winzelberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/viewpoint-china-needs-market-reform.html | VIEWPOINT; China Needs Market Reform | False | By Klaus Friedrich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-victims-should-have-their-day-in-court-too-340669.html | Victims Should Have Their Day in Court, Too | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/theater/theater-mayan-women-find-their-place-is-on-the-stage.html | THEATER; Mayan Women Find Their Place Is on the Stage | False | By Robert Myers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; Paris | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/new-yorkers-co-take-my-comedy-club-please.html | NEW YORKERS & CO.; Take My Comedy Club, Please | False | By Carmine Desena | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/quick-bite-montclair-where-to-stoke-up-with-a-little-heat-as-days-get-cooler.html | QUICK BITE/Montclair; Where to Stoke Up With a Little Heat as Days Get Cooler | False | By Carl Sommers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/classical-briefs-286516.html | Classical Briefs | False | By Lawrence B. Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/coping-a-plaintive-note-heard-in-a-heartbeat.html | COPING; A Plaintive Note Heard in a Heartbeat | False | By Robert Lipsyte | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/l-back-to-school-and-to-fund-fees-325490.html | Back to School, And to Fund Fees | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/l-billy-joel-learning-the-basics-286338.html | BILLY JOEL; Learning the Basics | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/investing-it-a-quandary-for-fidelity.html | INVESTING IT; A Quandary For Fidelity | False | By Reed Abelson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-check-your-e-mail-between-flights.html | TRAVEL ADVISORY; Check Your E-Mail Between Flights | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/rescuers-search-indonesian-air-crash-site.html | Rescuers Search Indonesian Air Crash Site | False | By Seth Mydans | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/earning-it-goal-line-to-bottom-line-degrees-in-sports-management.html | EARNING IT; Goal Line to Bottom Line: Degrees in Sports Management | False | By Rachelle Garbarine | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/old-ulster-enemies-face-each-other-for-first-time-in-talks.html | Old Ulster Enemies Face Each Other For First Time in Talks | False | By James F. Clarity | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/culture-zone-never-ending-saga.html | Culture Zone; Never-Ending Saga | False | By Michiko Kakutani | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-jessica-fredericks-andrew-freiser.html | WEDDINGS; Jessica Fredericks, Andrew Freiser | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/on-the-map-for-maywood-synagogue-a-new-path-for-the-jewish-new-year.html | ON THE MAP; For Maywood Synagogue, a New Path for the Jewish New Year | False | By Roberta Schur Zeff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/lost-world.html | Lost World | False | By Piotr Michalowski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/gardening-dividing-and-trimming-for-a-bountiful-season.html | GARDENING; Dividing and Trimming for a Bountiful Season | False | By Joan Lee Faust | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-karen-higgins-ronald-carter.html | WEDDINGS; Karen Higgins, Ronald Carter | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/plus-nhl-islanders-sign-green.html | PLUS: N.H.L.; Islanders Sign Green | False | By Tarik El-Bashir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-nigogosian-vahakn.html | Paid Notice: Deaths NIGOGOSIAN, VAHAKN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/market-watch-outbreak-of-fever-brings-chills.html | MARKET WATCH; Outbreak Of Fever Brings Chills | False | By Leslie Eaton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/giants-in-candy-waging-battle-over-a-tiny-toy.html | Giants in Candy Waging Battle Over a Tiny Toy | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/cover-story-kirstie-alley-s-comedy-mines-the-humor-in-a-messy-divorce.html | COVER STORY; Kirstie Alley's Comedy Mines the Humor in a Messy Divorce | False | By Jill Gerston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/signoff-always-a-chase-and-special-effects-galore.html | SIGNOFF; Always a Chase, and Special Effects Galore | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/mutual-funds-no-decision-on-risk-ratings.html | MUTUAL FUNDS; No Decision on Risk Ratings | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/q-a-there-s-something-old-and-something-new-as-trades-museum-reopens.html | Q&A; There's Something Old and Something New as Trades Museum Reopens | False | By Karen Demasters | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/lives-technology-makes-me-mad.html | Lives; Technology Makes Me Mad | False | By Patricia Volk | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/trend-toward-managed-care-is-unpopular-surveys-find.html | Trend Toward Managed Care Is Unpopular, Surveys Find | False | By Peter T. Kilborn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-emily-steiner-peter-decherney.html | WEDDINGS; Emily Steiner, Peter DeCherney | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/streetscapes-garibaldi-meucci-museum-staten-island-4-room-tribute-hero-italian.html | Streetscapes/The Garibaldi-Meucci Museum in Staten Island; 4-Room Tribute to the Hero of Italian Independence | False | By Christopher Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-memorials-hochhauser-marshall.html | Paid Notice: Memorials HOCHHAUSER, MARSHALL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/good-eating-east-78th-to-89th-the-comfort-zone.html | GOOD EATING; East 78th to 89th: The Comfort Zone | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-the-miracle-in-bilbao-249572.html | The Miracle In Bilbao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-leslie-goodwin-john-stonestreet.html | WEDDINGS; Leslie Goodwin, John Stonestreet | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-winston-may-g.html | Paid Notice: Deaths WINSTON, MAY G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-goldfarb-philip.html | Paid Notice: Deaths GOLDFARB, PHILIP | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/our-towns-for-seamen-a-long-haul-between-jobs.html | Our Towns; For Seamen, A Long Haul Between Jobs | False | By Evelyn Nieves | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188239.html | Books in Brief: Fiction | False | By Scott Veale | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/art-view-beyond-beauty-art-that-takes-action.html | ART VIEW; Beyond Beauty, Art That Takes Action | False | By Holland Cotter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-i-was-a-teen-age-suspect-249726.html | I Was a Teen-Age Suspect | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/bookend-who-s-afraid-of-arnold-bennett.html | BOOKEND; Who's Afraid of Arnold Bennett? | False | By Wendy Lesser | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-a-smoke-free-zone-on-the-high-seas.html | TRAVEL ADVISORY; A Smoke-Free Zone On the High Seas | False | By Edwin McDowell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/running-byers-provides-burst-of-fun-in-dash-from-the-past.html | RUNNING; Byers Provides Burst of Fun in Dash From the Past | False | By Frank Litsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/q-and-a-249122.html | Q and A | False | BY Joseph Siano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-greenwich-village-the-showdown-in-washington-square-park.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; The Showdown in Washington Square Park | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-mothers-little-helper.html | Books in Brief: Fiction; Mother's Little Helper | False | By Barbara Fisher | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-jill-neptune-and-ned-bicks.html | WEDDINGS; Jill Neptune and Ned Bicks | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/one-man-s-dream-blissful-jones-blissful-jones-beach-is-like-no-other-place.html | One Man's Dream, Blissful Jones Beach Is Like No Other Place | False | By Bruce Lambert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-brooke-wilson-david-sheldon.html | WEDDINGS; Brooke Wilson, David Sheldon | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/pro-football-with-the-giants-feeling-overwhelmed-fassel-backpedals-on-offense.html | PRO FOOTBALL; With the Giants Feeling Overwhelmed, Fassel Backpedals on Offense | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-sea-gate-good-fences-make-trouble.html | NEIGHBORHOOD REPORT: SEA GATE; Good Fences Make . . . Trouble | False | By Amy Waldman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/television-view-scheduling-breast-cancer-in-prime-time.html | TELEVISION VIEW; Scheduling Breast Cancer in Prime Time | False | By Peggy Orenstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/france-says-lower-deficits-and-new-jobs-are-possible.html | France Says Lower Deficits And New Jobs Are Possible | False | By Craig R. Whitney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-notebook-duel-between-griffey-and-mcgwire-makes-season-memorable.html | BASEBALL; NOTEBOOK; Duel Between Griffey and McGwire Makes Season Memorable | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/classic-music-before-the-renaissance-a-renaissance-woman.html | CLASSIC MUSIC; Before the Renaissance, A Renaissance Woman | False | By Anne E. Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-231584.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-food-for-the-hungry-316032.html | Food for the Hungry | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/beyond-redemption.html | Beyond Redemption? | False | By George James | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-ncaa-labyrinth-313122.html | N.C.A.A. Labyrinth | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/legislators-to-vote-on-how-to-pay-for-courthouse-changes.html | Legislators to Vote on How to Pay for Courthouse Changes | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/the-sun-also-sets.html | The Sun Also Sets | False | By Donald M. Goldstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/the-nation-weighing-hope-against-horror.html | The Nation; Weighing Hope Against Horror | False | By Sheryl Gay Stolberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/graduating-with-honor-after-rebuilding-their-lives.html | Graduating With Honor After Rebuilding Their Lives | False | By Jane H. Lii | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/quotation-of-the-day-330884.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-catherine-skeen-michael-brannigan.html | WEDDINGS; Catherine Skeen, Michael Brannigan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/l-the-burrell-bottles-267229.html | The Burrell Bottles | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-beth-mart-david-sherman.html | WEDDINGS; Beth Mart, David Sherman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/pop-jazz-a-wiser-voice-blowin-in-the-autumn-wind.html | POP/JAZZ; A Wiser Voice Blowin' In the Autumn Wind | False | By Jon Pareles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/chicago-in-reversal-is-now-importing-priests.html | Chicago, in Reversal, Is Now Importing Priests | False | By Bill Dedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/for-wine-lists-check-these-restaurants.html | For Wine Lists, Check These Restaurants | False | By Howard G. Goldberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/farther-along.html | Farther Along | False | By William R. Everdell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-optimistic-they-want-to-live.html | Technology Makes Us Optimistic; They Want To Live | False | By Alex Heard | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/the-nation-sports-networks-ready-to-rumble.html | The Nation; Sports Networks Ready to Rumble | False | By Mark Landler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/hope-for-congo-s-revolution-dissolves-over-old-tensions.html | Hope for Congo's Revolution Dissolves Over Old Tensions | False | By Howard W. French | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/automobiles/behind-wheel-mercury-grand-marquis-rear-drive-but-refusing-retire-case-modern.html | BEHIND THE WHEEL/Mercury Grand Marquis; Rear Drive but Refusing to Retire: A Case of Modern Maturity | False | By Leonard M. Apcar | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-better-a-special-issue.html | Technology Makes Us Better; A Special Issue | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/westchester-guide-277703.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/jobs-seminar-seeks-to-aid-the-over-50.html | Jobs Seminar Seeks to Aid the Over-50 | False | By Penny Singer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-mary-jo-wrenn-and-raj-tahil.html | WEDDINGS; Mary Jo Wrenn and Raj Tahil | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-altruism-for-fun-and-profit-249688.html | Altruism For Fun and Profit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/dance-a-dance-world-veteran-with-youthful-troops.html | DANCE; A Dance-World Veteran With Youthful Troops | False | By Valerie Gladstone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-paris-dr-leon.html | Paid Notice: Deaths PARIS, DR. LEON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/l-in-black-and-white-188352.html | In Black and White | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-silvercloud-cochise-ochoa.html | Paid Notice: Deaths SILVERCLOUD, COCHISE OCHOA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/pro-football-notebook-elway-s-broncos-visit-reeves-s-falcons-may-angriest-win.html | PRO FOOTBALL; NOTEBOOK; Elway's Broncos Visit Reeves's Falcons: May the Angriest Win | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-acquisitive-the-great-technological-future.html | Technology Makes Us Acquisitive; The Great Technological Future Behind Us | False | By Edward Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-victims-should-have-their-day-in-court-too-hard-luck-stories-340685.html | Victims Should Have Their Day in Court, Too; Hard-Luck Stories | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-katharine-alfond-joseph-donahue.html | WEDDINGS; Katharine Alfond, Joseph Donahue | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/new-yorkers-co-292397.html | NEW YORKERS & CO. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/the-dalmatian-coast-beckons-once-more.html | The Dalmatian Coast Beckons Once More | False | By Perri Klass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/food-honey-glazed-quail-leads-holiday-menu.html | FOOD; Honey-Glazed Quail Leads Holiday Menu | False | By Florence Fabricant | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-kaynard-samuel-m.html | Paid Notice: Deaths KAYNARD, SAMUEL M. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/kings-of-the-wild-frontier.html | Kings of the Wild Frontier | False | By Jay P. Dolan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/metro-news-briefs-new-york-burned-corpse-is-found-outside-a-bronx-market.html | METRO NEWS BRIEFS: NEW YORK; Burned Corpse Is Found Outside a Bronx Market | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-hopkins-marsha-claire.html | Paid Notice: Deaths HOPKINS, MARSHA CLAIRE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/c-correction-312240.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-trove-of-ethnic-delicacies.html | A Trove of Ethnic Delicacies | False | By Richard Jay Scholem | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/ideas-trends-struggling-to-scare-a-contented-world.html | Ideas & Trends; Struggling to Scare A Contented World | False | By Andrew C. Revkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/wheeling-along-where-trains-once-ran.html | Wheeling Along Where Trains Once Ran | False | By Shirley Christian | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/phillip-brown-actor-and-singer-37.html | Phillip Brown, Actor and Singer, 37 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/parents-choose-public-schools-over-private-but-exact-a-price.html | Parents Choose Public Schools Over Private, but Exact a Price | False | By Anemona Hartocollis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/the-boating-report-at-season-s-end-winterizing-is-a-prudent-rule.html | THE BOATING REPORT; At Season's End, Winterizing Is a Prudent Rule | False | By Barbara Lloyd | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-person-so-what-will-he-do-after-november.html | IN PERSON; So What Will He Do After November? | False | By Abby Goodnough | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/ailing-goldwater-fades-out-of-the-game.html | Ailing, Goldwater Fades Out of the Game | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/fill-er-up-up-to-14000-gallons-a-day.html | Fill 'er Up, Up to 14,000 Gallons a Day | False | By Debra Morgenstern Katz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/altruism-for-fun-and-profit-249696.html | Altruism For Fun and Profit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/paperback-best-sellers-september-28-1997.html | PAPERBACK BEST SELLERS: September 28, 1997 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/investing-it-itt-may-shrink-but-chief-s-pay-stays-the-same.html | INVESTING IT; ITT May Shrink, but Chief's Pay Stays the Same | False | By Reed Abelson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-bookseller-becomes-a-legend.html | A Bookseller Becomes a Legend | False | By Judith Miller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/c-correction-273783.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-desiree-schweitzer-peter-rashish.html | WEDDINGS; Desiree Schweitzer, Peter Rashish | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/clinton-seeks-action-on-court-nominees.html | Clinton Seeks Action on Court Nominees | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/the-view-from-new-haven-when-the-actors-are-russian-and-american.html | The View From: New Haven; When the Actors Are Russian and American | False | By David Howard | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-the-good-loser-249742.html | The Good Loser | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/earning-it-where-the-need-for-mr-chipses-and-ms-chipses-is-the-greatest.html | EARNING IT; Where the Need for Mr. Chipses, and Ms. Chipses, Is the Greatest | False | By Sana Siwolop | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-rochdale-village-rat-problem-rats-or-no-rats.html | NEIGHBORHOOD REPORT: ROCHDALE VILLAGE; Rat Problem: Rats or No Rats? | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/football-long-beach-ties-top-seeded-uniondale.html | FOOTBALL; Long Beach Ties Top-Seeded Uniondale | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/investing-it-roping-them-in-with-pomp-and-deep-fried-alligator.html | INVESTING IT; Roping Them In, With Pomp and Deep-Fried Alligator | False | By Amy Harmon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/vonnegut-stew.html | Vonnegut Stew | False | By Valerie Sayers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/products-from-10-cent-filters-to-mri-scanners-in-demand.html | Products, From 10-Cent Filters to M.R.I. Scanners, in Demand | False | By Carol Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/leaders-of-gop-seek-to-overhaul-federal-tax-code.html | LEADERS OF G.O.P. SEEK TO OVERHAUL FEDERAL TAX CODE | False | By Alison Mitchell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/secondhand-souvenirs.html | Secondhand Souvenirs | False | By Louise Rafkin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-clarke-shirley.html | Paid Notice: Deaths CLARKE, SHIRLEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/how-sweat-equity-pays-off-in-california-housing.html | How 'Sweat Equity' Pays Off in California Housing | False | By Morris Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-denise-strait-and-paul-hsi.html | WEDDINGS; Denise Strait And Paul Hsi | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-east-village-slovenian-church-endures.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Slovenian Church Endures | False | By Barbara Sark | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/murder-case-draws-ties-to-bias-and-the-police.html | Murder Case Draws Ties to Bias And the Police | False | By Elsa Brenner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-seton-melvin-edward-weld.html | WEDDINGS; Seton Melvin, Edward Weld | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-jeremy-howard-cloud-schoales.html | WEDDINGS; Jeremy Howard, Cloud Schoales | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/a-mystery-divides-family-in-wyoming.html | A Mystery Divides Family in Wyoming | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/c-correction-311103.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/on-the-street-not-so-tough.html | ON THE STREET; Not So Tough | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/l-in-rescuing-a-relative-a-helping-or-a-heavy-hand-326119.html | In Rescuing a Relative, a Helping or a Heavy Hand? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-the-miracle-in-bilbao-249602.html | The Miracle In Bilbao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-correspondent-s-report-string-of-pearls-for-wildlife-and-friends.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; String of Pearls for Wildlife and Friends | False | By John H. Cushman Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/europe-offering-free-calls-but-first-a-word-from.html | Europe Offering Free Calls, But First, a Word From . . . | False | By John Tagliabue | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/swiss-weigh-fate-of-clinics-offering-legal-heroin.html | Swiss Weigh Fate of Clinics Offering Legal Heroin | False | By Elizabeth Olson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/home-clinic-how-to-prepare-for-moving-day.html | HOME CLINIC; How to Prepare for Moving Day | False | By Edward R. Lipinski | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-britain-salutes-american-airmen.html | TRAVEL ADVISORY; Britain Salutes American Airmen | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/parents-support-florida-school-district-s-offer-of-drug-testing.html | Parents Support Florida School District's Offer of Drug Testing | False | By Mireya Navarro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/the-island-s-heavy-hitter-restaurants-take-center-stage.html | The Island's Heavy Hitter Restaurants Take Center Stage | False | By Joanne Starkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/era-ending-for-chile-as-pinochet-plans-exit.html | Era Ending For Chile As Pinochet Plans Exit | False | By Calvin Sims | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/school-newspaper-in-illinois-revives-a-debate-over-censorship.html | School Newspaper in Illinois Revives a Debate Over Censorship | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/l-in-rescuing-a-relative-a-helping-or-a-heavy-hand-326100.html | In Rescuing a Relative, a Helping or a Heavy Hand? | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/atlantic-city-at-the-casinos-276081.html | ATLANTIC CITY; At the Casinos | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/the-nation-hawaii-bucks-the-trend-on-welfare-reform.html | The Nation.; Hawaii Bucks the Trend on Welfare Reform | False | By Rachel L. Swarns | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-it-s-the-year-of-the-aardvark.html | September 21-27; It's the Year of The Aardvark | False | By Constance L. Hays | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/also-inside-313840.html | ALSO INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-altruism-for-fun-and-profit-249718.html | Altruism For Fun and Profit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-lynda-kommel-david-browne.html | WEDDINGS; Lynda Kommel, David Browne | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/arts-artifacts-mass-produced-masterworks-from-the-ancients.html | ARTS/ARTIFACTS; Mass-Produced Masterworks From the Ancients | False | By Paula Deitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-closer-the-intimate-reach-of-remote-control.html | Technology Makes Us Closer; The Intimate Reach of Remote Control | False | By James Gorman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/unnatural-selection.html | Unnatural Selection | False | By Stephen S. Hall | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-un-gets-a-clinton-promise.html | September 21-27; U.N. Gets a Clinton Promise | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-a-stand-up-egg-315206.html | A Stand-Up Egg | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-anne-klavans-scott-casher.html | WEDDINGS; Anne Klavans, Scott Casher | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/connecticut-guide-277983.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/danbury-s-gift-to-medicine.html | Danbury's Gift to Medicine | False | By Whitney Jacobs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-hilary-smith-andrew-landis.html | WEDDINGS; Hilary Smith, Andrew Landis | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/l-a-common-scene-on-the-bus-i-take-295035.html | A Common Scene On the Bus I Take | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-the-miracle-in-bilbao-249629.html | The Miracle In Bilbao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/spotlight-jut-jawed-hero.html | SPOTLIGHT; Jut-Jawed Hero | False | By Howard Thompson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/forget-the-traffic-long-island-is-home-and-close-to-my-heart.html | Forget the Traffic, Long Island Is Home, and Close to My Heart | False | By George Vecsey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-elise-runsdorf-brian-a-napack.html | WEDDINGS; Elise Runsdorf, Brian A. Napack | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/best-sellers-september-28-1997.html | BEST SELLERS: September 28, 1997 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-steckler-vera-chizinsky.html | Paid Notice: Deaths STECKLER, VERA CHIZINSKY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-daring-wizards-wonders-and-wonks.html | Technology Makes Us Daring; Wizards, Wonders And Wonks | False | By John Markoff and Tim Race | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/theater-one-company-s-four-seasons-in-three-spaces.html | THEATER; One Company's Four Seasons in Three Spaces | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-elizabeth-hickey-and-kevin-blaney.html | WEDDINGS; Elizabeth Hickey And Kevin Blaney | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-who-runs-this-game-baseball-squabbles-into-the-playoffs.html | BASEBALL; Who Runs This Game? Baseball Squabbles Into the Playoffs | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/music-a-series-of-recitals-remains-at-norfolk.html | MUSIC; A Series of Recitals Remains at Norfolk | False | By Robert Sherman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-laurinda-lowenstein-e-m-douglas.html | WEDDINGS; Laurinda Lowenstein, E. M. Douglas | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-mets-reed-completes-rise-from-pariah-to-staff-ace.html | BASEBALL; Mets' Reed Completes Rise From Pariah to Staff Ace | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-midtown-the-oyster-bar-is-itself-again-less-a-few-tiles.html | NEIGHBORHOOD REPORT: MIDTOWN; The Oyster Bar Is Itself Again, Less a Few Tiles | False | By Bernard Stamler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188255.html | Books in Brief: Fiction | False | By Julie Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/c-corrections-326097.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/spotlight-trouble-in-florida.html | SPOTLIGHT; Trouble in Florida | False | By Matthew Phenix | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/essay-iran-girds-for-war.html | Essay; Iran Girds For War | False | By William Safire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/no-home-on-earth.html | No Home on Earth | False | By Penelope Fitzgerald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/l-power-brokers-race-cards-educational-establishment-ignores-ethnic-realities-327590.html | Of Power Brokers and Race Cards; Educational Establishment Ignores Ethnic Realities | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/what-we-dont-know.html | What We Don't Know | False | By Michael Redhead | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-ann-chara-david-bailey.html | WEDDINGS; Ann Chara, David Bailey | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/at-reunion-clinton-helps-in-starting-school-fund.html | At Reunion, Clinton Helps In Starting School Fund | False | By Richard L. Berke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-the-irs-says-it-s-sorry.html | September 21-27; The I.R.S. Says It's Sorry | False | By John M. Broder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/miss-piggy-in-albuquerque.html | Miss Piggy in Albuquerque | False | By Verlyn Klinkenborg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/in-the-region-westchester-role-for-elderly-nears-on-former-iona-campus.html | In the Region/Westchester; Role for Elderly Nears on Former Iona Campus | False | By Mary McAleer Vizard | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-schmidt-harry-w-jr.html | Paid Notice: Deaths SCHMIDT, HARRY W., JR. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-eckstat-charles.html | Paid Notice: Deaths ECKSTAT, CHARLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/l-mortgage-mileage-267309.html | Mortgage Mileage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/the-vision-thing.html | The Vision Thing | False | By Dick Teresi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/l-information-was-lacking-in-a-vote-on-gardens-327620.html | Information Was Lacking In a Vote on Gardens | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-vows-mia-reynolds-john-chimples.html | WEDDINGS; VOWS; Mia Reynolds, John Chimples | False | By Lois Smith Brady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/party-and-antiques-show-to-honor-hartford-s-past.html | Party and Antiques Show To Honor Hartford's Past | False | By Bess Liebenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/it-s-hevesi-financed-and-visible-against-a-field-that-isn-t.html | It's Hevesi, Financed and Visible, Against a Field That Isn't | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/punitive-damages-crime-keeps-on-falling-but-prisons-keep-on-filling.html | Punitive Damages; Crime Keeps On Falling, but Prisons Keep On Filling | False | By Fox Butterfield | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/new-boot-camp-gives-inmates-alternative.html | New Boot Camp Gives Inmates Alternative | False | By Tom Callahan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/l-rudolf-bing-a-memorable-moment-286303.html | RUDOLF BING; A Memorable Moment | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-strauss-jessie.html | Paid Notice: Deaths STRAUSS, JESSIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-victims-should-have-their-day-in-court-too-mere-case-numbers.html | Victims Should Have Their Day in Court, Too; Mere Case Numbers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/outdoors-climbing-that-mountain-behind-the-house.html | OUTDOORS; Climbing That Mountain Behind the House | False | By Jill Weiner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-cooler-64-megs-can-set-you-free.html | Technology Makes Us Cooler; 64 Megs Can Set You Free | False | By Gerald Marzorati | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/backtalk-pinstriped-transgression-may-finally-be-forgiven.html | Backtalk; Pinstriped Transgression May Finally Be Forgiven | False | By Norm Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/new-noteworthy-paperbacks-187461.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/for-libraries-a-time-of-rebirth.html | For Libraries, a Time of Rebirth | False | By David W. Dunlap | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/automobiles/new-designer-to-take-a-seat-at-ford-s-drawing-board.html | New Designer to Take a Seat at Ford's Drawing Board | False | By Michelle Krebs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/q-a-270539.html | Q. & A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/theater/up-coming-jessica-hecht-working-all-the-time-is-her-idea-of-fun.html | Up & Coming: Jessica Hecht; Working All the Time Is Her Idea of Fun | False | By Ann Kolson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/market-timing.html | MARKET TIMING | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-speer-margaret-bailey.html | Paid Notice: Deaths SPEER, MARGARET BAILEY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/c-correction-267228.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188247.html | Books in Brief: Fiction | False | By Mark Lindquist | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/taking-the-children-286419.html | TAKING THE CHILDREN | False | By Laurel Graeber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/earning-it-among-those-who-can-a-switch-to-teaching.html | EARNING IT; Among Those Who Can, a Switch to Teaching | False | By Sana Siwolop | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/energy-dept-is-weighing-the-fate-of-old-radioactive-capsules.html | Energy Dept. Is Weighing the Fate of Old Radioactive Capsules | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/16.5-million-surplus-for-the-county.html | $16.5 Million Surplus for The County | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/greek-comedy.html | Greek Comedy | False | By Robert Houston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/if-only-you-knew-them-in-high-school.html | If Only You Knew Them in High School | False | By Diane Ketcham | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/music-family-duos-in-city-island-series.html | MUSIC; Family Duos in City Island Series | False | By Robert Sherman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/making-it-work-guns-on-the-run.html | MAKING IT WORK; Guns on the Run | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-intimidating-immigrants-315192.html | Intimidating Immigrants | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/greek-islands-to-call-home.html | Greek Islands To Call Home | False | By Benedict Nightingale | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188263.html | Books in Brief: Fiction | False | By Paula Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/notable-firsts.html | Notable 'Firsts' | False | By John Rather | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/talks-about-race-get-an-early-start.html | Talks About Race Get an Early Start | False | By Steven A. Holmes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/news-summary-333450.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-new-york-stroll-steppin-on-west-broadway.html | NEIGHBORHOOD REPORT: NEW YORK STROLL; Steppin' on West Broadway | False | By Dylan Loeb McClain | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-jonathan-shapiro-and-hank-ryan.html | WEDDINGS; Jonathan Shapiro and Hank Ryan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/a-literary-pilgrimage.html | A Literary Pilgrimage | False | By Diane Jacobs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-race-to-fill-molinari-s-seat-a-national-test.html | In Race to Fill Molinari's Seat, A National Test | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/hockey-wearing-hockey-s-badge-leadership-captain-s-c-carries-much-influence-ice.html | HOCKEY -- Wearing Hockey's Badge of Leadership; Captain's 'C' Carries Much Influence, on the Ice and Off | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/for-writers-plenty-of-inspiration.html | For Writers, Plenty of Inspiration | False | By James Barron | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/diary-326747.html | DIARY | False | By Jan M. Rosen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/sports-of-all-sorts-on-roads-out-of-westport.html | Sports of All Sorts on Roads Out of Westport | False | By Dave Ruden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/l-the-miracle-in-bilbao-249610.html | The Miracle In Bilbao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-update-sheepshead-bay-going-up-maybe-may-be-not.html | NEIGHBORHOOD REPORT: UPDATE -- SHEEPSHEAD BAY; Going Up? Maybe, Maybe Not | False | By Amy Waldman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-macneil-jane-moore.html | Paid Notice: Deaths MACNEIL, JANE MOORE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-harris-dr-leonard.html | Paid Notice: Deaths HARRIS, DR. LEONARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/mutual-funds-at-janus-two-funds-lure-the-most-cash.html | MUTUAL FUNDS; At Janus, Two Funds Lure the Most Cash | False | By Edward Wyatt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-richer-the-paper-bag-revolution.html | Technology Makes Us Richer; The Paper-Bag Revolution | False | By Paul Krugman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-torre-shows-saving-grace-of-serenity.html | BASEBALL; Torre Shows Saving Grace Of Serenity | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/dining-out-a-cafe-of-many-cuisines-in-stonington.html | DINING OUT; A Cafe of Many Cuisines in Stonington | False | By Patricia Brooks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/your-home-combining-adjacent-apartments.html | YOUR HOME; Combining Adjacent Apartments | False | By Jay Romano | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/college-football-irish-are-granted-three-wishes-but-still-lose.html | COLLEGE FOOTBALL; Irish Are Granted Three Wishes, but Still Lose | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/on-language-over-and-outreach.html | On Language; Over and Outreach | False | By William Safire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-us-troops-in-bosnia-may-stay-longer.html | September 21-27; U.S. Troops in Bosnia May Stay Longer | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/marine-studies-give-southampton-a-boost.html | Marine Studies Give Southampton a Boost | False | By Carol Strickland | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-robbins-lillian.html | Paid Notice: Deaths ROBBINS, LILLIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-lazar-ellen.html | Paid Notice: Deaths LAZAR, ELLEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/playing-in-the-neighborhood-chinatown-a-safe-portfolio-of-bankable-art.html | PLAYING IN THE NEIGHBORHOOD: CHINATOWN; A Safe Portfolio Of Bankable Art | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/the-nation-on-campaign-finance-no-looking-inward.html | The Nation; On Campaign Finance, No Looking Inward | False | By Leslie Wayne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-sheila-blutstein-gerald-green.html | WEDDINGS; Sheila Blutstein, Gerald Green | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/gustave-freeman-88-scientist-who-studied-effects-of-pollution.html | Gustave Freeman, 88, Scientist Who Studied Effects of Pollution | False | By Ford Burkhart | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/democracy-without-borders.html | Democracy Without Borders | False | By Peter Nadas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/film-the-iranian-who-won-the-worlds-attention.html | FILM; The Iranian Who Won The World's Attention | False | By Godfrey Cheshire | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-coco-hatch-john-harris.html | WEDDINGS; Coco Hatch, John Harris | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/theater-a-tin-pan-alley-where-nobody-is-really-nice.html | THEATER; A Tin Pan Alley Where Nobody Is Really Nice | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-pinkham-richard-alden-ray.html | Paid Notice: Deaths PINKHAM, RICHARD ALDEN RAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/on-politics-it-s-not-the-economy-it-s-the-monthly-bills.html | ON POLITICS; It's Not the Economy, It's the Monthly Bills | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/inside-335126.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-amy-schermerhorn-todd-bertsch.html | WEDDINGS; Amy Schermerhorn,Todd Bertsch | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/mayor-gives-staten-island-a-new-school.html | Mayor Gives Staten Island A New School | False | By Clifford J. Levy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-memorials-shapiro-elsie.html | Paid Notice: Memorials SHAPIRO, ELSIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-escapist-the-cult-of-the-mind.html | Technology Makes Us Escapist; The Cult Of the Mind | False | By Mark Dery | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/port-washington-library-a-diverse-mecca-of-culture.html | Port Washington Library: A Diverse Mecca of Culture | False | By Avital Louria Hahn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/l-salter-s-debut-188379.html | Salter's Debut | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/a-cleaner-that-is-kind-to-the-environment.html | A Cleaner That Is Kind to the Environment | False | By Penny Singer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/earning-it-keeping-the-shop-talk-out-of-the-pillow-talk.html | EARNING IT; Keeping the Shop Talk Out of the Pillow Talk | False | By Constance L. Hays | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/thing-where-to-turn-for-tips-on-pet-care-catalogues-of-course.html | THING; Where to Turn for Tips on Pet Care: Catalogues, of Course | False | By Ingrid Abramovitch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-deidre-o-byrne-and-paul-staller.html | WEDDINGS; Deidre O'Byrne And Paul Staller | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/father-of-sputnik.html | Father of Sputnik | False | By Alex Roland | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-jacobs-hal-martin.html | Paid Notice: Deaths JACOBS, HAL MARTIN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/it-s-10-pm-here-s-where-the-kids-are-326470.html | It's 10 P.M.: Here's Where the Kids Are | False | By Devon Jackson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-brief-calling-all-fans-for-a-football-rivalry.html | IN BRIEF; Calling All Fans for a Football Rivalry | False | By Carrie Budoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-frank-george.html | Paid Notice: Deaths FRANK, GEORGE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-stop-drunken-driving-318990.html | Stop Drunken Driving | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-fiction-188220.html | Books in Brief: Fiction | False | By Courtney Weaver | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-this-corner-trees-with-national-and-state-championships.html | In This Corner, Trees With National and State Championships | False | By Marcelle S. Fischler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/september-21-27-a-9-billion-wall-street-merger.html | September 21-27; A $9 Billion Wall Street Merger | False | By Peter Truell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/follow-your-nose.html | Follow Your Nose | False | By D. Michael Stoddart | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-wolf-alexander-md.html | Paid Notice: Deaths WOLF, ALEXANDER. MD. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/it-s-10-pm-here-s-where-the-kids-are-326453.html | It's 10 P.M.: Here's Where the Kids Are | False | By Monique P. Yazig | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/rights-redux.html | Rights Redux | False | By Neil A. Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-elizabeth-stone-christian-hartigan.html | WEDDINGS; Elizabeth Stone, Christian Hartigan | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/chatter-limiting-children-s-tv-viewing.html | CHATTER; Limiting Children's TV Viewing | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-wheelchair-games-the-emphasis-is-on-the-slice-and-spin.html | In Wheelchair Games, the Emphasis Is on the Slice and Spin | False | By Dan Markowitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/parks-to-study-snowmobiles-effect-on-bison.html | Parks to Study Snowmobiles' Effect on Bison | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-new-york-line-travels-with-sheila-down-under-view-new-york.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE ; Travels With Sheila: A Down and Under View of New York | False | By Anthony Ramirez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/contenders-for-county-executive-trade-charges-of-patronage.html | Contenders for County Executive Trade Charges of Patronage | False | By Donna Greene | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/residential-resales-248380.html | Residential Resales | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/l-pergamon-267341.html | Pergamon | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/l-power-brokers-race-cards-educational-establishment-ignores-ethnic-realities-327581.html | Of Power Brokers and Race Cards; Educational Establishment Ignores Ethnic Realities | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/hockey-ready-to-rev-up-the-zamboni.html | HOCKEY; Ready to Rev Up the Zamboni | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/suit-says-minority-tenants-were-steered-from-suburbs.html | Suit Says Minority Tenants Were Steered From Suburbs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/books-in-brief-nonfiction-188301.html | Books in Brief: Nonfiction | False | By William Ferguson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/economy-for-clammers-a-chance-to-thrive-not-just-survive.html | ECONOMY; For Clammers, a Chance to Thrive, Not Just Survive | False | By Bill Kent | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/c-corrections-288896.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-brooklyn-up-close-older-association-of-yemenis.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Older Association of Yemenis Yielding to Younger League | False | By Mariam Sami | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/at-the-gate-i-scream-you-scream-will-wall-st-scream.html | AT THE GATE; I Scream. You Scream. Will Wall St. Scream? | False | By Sana Siwolop | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/light-of-the-island-inspires-its-artists.html | Light of the Island Inspires Its Artists | False | By Helen A. Harrison | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-greenwich-village-committed-civil-servant-that-man-makes-his.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Committed Civil Servant (or 'That Man') Makes His Park | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-comfortable-life-as-we-ll-know-it.html | Technology Makes Us Comfortable; Life as We'll Know It | False | By Elizabeth Royte | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/mr-rubin-s-long-march-to-china.html | Mr. Rubin's Long March to China | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/slowly-us-is-returning-some-envoys-to-the-sudan.html | Slowly, U.S. Is Returning Some Envoys To the Sudan | False | By Clifford Krauss | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/panama-leader-accused-of-cronyism-over-appointees-to-run-the-canal.html | Panama Leader Accused of Cronyism Over Appointees to Run the Canal | False | By Larry Rohter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/brooklyn-2-worlds-edge-scene-bias-beating-line-divides-red-hook-carroll-gardens.html | In Brooklyn, 2 Worlds on an Edge; At the Scene of a Bias Beating, a Line Divides Red Hook and Carroll Gardens | False | By Douglas Martin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/definition-grows-for-mansion.html | Definition Grows for 'Mansion' | False | By Elizabeth Maker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-miss-asplundh-and-mr-gardner.html | WEDDINGS; Miss Asplundh And Mr. Gardner | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/jersey-down-the-aisle-with-checkbook.html | JERSEY; Down the Aisle, With Checkbook | False | By Joe Sharkey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/c-correction-334669.html | Correction | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/postings-7.6-million-residence-in-east-new-york-rental-housing-for-the-elderly.html | POSTINGS: $7.6 Million Residence in East New York; Rental Housing For the Elderly | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/shrub-oak-library-is-host-to-fair.html | Shrub Oak Library Is Host to Fair | False | By Felice Buckvar | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-faster-addicted-to-speed.html | Technology Makes Us Faster; Addicted to Speed | False | By James Gleick | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/now-for-some-of-the-bad-things.html | Now for Some of the Bad Things | False | By Dan Barry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/mutual-funds-sound-shore-is-staying-on-course-and-growing-without-pains.html | MUTUAL FUNDS; Sound Shore Is Staying on Course and Growing Without Pains | False | By Carole Gould | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/view-greenburgh-volunteers-put-fright-halloween-but-no-real-horror.html | The View From Greenburgh; Volunteers Put the Fright in Halloween but No Real Horror | False | By Lynne Ames | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-cogan-james-r.html | Paid Notice: Deaths COGAN, JAMES R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-goldberg-howard.html | Paid Notice: Deaths GOLDBERG, HOWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/television-the-music-channels-retool-singing-different-tunes.html | TELEVISION; The Music Channels Retool, Singing Different Tunes | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/spy-versus-spy.html | Spy Versus Spy | False | By Joseph E. Persico | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/delicatessen-worker-is-robbed-and-killed-by-gunman-in-manhattan-garage.html | Delicatessen Worker Is Robbed and Killed by Gunman in Manhattan Garage | False | By Charlie Leduff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/attaining-winning-footsteps-in-the-sand.html | Attaining Winning Footsteps in the Sand | False | By Michael Winerip | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/world/cambodian-leaders-in-exile-seek-international-monitoring-of-new-elections.html | Cambodian Leaders in Exile Seek International Monitoring of New Elections | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/taking-the-children-the-trouble-with-telling-tales-on-the-teacher.html | TAKING THE CHILDREN; The Trouble With Telling Tales On the Teacher | False | By Patricia S. McCormick | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/for-god-for-country-and-for-golf.html | For God, for Country -- and for Golf? | False | By Diane Ketcham | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-eleanor-dickson-and-john-gargiulo.html | WEDDINGS; Eleanor Dickson and John Gargiulo | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/neighborhood-report-chinatown-skirting-the-skateboarders.html | NEIGHBORHOOD REPORT: CHINATOWN; Skirting the Skateboarders | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/it-s-10-pm-here-s-where-the-kids-are-326402.html | It's 10 P.M.: Here's Where the Kids Are | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/fyi-288918.html | F.Y.I. | False | By Daniel B. Schneider | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/saving-the-ghosts-of-the-state-s-industrial-past.html | Saving the Ghosts of the State's Industrial Past | False | By Bill Ryan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/atlantic-city-the-talk-of-the-town.html | ATLANTIC CITY; The Talk of the Town | False | By Bill Kent | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/guided-tour-to-uncover-crestwood-s-history.html | Guided Tour to Uncover Crestwood's History | False | By Lynne Ames | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-lisa-higgins-oliver-dow.html | WEDDINGS; Lisa Higgins, Oliver Dow | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/up-to-no-good.html | Up to No Good | False | By Mark Childress | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/habitats-late-19th-century-gatehouse-dobbs-ferry-ny-when-she-finally-saw-it-it.html | Habitats/A Late 19th-Century Gatehouse in Dobbs Ferry, N.Y.; When She Finally Saw It, It Was Love at First Sight | False | By Tracie Rozhon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/group-therapy.html | Group Therapy | False | By Suzanna Sherry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/if-you-re-thinking-living-madison-square-commercial-but-with-residential-appeal.html | If You're Thinking of Living In/Madison Square; Commercial, but With Residential Appeal | False | By Rosalie R. Radomsky | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-tina-roman-bruce-freeman.html | WEDDINGS; Tina Roman, Bruce Freeman | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/children-s-books-bookshelf-188816.html | Children's Books; Bookshelf | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/fire-island-the-valuable-protective-barrier.html | Fire Island: The Valuable Protective Barrier | False | By John T. McQuiston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/business/inside-313068.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-workman-david.html | Paid Notice: Deaths WORKMAN, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/baseball-cone-says-he-s-ready-wells-seems-a-lock.html | BASEBALL; Cone Says He's Ready; Wells Seems a Lock | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/1-airline-clubs-267325.html | Airline Clubs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/in-america-out-of-the-sanctuary.html | In America; Out of the Sanctuary | False | By Bob Herbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/1-to-whitman-s-opponent-make-a-name-for-yourself-340260.html | To Whitman's Opponent: Make a Name for Yourself | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/drive-in-days.html | Drive-In Days | False | By Francine Prose | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/1-altruism-for-fun-and-profit-249653.html | Altruism For Fun and Profit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-osterweis-harry-l.html | Paid Notice: Deaths OSTERWEIS, HARRY L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/restaurants-fine-china.html | RESTAURANTS; Fine China | False | by Fran Schumer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/theater/theater-a-new-space-for-fleetwood-stage.html | THEATER; A New Space for Fleetwood Stage | False | By Alvin Klein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/1-the-miracle-in-bilbao-249599.html | The Miracle In Bilbao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/shoplifting-life-style-when-having-enough-not-enough-why-people-with-money-raid.html | Shoplifting: The Life Style; When Having Enough Is Not Enough, Why People With Money Raid the Aisles | False | By Andrew Jacobs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/region/east-hampton-library-at-100.html | East Hampton Library at 100 | False | By Kelly Ann Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/1-altruism-for-fun-and-profit-249670.html | Altruism For Fun and Profit | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/college-football-the-tar-heels-defense-inspires-big-turnabout.html | COLLEGE FOOTBALL; The Tar Heels' Defense Inspires Big Turnabout | False | By Barry Jacobs | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/postings-daffy-s-to-the-meadowlands-a-warehouse-stays-in-fashion.html | POSTINGS: Daffy's to the Meadowlands; A Warehouse Stays In Fashion | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/i-found-the-best-trail-for-me-and-my-horse.html | I Found the Best Trail for Me and My Horse | False | By Robin Finn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/betrayed-and-baffled-still.html | Betrayed and Baffled Still | False | By Douglas Unger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/movies/taking-the-children-286435.html | TAKING THE CHILDREN | False | By Fletcher Roberts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/notable-firsts-first-mass-housing-suburb.html | Notable 'Firsts'; First Mass-Housing Suburb | False | By John Rather | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-no-different-my-fathers-machines.html | Technology Makes Us No Different; My Father's Machines | False | By Charles Siebert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-sunnyside-barbershop-quartet-times-10.html | NEIGHBORHOOD REPORT: SUNNYSIDE; Barbershop Quartet, Times 10 | False | By David Kirby | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/dogged-leader-for-the-justice-department-s-campaign-finance-inquiry.html | Dogged Leader for the Justice Department's Campaign-Finance Inquiry | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/food-the-cook-s-night-in.html | Food; The Cook's Night In | False | By Molly O'Neill | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-lennon-edwards-monique-carkum.html | WEDDINGS; Lennon Edwards, Monique Carkum | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/location-isn-t-everything.html | Location Isn't Everything | False | By Joyce Purnick | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/the-world-poland-achieves-politics-as-usual.html | The World; Poland Achieves Politics as Usual | False | By Jane Perlez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/travel-advisory-paris-with-palm-trees-hawaii-s-french-festival.html | TRAVEL ADVISORY; Paris With Palm Trees: Hawaii's French Festival | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/evening-hours-soaking-up-the-surroundings.html | EVENING HOURS; Soaking Up The Surroundings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/realestate/commercial-property-electricity-gas-energy-deregulation-lower-costs-more.html | Commercial Property/Electricity and Gas; Energy Deregulation: Lower Costs, More Confusion | False | By John Holusha | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/sports/college-football-cadets-stumble-to-a-defeat-as-running-game-is-slowed.html | COLLEGE FOOTBALL; Cadets Stumble to a Defeat As Running Game Is Slowed | False | By Jenny Kellner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/tv/movies-this-week-186724.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-sharon-haimov-simon-mendelson.html | WEDDINGS; Sharon Haimov, Simon Mendelson | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/art-speaking-her-mind-about-art-and-giving-it.html | ART; Speaking Her Mind About Art, and Giving It | False | By Martin Filler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/classical-view-boy-mozart-still-speaks-to-youth.html | CLASSICAL VIEW; Boy Mozart Still Speaks To Youth | False | By Paul Griffiths | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/off-season-with-kurt-vonnegut-no-manual-for-life-as-a-living-classic.html | OFF-SEASON: With Kurt Vonnegut; No Manual for Life as a Living Classic | False | By Elisabeth Bumiller | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-ms-schumacher-and-mr-block.html | WEDDINGS; Ms. Schumacher And Mr. Block | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/soapbox-the-family-cap-and-other-myths.html | SOAPBOX; The Family Cap and Other Myths | False | By Jon Romberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/looking-beyond-atlanta-turner-s-charity-blind-spot.html | Looking Beyond Atlanta; Turner's Charity Blind Spot | False | By Kevin Sack | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/car-theft-267333.html | Car Theft | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/uptown-developers-ignored-a-piece-of-history-327603.html | Uptown Developers Ignored a Piece of History | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/weekinreview/how-to-succeed-in-business-without-really-trying-on-a-suit.html | How to Succeed in Business Without Really Trying On a Suit | False | By Jennifer Steinhauer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/giant-of-exam-business-keeps-quiet-on-cheating.html | Giant of Exam Business Keeps Quiet on Cheating | False | By Douglas Frantz and Jon Nordheimer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-levine-betty-nee-rosenberg.html | Paid Notice: Deaths LEVINE, BETTY (NEE ROSENBERG) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/on-the-towns-296449.html | ON THE TOWNS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/us/victor-szebehely-76-pioneer-in-field-of-orbital-mechanics.html | Victor Szebehely, 76, Pioneer in Field of Orbital Mechanics | False | By Ford Burkhart | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-messinger-alex.html | Paid Notice: Deaths MESSINGER, ALEX | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/classified/paid-notice-deaths-kirchner-merian.html | Paid Notice: Deaths KIRCHNER, MERIAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/style/weddings-helena-willner-robert-vahradian.html | WEDDINGS; Helena Willner, Robert Vahradian | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/technology-makes-us-crazy-dazed-and-bemused.html | Technology Makes Us Crazy; Dazed and Bemused | False | By Laurie Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/at-hofstra-stadium-suites-with-luxuries.html | At Hofstra, Stadium Suites With Luxuries | False | By Carole Paquette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/in-brief-calling-all-artists-about-liberty-state-park.html | IN BRIEF; Calling All Artists About Liberty State Park | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/travel/practical-traveler-have-paws-will-travel.html | PRACTICAL TRAVELER; Have Paws, Will Travel | False | By Betsy Wade | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/neighborhood-report-lower-east-side-greek-jews-still-gather-on-broome.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Greek Jews Still Gather On Broome | False | By Janet Allon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/playing-in-the-neighborhood-309605.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/art-review-strokes-as-few-as-possible-of-inspiration.html | ART REVIEW; Strokes (As Few as Possible) of Inspiration | False | By William Zimmer | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/books/the-return-of-the-schlemiel.html | The Return of the Schlemiel | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/opinion/l-victims-should-have-their-day-in-court-too-coming-to-terms-340707.html | Victims Should Have Their Day in Court, Too; Coming to Terms | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/nyregion/l-energy-costs-impact-on-office-is-alarming-327611.html | Energy Costs' Impact On Office Is Alarming | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/arts/l-rudolf-bing-no-cheers-for-bing-286311.html | RUDOLF BING; No Cheers for Bing | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/the-miracle-in-bilbao-249637.html | The Miracle In Bilbao | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-28 | 1997-09-28 | https://www.nytimes.com/1997/09/28/magazine/the-good-loser-249734.html | The Good Loser | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/murdoch-partner-is-said-to-want-half-of-dodgers.html | Murdoch Partner Is Said to Want Half of Dodgers | False | By Iver Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/lions-upend-packers.html | Lions Upend Packers | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-possible-misuse-is-no-cause-to-ban-thalidomide-351903.html | Possible Misuse Is No Cause to Ban Thalidomide | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/IHT-1897-spanish-allies-in-our-pages100-75-and-50-years-ago.html | 1897: Spanish Allies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/us-doctor-s-donations-fuel-mideast-storms.html | U.S. Doctor's Donations Fuel Mideast Storms | False | By Serge Schmemann With James Brooke | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-fast-start-by-jaguars-doesn-t-faze-redskins.html | PRO FOOTBALL; Fast Start by Jaguars Doesn't Faze Redskins | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/economic-calendar.html | Economic Calendar | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/IHT-american-topics-93013879572.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/the-media-business-advertising-addenda-berlin-in-talks-to-buy-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Berlin in Talks To Buy Agency | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/IHT-obstacles-fall-in-bonn-and-paris-new-political-currents-help-propel-the.html | Obstacles Fall in Bonn and Paris : New Political Currents Help Propel the Euro | False | By John Vinocur, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-swig-richard-l.html | Paid Notice: Deaths SWIG, RICHARD L. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-jaspan-dr-jeanne-rafsky.html | Paid Notice: Deaths JASPAN, DR. JEANNE RAFSKY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/against-current-republican-senator-trying-block-fund-raising-restrictions.html | Against the Current, Republican Senator Is Trying to Block Fund-Raising Restrictions | False | By David E. Rosenbaum | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/plus-in-the-news-yacht-racing-innovation-kvaener-leads-whitbread.html | PLUS IN THE NEWS -- YACHT RACING; Innovation Kvaener Leads Whitbread | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-rooney-isobell-wozniak.html | Paid Notice: Deaths ROONEY, ISOBELL WOZNIAK. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/at-fcc-confirmation-hearings-emphasis-will-be-on-competition.html | At F.C.C. Confirmation Hearings, Emphasis Will Be on Competition | False | By Seth Schiesel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/news-summary-351199.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-croll-janet-smyth.html | Paid Notice: Deaths CROLL, JANET SMYTH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/c-corrections-350990.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/IHT-1947-quit-palestine-in-our-pages100-75-and-50-years-ago.html | 1947: 'Quit Palestine' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/IHT-europes-ryder-cup-defenders-repel-the-marauding-yanks.html | Europe's Ryder Cup Defenders Repel the Marauding Yanks | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-extra-points-offense-s-injuries-keep-mounting.html | PRO FOOTBALL: EXTRA POINTS ; Offense's Injuries Keep Mounting | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/jazz-review-good-nature-stands-out-in-a-pursuit-of-ideas.html | JAZZ REVIEW; Good Nature Stands Out In a Pursuit of Ideas | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/the-talk-in-the-town-where-whitman-announced-less-than-solid-support.html | The Talk in the Town Where Whitman Announced: Less Than Solid Support | False | By Jennifer Preston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/IHT-shifting-winds-lowers-malaysian-pollution.html | Shifting Winds Lowers Malaysian Pollution | False | By Thomas Fuller, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/joel-hilton-fisher-79-lawyer-who-helped-find-nazi-loot.html | Joel Hilton Fisher, 79, Lawyer Who Helped Find Nazi Loot | False | By David M. Halbfinger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/independent-films-draw-a-financier-icahn-sees-prospects-in-distribution.html | Independent Films Draw a Financier: Icahn Sees Prospects in Distribution | False | By Linda Lee | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/pedro-de-castro-van-dunem-55-ex-angolan-foreign-minister.html | Pedro de Castro Van Dunem, 55; Ex-Angolan Foreign Minister | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/mideast-leaders-taking-first-step-to-reviving-talks.html | MIDEAST LEADERS TAKING FIRST STEP TO REVIVING TALKS | False | By Serge Schmemann | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-mcwilliams-louis-j.html | Paid Notice: Deaths MCWILLIAMS, LOUIS J. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-pinkham-richard-alden-ray.html | Paid Notice: Deaths PINKHAM, RICHARD ALDEN RAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-possible-misuse-is-no-cause-to-ban-thalidomide-denying-people-a-cure-351938.html | Possible Misuse Is No Cause to Ban Thalidomide; Denying People a Cure | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/critic-s-notebook-of-high-morals-and-short-memories.html | CRITIC'S NOTEBOOK; Of High Morals and Short Memories | False | By Walter Goodman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-possible-misuse-is-no-cause-to-ban-thalidomide-patients-can-t-wait-351920.html | Possible Misuse Is No Cause to Ban Thalidomide; Patients Can't Wait | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/c-corrections-350958.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/taking-in-the-sites-the-web-is-a-handy-tool-for-working-with-wood.html | Taking In the Sites; The Web Is a Handy Tool For Working With Wood | False | By Bill Wellman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/new-apple-ad-lifts-off-from-disney-s-land.html | New Apple Ad Lifts Off From Disney's Land | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-recreation-at-lake-powell-hurts-thirsty-west-350257.html | Recreation at Lake Powell Hurts Thirsty West | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/caught-between-risks-of-haste-and-hesitation.html | Caught Between Risks of Haste and Hesitation | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/for-christian-men-s-group-racial-harmony-starts-at-the-local-level.html | For Christian Men's Group, Racial Harmony Starts at the Local Level | False | By Laurie Goodstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-willing-rae.html | Paid Notice: Deaths WILLING, RAE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/offerings-of-equity-scheduled-this-week.html | Offerings Of Equity Scheduled This Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-hearings-set-on-bears.html | NEW JERSEY DAILY BRIEFING; Hearings Set on Bears | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-funds-approved-for-hotel.html | NEW JERSEY DAILY BRIEFING; Funds Approved for Hotel | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-libretti-vincent.html | Paid Notice: Deaths LIBRETTI, VINCENT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/c-corrections-350974.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/dividend-meetings-342998.html | Dividend Meetings | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/business-digest-346268.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-higgins-katie-cassidy.html | Paid Notice: Deaths HIGGINS, KATIE CASSIDY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-school-uniforms-send-a-sexist-message-351962.html | School Uniforms Send a Sexist Message | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/dance-review-meld-of-forms-informed-by-the-sea.html | DANCE REVIEW; Meld of Forms, Informed by the Sea | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-schwartz-phyllis-fayge-cotliar.html | Paid Notice: Deaths SCHWARTZ, PHYLLIS (FAYGE) COTLIAR | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-maxwell-manuel-manny.html | Paid Notice: Deaths MAXWELL, MANUEL (MANNY) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/jury-to-be-picked-in-2d-oklahoma-bomb-trial.html | Jury to Be Picked in 2d Oklahoma Bomb Trial | False | By Jo Thomas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/baseball-yankees-notebook-despite-pain-cone-gets-game-1-nod.html | BASEBALL; YANKEES NOTEBOOK; Despite Pain, Cone Gets Game 1 Nod | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-weitzner-ida.html | Paid Notice: Deaths WEITZNER, IDA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-memorials-prager-david-a.html | Paid Notice: Memorials PRAGER, DAVID A. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-memorials-wittner-henry-w.html | Paid Notice: Memorials WITTNER, HENRY W. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-blast-cost-company-millions.html | NEW JERSEY DAILY BRIEFING; Blast Cost Company Millions | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-murphy-joseph-f.html | Paid Notice: Deaths MURPHY, JOSEPH F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-2-are-hurt-in-rutgers-brawl.html | NEW JERSEY DAILY BRIEFING; 2 Are Hurt in Rutgers Brawl | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/role-reversal-now-xerox-is-making-printers-and-hewlett-packard-is-making-copiers.html | Role Reversal: Now, Xerox Is Making Printers and Hewlett-Packard Is Making Copiers | False | By Claudia H. Deutsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-possible-misuse-is-no-cause-to-ban-thalidomide-women-at-risk.html | Possible Misuse Is No Cause to Ban Thalidomide; Women at Risk | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-school-uniforms-send-a-sexist-message-351970.html | School Uniforms Send a Sexist Message | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-cogan-james-r.html | Paid Notice: Deaths COGAN, JAMES R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/on-college-football-expecting-excellence-is-too-much-for-irish.html | ON COLLEGE FOOTBALL; Expecting Excellence Is Too Much for Irish | False | By Malcolm Moran | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/dance-review-seven-moving-inexorably-are-not-what-they-seem.html | DANCE REVIEW; Seven, Moving Inexorably, Are Not What They Seem | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/movies/film-festival-review-an-atonal-couple-muddling-through.html | FILM FESTIVAL REVIEW; An Atonal Couple, Muddling Through | False | By Paul Griffiths | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/theater/critic-s-notebook-juliet-of-the-five-o-clock-shadow-and-other-wonders.html | Critic's Notebook; Juliet of the Five O'Clock Shadow, and Other Wonders | False | By Peter Marks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/worldbusiness/IHT-bundesbank-is-expected-to-change-a-key-signal.html | Bundesbank Is Expected to Change a Key Signal, Perhaps This Week | False | By Carl Gewirtz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/patents-some-new-products-approaches-for-making-lice-insecta-non-grata-children.html | Patents; Some new products and approaches for making lice insecta non grata on children's heads. | False | By Teresa Riordan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/us-bill-auction-set.html | U.S. Bill Auction Set | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-rosenman-grace.html | Paid Notice: Deaths ROSENMAN, GRACE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/national-news-briefs-a-satellite-disintegrates-after-a-month-of-chaos.html | National News Briefs; A Satellite Disintegrates After a Month of Chaos | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-mehlman-ernest.html | Paid Notice: Deaths MEHLMAN, ERNEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/britain-s-financial-times-seeks-to-expand-in-america.html | Britain's Financial Times Seeks to Expand in America | False | By Iver Peterson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/golf-a-furious-us-rally-falls-short-of-the-cup.html | GOLF; A Furious U.S. Rally Falls Short of the Cup | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-familiar-problems-haunt-reeves-in-a-grudge-match.html | PRO FOOTBALL; Familiar Problems Haunt Reeves in a Grudge Match | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/media-business-advertising-it-moves-toward-its-centennial-year-pepsi-gets-blues.html | THE MEDIA BUSINESS: ADVERTISING; As it moves toward its centennial year, Pepsi gets the blues -- but it doesn't mind. | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-harris-louis-bucky.html | Paid Notice: Deaths HARRIS, LOUIS "BUCKY." | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-posses-frederick.html | Paid Notice: Deaths POSSES, FREDERICK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/horse-racing-renewed-is-top-surprise-at-lawrence-realization.html | HORSE RACING; Renewed Is Top Surprise At Lawrence Realization | False | By Joseph Durso | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/flaws-in-immigration-laws.html | Flaws in Immigration Laws | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/world-news-briefs-algeria-renews-attack-on-armed-islamic-group.html | World News Briefs; Algeria Renews Attack On Armed Islamic Group | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/the-ad-campaign-giuliani-on-sex-shops-part-2.html | THE AD CAMPAIGN; Giuliani on Sex Shops: Part 2 | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/style/chronicle-351148.html | Chronicle | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-buman-samson.html | Paid Notice: Deaths BUMAN, SAMSON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/mta-seeks-greater-power-to-reject-subway-and-bus-ads.html | M.T.A. Seeks Greater Power To Reject Subway and Bus Ads | False | By Andy Newman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-guns-an-issue-in-senate-race.html | NEW JERSEY DAILY BRIEFING; Guns an Issue in Senate Race | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/speaking-for-chinas-silent-voices.html | Speaking for China's Silent Voices | False | By Tong Yi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/IHT-us-players-knew-they-needed-help.html | U.S. Players Knew They Needed Help | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-chance-doesn-t-pacify-wheatley.html | PRO FOOTBALL; Chance Doesn't Pacify Wheatley | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/on-baseball-numbers-tell-it-all-1997-was-impressive.html | ON BASEBALL; Numbers Tell It All: 1997 Was Impressive | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/world-news-briefs-mass-grave-uncovered-in-peru-rebels-area.html | World News Briefs; Mass Grave Uncovered In Peru Rebels' Area | False | By Agence France-Presse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/baseball-hundley-plans-not-to-rush-his-return-from-surgery.html | BASEBALL; Hundley Plans Not to Rush His Return From Surgery | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/abroad-at-home-why-the-gloom.html | Abroad at Home; Why The Gloom? | False | By Anthony Lewis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/cary-lu-51-put-love-of-science-into-tv-shows-books-and-films.html | Cary Lu, 51; Put Love of Science Into TV Shows, Books and Films | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/the-media-business-advertising-addenda-people-350770.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Collins | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/white-house-fund-raising-fell-far-short-of-goal.html | White House Fund-Raising Fell Far Short of Goal | False | By Don van Natta Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/messinger-gets-vow-of-support-from-sharpton.html | Messinger Gets Vow of Support From Sharpton | False | By Jonathan P. Hicks | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/murder-trial-s-bias-link-absent-from-testimony.html | Murder Trial's Bias Link Absent From Testimony | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/testing-time-in-the-everglades.html | Testing Time in the Everglades | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-possible-misuse-is-no-cause-to-ban-thalidomide-underground-drugs-351911.html | Possible Misuse Is No Cause to Ban Thalidomide; Underground Drugs | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/music-review-mendelssohn-symphonies-distill-faith-s-spirituality.html | MUSIC REVIEW; Mendelssohn Symphonies Distill Faith's Spirituality | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-beenstock-edward.html | Paid Notice: Deaths BEENSTOCK, EDWARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/from-hard-fought-to-vicious-restraint-is-first-casualty-in-mayoral-race.html | From Hard-Fought to Vicious: Restraint Is First Casualty in Mayoral Race | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/media-entertainment-why-just-watch-er-when-you-can-talk-about-it-same-time.html | MEDIA: ENTERTAINMENT; Why just watch 'E.R.' when you can talk about it at the same time. | False | By Amy Harmon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/sports-of-the-times-kings-for-a-day-and-maybe-even-longer.html | Sports of The Times; Kings for a Day, and Maybe Even Longer | False | By William C. Rhoden | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/style/chronicle-351113.html | Chronicle | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/i-raised-money-from-my-office-so.html | I Raised Money From My Office. So? | False | By Michael S. Dukakis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/jules-l-green-television-producer-84.html | Jules L. Green, Television Producer, 84 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-analyzing-saints-is-simple-for-ditka-we-didn-t-do-a-good-job.html | PRO FOOTBALL; Analyzing Saints Is Simple for Ditka: 'We Didn't Do a Good Job' | False | By Steve Popper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/defying-us-french-firm-to-explore-for-gas-in-iran.html | Defying U.S., French Firm To Explore for Gas in Iran | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/IHT-1922-greek-general-in-our-pages100-75-and-50-years-ago.html | 1922: Greek General : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/quotation-of-the-day-342467.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/national-news-briefs-collision-with-hayride-kills-2-and-injures-17.html | National News Briefs; Collision With Hayride Kills 2 and Injures 17 | False | SOMERSET, Ky., Sept. 28 | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-behind-murrell-3-2-jets-break-new-ground.html | PRO FOOTBALL; Behind Murrell, 3-2 Jets Break New Ground | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/gingrich-says-the-president-has-impeded-investigation.html | Gingrich Says The President Has Impeded Investigation | False | By Alison Mitchell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/mason-rankin-56-is-dead-founded-aids-group-in-utah.html | Mason Rankin, 56, Is Dead; Founded AIDS Group in Utah | False | By Robert Mcg. Thomas Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-lerner-ruth-rose.html | Paid Notice: Deaths LERNER, RUTH (ROSE) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-lazar-ellen.html | Paid Notice: Deaths LAZAR, ELLEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-workman-david-thorpe.html | Paid Notice: Deaths WORKMAN, DAVID THORPE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/IHT-american-topics-cops-now-get-a-work-station-with-the-coffee-and.html | AMERICAN TOPICS : Cops Now Get a Work Station With the Coffee and Doughnuts | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/system-is-swamped-for-immigrants-in-quest-of-citizenship.html | System Is Swamped for Immigrants in Quest of Citizenship | False | By Celia W. Dugger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-messing-alexander.html | Paid Notice: Deaths MESSING, ALEXANDER | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/3-teen-agers-held-in-death-of-grocer.html | 3 Teen-Agers Held in Death of Grocer | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/television-nbc-keeps-door-open-for-albert.html | TELEVISION; NBC Keeps Door Open For Albert | False | By Richard Sandomir | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/high-technology-job-fair-is-now-an-industry-in-itself.html | High-Technology Job Fair Is Now an Industry in Itself | False | By Claudia H. Deutsch | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/theater/theater-review-off-to-the-country-with-their-insecurities.html | THEATER REVIEW; Off to the Country With Their Insecurities.html | False | By Ben Brantley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/books/books-of-the-times-pursuing-a-mysterious-kidnapper-in-old-new-york.html | BOOKS OF THE TIMES; Pursuing a Mysterious Kidnapper in Old New York | False | By Christopher Lehmann-Haupt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/worldbusiness/IHT-perverse-strengthening-belies-storm-awaiting-yen.html | 'Perverse' Strengthening Belies Storm Awaiting Yen | False | By Carl Gewirtz, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/music-review-on-finding-the-lovely-trees-in-the-deep-brahms-forest.html | MUSIC REVIEW; On Finding the Lovely Trees In the Deep Brahms Forest | False | By James R. Oestreich | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/metro-news-briefs-new-york-trial-for-former-officer-accused-of-choking-man.html | METRO NEWS BRIEFS: NEW YORK; Trial for Former Officer Accused of Choking Man | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/mount-airy-journal-reality-plays-a-bit-part-on-mayberry-days.html | Mount Airy Journal; Reality Plays a Bit Part on Mayberry Days | False | By Kevin Sack | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/IHT-new-constitution-buoys-thai-spirits.html | New Constitution Buoys Thai Spirits | False | By Thomas Crampton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/us/us-reshaping-cancer-strategy-as-incidence-in-children-rises.html | U.S. Reshaping Cancer Strategy As Incidence in Children Rises | False | By John H. Cushman Jr. | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-bailen-neil.html | Paid Notice: Deaths BAILEN, NEIL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-feld-arnold.html | Paid Notice: Deaths FELD, ARNOLD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/mutsamudu-journal-indian-ocean-island-yearns-to-retie-colonial-bond.html | Mutsamudu Journal; Indian Ocean Island Yearns to Retie Colonial Bond | False | By Suzanne Daley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/inside-350222.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/technology-connections-disklavier-piano-with-optical-sensors-what-would-chopin.html | TECHNOLOGY: CONNECTIONS; The Disklavier is a piano with optical sensors. What would Chopin have said? | False | By Edward Rothstein | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-possible-misuse-is-no-cause-to-ban-thalidomide-thalidomide-s-victims-351954.html | Possible Misuse Is No Cause to Ban Thalidomide; Thalidomide's Victims | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/world-news-briefs-german-leader-prepares-to-seek-a-fifth-term.html | World News Briefs; German Leader Prepares To Seek a Fifth Term | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/pro-china-forum-limits-the-vote-in-hong-kong.html | Pro-China Forum Limits the Vote in Hong Kong | False | By Edward A. Gargan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/jaws-claws-and-cash-show-biz-jungle-of-wildlife.html | Jaws, Claws and Cash; Show Biz Jungle of Wildlife | False | By Louise McElvogue | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/looking-glass-inspiration-in-every-corner.html | Looking Glass; Inspiration in Every Corner | False | By Kris Goodfellow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-making-his-point-brown-lifts-the-giants.html | PRO FOOTBALL; Making His Point, Brown Lifts The Giants | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/make-poor-school-change-well-financed-exodus-students-countered-flurry-fixing.html | How to Make a Poor School Change; A Well-Financed Exodus of Students Is Countered by a Flurry of Fixing | False | By James Dao | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/metro-matters-not-too-adult-to-make-issue-of-sex-stores.html | Metro Matters; Not Too Adult To Make Issue Of Sex Stores | False | By Elizabeth Kolbert | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-bosnian-disunity-350451.html | Bosnian Disunity | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/pro-football-extra-points-it-wasn-t-quite-like-old-times.html | PRO FOOTBALL: EXTRA POINTS; It Wasn't Quite Like Old Times | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/bridge-341797.html | BRIDGE | False | By Alan Truscott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/editorial-observer-poland-s-belated-thanks-to-a-patriot-spy.html | Editorial Observer; Poland's Belated Thanks to a Patriot Spy | False | By Tina Rosenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/world/tainted-imports-a-special-report-imports-swamp-us-food-safety-efforts.html | TAINTED IMPORTS – A special report.; Imports Swamp U.S. Food-Safety Efforts | False | By Jeff Gerth and Tim Weiner | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/free-spirits-flock-to-park-to-hear-ginsberg-poetry.html | Free Spirits Flock to Park to Hear Ginsberg Poetry | False | By Norimitsu Onishi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/IHT-only-india-can-rescue-itself-from-its-own-foolish-behavior.html | Only India Can Rescue Itself From Its Own Foolish Behavior | False | By Gerald Segal, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/magazine-publishers-circling-wagons-against-advertisers.html | Magazine Publishers Circling Wagons Against Advertisers | False | By Robin Pogrebin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-a-jerusalem-embassy-350443.html | A Jerusalem Embassy | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/IHT-american-topics-90965722082.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/classified/paid-notice-deaths-borowitz-hannah-cissy.html | Paid Notice: Deaths BOROWITZ, HANNAH "CISSY" | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/microsoft-vs-netscape-the-border-war-heats-up.html | Microsoft vs. Netscape: The Border War Heats Up | False | By John Markoff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/theater/this-week.html | This Week | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/c-corrections-350940.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/thousands-celebrate-completion-of-talmud-study.html | Thousands Celebrate Completion of Talmud Study | False | By Frank Bruni | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/music-review-showing-why-bach-is-indestructible.html | MUSIC REVIEW; Showing Why Bach Is Indestructible | False | By Anthony Tommasini | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/l-school-uniforms-send-a-sexist-message-351989.html | School Uniforms Send a Sexist Message | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/business/mayday-mayday-we-re-leaking-visuals-a-shakeout-of-the-special-effects-houses.html | Mayday! Mayday! We're Leaking Visuals!; A Shakeout of the Special Effects Houses | False | By Kris Goodfellow | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/nyregion/new-jersey-daily-briefing-mill-project-is-opening.html | NEW JERSEY DAILY BRIEFING; Mill Project Is Opening | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/opinion/foreign-affairs-excuse-me-mohamad.html | Foreign Affairs; Excuse Me, Mohamad | False | By Thomas L. Friedman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/murray-burnett-86-writer-of-play-behind-casablanca.html | Murray Burnett, 86, Writer Of Play Behind 'Casablanca' | False | By Aljean Harmetz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/baseball-mets-wrap-up-their-season-with-a-victory-and-tears.html | BASEBALL; Mets Wrap Up Their Season With A Victory and Tears | False | By Buster Olney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/nfl-week-5-yesterday-s-games-4th-quarter-score-keeps-bucs-perfect.html | N.F.L. WEEK 5: YESTERDAY'S GAMES; 4th-Quarter Score Keeps Bucs Perfect | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/arts/with-hits-by-the-number-harlan-howard-enters-hall-of-fame.html | With Hits by the Number, Harlan Howard Enters Hall of Fame | False | By Bruce Weber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-29 | 1997-09-29 | https://www.nytimes.com/1997/09/29/sports/baseball-wells-to-start-game-3-but-he-still-isn-t-happy.html | BASEBALL; Wells to Start Game 3, But He Still Isn't Happy | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-roach-pete.html | Paid Notice: Deaths ROACH, PETE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/pro-basketball-pain-of-97-may-be-a-key-for-the-knicks-in-98.html | PRO BASKETBALL; Pain of '97 May Be a Key for the Knicks in '98 | False | By Selena Roberts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/c-corrections-366668.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/media-business-advertising-addenda-clinique-introducing-scent-bid-for-share.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clinique is introducing scent in bid for share of premium market. | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/as-nurses-take-on-primary-care-physicians-are-sounding-alarms.html | As Nurses Take On Primary Care, Physicians Are Sounding Alarms | False | By Milt Freudenheim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/books/books-of-the-times-on-sex-death-and-the-self-an-old-man-s-sour-grapes.html | BOOKS OF THE TIMES; On Sex, Death and the Self: An Old Man's Sour Grapes | False | By Michiko Kakutani | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-ravin-allen.html | Paid Notice: Deaths RAVIN, ALLEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/hockey-rangers-finally-make-deal-for-lafontaine.html | HOCKEY; Rangers Finally Make Deal for LaFontaine | False | By Joe Lapointe | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-marcus-david.html | Paid Notice: Deaths MARCUS, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/offering-a-glimpse-of-a-2d-term-giuliani-vows-a-war-on-drugs.html | Offering a Glimpse of a 2d Term, Giuliani Vows a War on Drugs | False | By David Firestone | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/judge-says-itt-holders-must-vote-on-split.html | Judge Says ITT Holders Must Vote on Split | False | By David Cay Johnston | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/now-it-can-be-told-1992-tell-all-book-s-source-was-diana.html | Now It Can Be Told: 1992 Tell-All Book's Source Was Diana | False | By Warren Hoge | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-ross-daniel-g.html | Paid Notice: Deaths ROSS, DANIEL G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/style/review-fashion-in-london-a-newfound-maturity.html | Review/Fashion; In London, a Newfound Maturity | False | By Amy M. Spindler | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-greene-myron-l-mike.html | Paid Notice: Deaths GREENE, MYRON L. (MIKE) | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/business-digest-364118.html | BUSINESS DIGEST | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/credit-markets-treasuries-mostly-flat-trading-thin.html | CREDIT MARKETS; Treasuries Mostly Flat; Trading Thin | False | By Robert Hurtado | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/small-stock-funds-handily-beat-their-big-index-brothers.html | Small-Stock Funds Handily Beat Their Big Index Brothers | False | By Edward Wyatt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/a-planet-eases-into-view-the-occultation-of-saturn.html | A Planet Eases Into View: The Occultation of Saturn | False | By John Noble Wilford | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/movies/film-festival-review-life-s-lessons-from-the-lab-and-the-lion-s-den.html | FILM FESTIVAL REVIEW; Life's Lessons, From the Lab and the Lion's Den | False | By Janet Maslin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/personal-health-353434.html | Personal Health | False | By Jane E. Brody | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-kaynard-sam.html | Paid Notice: Deaths KAYNARD, SAM | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/new-york-may-drop-pension-manager.html | New York May Drop Pension Manager | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/sports-of-the-times-in-the-bronx-the-season-of-survivors.html | Sports Of The Times; In the Bronx, The Season Of Survivors | False | By Harvey Araton | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/un-monitor-investigates-american-use-of-the-death-penalty.html | U.N. Monitor Investigates American Use of the Death Penalty | False | By Barbara Crossette | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/pro-football-ditka-blasts-very-average-brown.html | PRO FOOTBALL; Ditka Blasts 'Very Average' Brown | False | By Bill Pennington | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-gardner-nettie.html | Paid Notice: Deaths GARDNER, NETTIE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-indians-adjust-the-mix-and-have-more-fun.html | BASEBALL; Indians Adjust the Mix and Have More Fun | False | By Claire Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/sister-wendy-cloistered.html | Sister Wendy, Cloistered | False | By Frank Bruni | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/john-f-mcmahon-jr-leader-of-volunteers-87.html | John F. McMahon Jr., Leader of Volunteers, 87 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/soccer-notebook.html | SOCCER: NOTEBOOK | False | By Alex Yannis | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-berman-doris.html | Paid Notice: Deaths BERMAN, DORIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-foiling-sat-cheaters-367648.html | Foiling S.A.T. Cheaters | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-psychiatric-guide-stirs-up-debate-on-disorders-compulsive-disorder-367613.html | Psychiatric Guide Stirs Up Debate on Disorders; Compulsive Disorder | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/dance-review-brazilian-fire-and-smoke.html | DANCE REVIEW; Brazilian Fire and Smoke | False | By Jennifer Dunning | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/metro-news-briefs-new-york-cuny-to-develop-a-new-writing-test.html | METRO NEWS BRIEFS: NEW YORK; CUNY to Develop A New Writing Test | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/public-school-in-hartford-preserves-accreditation.html | Public School In Hartford Preserves Accreditation | False | By Jonathan Rabinovitz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/doubts-shelve-book-on-marco-polo-era.html | Doubts Shelve Book On Marco Polo Era | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/senators-remarks-on-campaign-finance-proposals.html | Senators' Remarks on Campaign Finance Proposals | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/on-my-mind-the-rotten-apples.html | On My Mind; The Rotten Apples | False | By A. M. Rosenthal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-braves-hope-relief-is-in-store.html | BASEBALL; Braves Hope Relief Is in Store | False | By Jerry Schwartz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-statistics-indicate-prosperity.html | New Jersey Daily Briefing; Statistics Indicate Prosperity | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-corn-ida-h.html | Paid Notice: Deaths CORN, IDA H. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-lazar-ellen.html | Paid Notice: Deaths LAZAR, ELLEN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/albert-g-hart-88-monetary-policy-specialist.html | Albert G. Hart, 88, Monetary Policy Specialist | False | By Peter Passell | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/transactions-367818.html | TRANSACTIONS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/IHT-1897-britain-eyes-isle-in-our-pages100-75-and-50-years-ago.html | 1897: Britain Eyes Isle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-though-back-in-the-hunt-the-yankees-feel-ignored.html | BASEBALL; Though Back In the Hunt, the Yankees Feel Ignored | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-higgins-katie-cassidy.html | Paid Notice: Deaths HIGGINS, KATIE CASSIDY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/news-summary-366790.html | NEWS SUMMARY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-baum-arnold.html | Paid Notice: Deaths BAUM, ARNOLD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/golf-for-us-99-ryder-can-t-come-too-soon.html | GOLF; For U.S., '99 Ryder Can't Come Too Soon | False | By Clifton Brown | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/deal-wasn-t-made-heaven-planet-hollywood-transaction-lost-its-luster.html | The Deal Wasn't Made in Heaven; How a Planet Hollywood Transaction Lost Its Luster | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/plan-for-airborne-laser-weapon-is-attacked.html | Plan for Airborne Laser Weapon Is Attacked | False | By William J. Broad | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-lab-manager-is-indicted.html | New Jersey Daily Briefing; Lab Manager Is Indicted | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/chronicle-367460.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/company-news-bankboston-is-buying-deutsche-bank-argentina.html | COMPANY NEWS; BANKBOSTON IS BUYING DEUTSCHE BANK ARGENTINA | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/hockey-islanders-are-0-for-preseason.html | HOCKEY; Islanders Are 0 for Preseason | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-cogan-james-r.html | Paid Notice: Deaths COGAN, JAMES R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-memorials-kern-joseph-f.html | Paid Notice: Memorials KERN, JOSEPH F. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/movies/film-festival-review-a-man-can-run-away-from-love-and-home-but-not-from-himself.html | FILM FESTIVAL REVIEW; A Man Can Run Away From Love and Home, But Not From Himself | False | By Lawrence Van Gelder | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/searchers-find-a-body-seek-match-to-missing-boy.html | Searchers Find a Body; Seek Match to Missing Boy | False | By Robert Hanley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/IHT-1947-mine-explosion-in-our-pages100-75-and-50-years-ago.html | 1947: Mine Explosion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-seven-challengers-aim-for-yankees-crown.html | BASEBALL; Seven Challengers Aim for Yankees' Crown | False | By Murry Chass With Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/IHT-moores-law-explained-letters-to-the-editor.html | Moore's Law Explained : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/little-talk-on-sexual-diseases.html | Little Talk on Sexual Diseases | False | By Tamar Lewin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/quotation-of-the-day-365661.html | QUOTATION OF THE DAY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/television-review-tales-of-instant-genius-and-the-life-after-life.html | TELEVISION REVIEW; Tales of Instant Genius And the Life After Life | False | By Anita Gates | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-tarasuk-milton.html | Paid Notice: Deaths TARASUK, MILTON | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/house-senate-negotiators-agree-cost-living-increase-for-members-congress.html | House-Senate Negotiators Agree to Cost-of-Living Increase for Members of Congress | False | By Jerry Gray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/metro-business-comptroller-reviews-tax-breaks-and-jobs.html | Metro Business; Comptroller Reviews Tax Breaks and Jobs | False | By Thomas J. Lueck | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/metro-news-briefs-new-york-man-arrested-in-slashing-after-police-show-sketch.html | METRO NEWS BRIEFS: NEW YORK; Man Arrested in Slashing After Police Show Sketch | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/editors-note-365858.html | Editors' Note | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/metro-business-makeover-for-utility.html | Metro Business; Makeover for Utility | False | BY David W. Chen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-styles-james-g.html | Paid Notice: Deaths STYLES, JAMES G. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-herzfeld-karen.html | Paid Notice: Deaths HERZFELD, KAREN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/dr-karl-f-koopman-77-an-authority-on-bats-is-dead.html | Dr. Karl F. Koopman, 77, An Authority on Bats, Is Dead | False | By Eric Pace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/c-corrections-366641.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-troutman-ronald-r.html | Paid Notice: Deaths TROUTMAN, RONALD R. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/observer-big-mob-in-charge-here.html | Observer; Big Mob in Charge Here | False | By Russell Baker | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/new-york-goes-on-line-to-aid-fight-against-child-pornography.html | New York Goes On Line to Aid Fight Against Child Pornography | False | By Seth Schiesel | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/fight-heats-up-as-high-court-considers-fate-of-ellis-island.html | Fight Heats Up As High Court Considers Fate Of Ellis Island | False | By Linda Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/nyc-attica-s-blood-is-obscured-in-sound-bites.html | NYC; Attica's Blood Is Obscured In Sound Bites | False | By Clyde Haberman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/1-campaign-finance-fix-would-cost-a-pittance-367664.html | Campaign Finance Fix Would Cost a Pittance | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/pro-football-parcells-must-learn-when-to-walk-away.html | PRO FOOTBALL; Parcells Must Learn When to Walk Away | False | By Gerald Eskenazi | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/editorial-notebook-man-and-beast-in-botswana.html | Editorial Notebook; Man and Beast in Botswana | False | By Philip M. Boffey | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/science-watch-355453.html | SCIENCE WATCH | False | By James Gorman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/executive-changes-357839.html | Executive Changes | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/us-convenes-experts-on-drugs-to-grapple-with-heroin-use.html | U.S. Convenes Experts on Drugs To Grapple With Heroin Use | False | By Christopher S. Wren | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-copeland-arnold-i.html | Paid Notice: Deaths COPELAND, ARNOLD I. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/clash-of-cultures-tears-texas-city.html | Clash of Cultures Tears Texas City | False | By Sam Howe Verhovek | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/worker-dies-as-scaffold-collapses-in-repair-job.html | Worker Dies as Scaffold Collapses in Repair Job | False | By Michael Cooper | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-vanderbilt-helen-c.html | Paid Notice: Deaths VANDERBILT, HELEN C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/on-pro-football-a-key-to-redskins-receivers-success.html | ON PRO FOOTBALL; A Key to Redskins Receivers' Success | False | By Thomas George | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/currency-markets-pound-is-steadier-as-britain-denies-change-of-euro-plans.html | CURRENCY MARKETS; Pound Is Steadier as Britain Denies Change of Euro Plans | False | By Bridge News | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/tennis.html | TENNIS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/arts-in-america-in-nashville-it-s-not-the-same-old-song-anymore.html | Arts in America; In Nashville, It's Not the Same Old Song Anymore | False | By Bruce Weber | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-herman-kalb-marilyn-i.html | Paid Notice: Deaths HERMAN, KALB, MARILYN I. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/france-scoffs-at-us-protest-over-iran-deal.html | France Scoffs At U.S. Protest Over Iran Deal | False | By Roger Cohen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/football-nfl-notebook.html | FOOTBALL; N.F.L. NOTEBOOK | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/metro-news-briefs-new-york-defects-lead-to-voiding-of-24-protesters-cases.html | METRO NEWS BRIEFS: NEW YORK; Defects Lead to Voiding Of 24 Protesters' Cases | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-soffer-stuart.html | Paid Notice: Deaths SOFFER, STUART | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/theater/footlights.html | Footlights | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-psychiatric-guide-stirs-up-debate-on-disorders-letting-off-steam-367583.html | Psychiatric Guide Stirs Up Debate on Disorders; Letting Off Steam | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/testing-giant-exceeds-roots-drawing-business-rivals-ire.html | Testing Giant Exceeds Roots, Drawing Business Rivals' Ire | False | By Jon Nordheimer and Douglas Frantz | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-simo-roberto.html | Paid Notice: Deaths SIMO, ROBERTO | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/two-edged-sanctions-sword.html | Two-Edged Sanctions Sword | False | By David E. Sanger | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/homage-last-for-blues-makers-through-fan-s-crusade-unmarked-graves-get-memorials.html | Homage at Last for Blues Makers ; Through a Fan's Crusade, Unmarked Graves Get Memorials | False | By Emily Yellin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-fumes-sicken-students.html | New Jersey Daily Briefing Fumes Sicken Students | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/mccaughey-ross-plans-to-switch-to-democrats.html | McCaughey Ross Plans to Switch to Democrats | False | By Adam Nagourney | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-fitzgerald-isabel.html | Paid Notice: Deaths FITZGERALD, ISABEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-swig-richard.html | Paid Notice: Deaths SWIG, RICHARD | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-psychiatric-guide-stirs-up-debate-on-disorders-367567.html | Psychiatric Guide Stirs Up Debate on Disorders | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/samuel-kaynard-78-labor-expert-involved-in-cabbies-dispute.html | Samuel Kaynard, 78, Labor Expert Involved In Cabbies' Dispute | False | By Anthony Ramirez | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/march-of-glaciers-challenged-as-engine-of-bird-evolution.html | March of Glaciers Challenged as Engine Of Bird Evolution | False | By Carol Kaesuk Yoon | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/at-officer-s-trial-man-tells-of-being-slapped-and-choked.html | At Officer's Trial, Man Tells Of Being Slapped and Choked | False | By Barbara Stewart | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-workman-david.html | Paid Notice: Deaths WORKMAN, DAVID | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/threat-is-seen-to-campaign-finance-bill.html | Threat Is Seen to Campaign-Finance Bill | False | By Eric Schmitt | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-psychiatric-guide-stirs-up-debate-on-disorders-an-angry-society-367591.html | Psychiatric Guide Stirs Up Debate on Disorders; An Angry Society | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/democrats-get-look-at-rivals-to-governor.html | Democrats Get Look at Rivals To Governor | False | By Richard Perez-Pena | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/william-m-berger-70-commodities-trader.html | William M. Berger, 70, Commodities Trader | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-campaign-finance-fix-would-cost-a-pittance-367672.html | Campaign Finance Fix Would Cost a Pittance | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/style/by-design-and-now-ethnic-arms.html | By Design; And Now, Ethnic Arms | False | By Anne-Marie Schiro | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/gumbel-to-interview-mckinney-on-charges.html | Gumbel to Interview McKinney on Charges | False | By Bill Carter | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/warming-world-coping-with-climate-change-if-climate-changes-who-vulnerable.html | THE WARMING WORLD: Coping With Climate Change; If Climate Changes, Who Is Vulnerable? Panels Offer Some Local Projections | False | By William K. Stevens | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/market-place-us-healthcare-a-harder-fit-than-aetna-thought.html | Market Place; U.S. Healthcare a Harder Fit Than Aetna Thought | False | By Joseph B. Treaster | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/liberty-will-not-intrude-on-dodger-sale.html | Liberty Will Not Intrude on Dodger Sale | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/personal-computers-a-lilliputian-pocket-secretary.html | PERSONAL COMPUTERS; A Lilliputian Pocket Secretary | False | By Stephen Manes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/IHT-ryder-cup-outcome-teamwork-triumphs.html | Ryder Cup Outcome: Teamwork Triumphs | False | By Ian Thomsen, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-huizengas-millions-demand-even-more.html | BASEBALL; Huizenga's Millions Demand Even More | False | By Charlie Nobles | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/IHT-1922-league-assailed-in-our-pages100-75-and-50-years-ago.html | 1922: League Assailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-rosenthal-peggy.html | Paid Notice: Deaths ROSENTHAL, PEGGY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/digital-x-ray-systems-to-replace-old-films-with-electronic-images.html | Digital X-Ray Systems to Replace Old Films With Electronic Images | False | By Philip J. Hilts | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/white-house-opens-attack-on-irs-oversight-proposal.html | White House Opens Attack On I.R.S. Oversight Proposal | False | By Richard W. Stevenson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-yubas-jonathan.html | Paid Notice: Deaths YUBAS, JONATHAN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-rothenberg-flora.html | Paid Notice: Deaths ROTHENBERG, FLORA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/new-evidence-is-said-to-link-mad-cow-disease-to-humans.html | New Evidence Is Said to Link Mad Cow Disease to Humans | False | By Sandra Blakeslee | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/alerted-photo-film-makers-not-public-about-bomb-fallout.html | U.S. Alerted Photo Film Makers, Not Public, About Bomb Fallout | False | By Matthew L. Wald | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/israel-aid-as-leverage-357456.html | Israel Aid as Leverage | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/roy-lichtenstein-pop-master-dies-at-73.html | Roy Lichtenstein, Pop Master, Dies at 73 | False | By Michael Kimmelman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-psychiatric-guide-stirs-up-debate-on-disorders-everyday-complaints-367621.html | Psychiatric Guide Stirs Up Debate on Disorders; Everyday Complaints | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/dance-review-letting-viewers-select-the-works-and-their-order.html | DANCE REVIEW; Letting Viewers Select the Works and Their Order | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-reichman-stella-jolles.html | Paid Notice: Deaths REICHMAN, STELLA JOLLES | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-foiling-sat-cheaters-tighter-security-needed-367656.html | Foiling S.A.T. Cheaters; Tighter Security Needed | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/after-2-year-hiatus-soap-opera-on-aids-returns-to-the-subways.html | After 2-Year Hiatus, Soap Opera on AIDS Returns to the Subways | False | By Vivian S. Toy | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/helping-or-confusing-tv-labels-are-widening.html | Helping or Confusing, TV Labels Are Widening | False | By Lawrie Mifflin | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-farrell-agnes-b.html | Paid Notice: Deaths FARRELL, AGNES B. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/pop-review-growing-up-and-happy-to-do-so.html | POP REVIEW; Growing Up and Happy to Do So | False | By Ben Ratliff | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/the-media-business-advertising-addenda-sawyer-riley-wins-3-creative-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sawyer Riley Wins 3 Creative Awards | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/baseball-yankees-notebook-despite-benching-fielder-is-serene.html | BASEBALL: YANKEES NOTEBOOK; Despite Benching, Fielder Is Serene | False | By Jack Curry | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/worldbusiness/IHT-thinking-ahead-commentary-germans-may-fret-but-the.html | THINKING AHEAD / COMMENTARY : Germans May Fret, but the Outlook Is Improving | False | By Reginald Dale, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/herbert-einhorn-84-corporate-mergers-expert.html | Herbert Einhorn, 84, Corporate Mergers Expert | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/IHT-britains-eurodinosaurs-are-becoming-an-endangered-species.html | Britain's Eurodinosaurs Are Becoming an Endangered Species | False | By Roy Denman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-larrabee-eleanor-doermann.html | Paid Notice: Deaths LARRABEE, ELEANOR DOERMANN | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/israel-and-palestinians-to-meet-next-week-in-new-talks.html | Israel and Palestinians to Meet Next Week in New Talks | False | By Steven Lee Myers | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/c-corrections-366650.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-lichtenstein-roy.html | Paid Notice: Deaths LICHTENSTEIN, ROY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/welfare-catch22.html | Welfare Catch-22 | False | By Joel Sanders | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-flood-project-to-start.html | New Jersey Daily Briefing: Flood Project to Start | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-2d-bias-claim-against-store.html | New Jersey Daily Briefing: 2d Bias Claim Against Store | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/iraq-and-iran-tempt-world-energy-industry.html | Iraq and Iran Tempt World Energy Industry | False | By Youssef M. Ibrahim | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/chess-problems-for-the-polymath-who-plays-in-many-styles.html | Chess; Problems for the Polymath Who Plays in Many Styles | False | By Robert Byrne | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/legacy-of-fear-lingers-for-italians-in-quakes.html | Legacy of Fear Lingers for Italians in Quakes | False | By Celestine Bohlen | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/us-airways-order-hinging-on-pilot-talks.html | US Airways Order Hinging On Pilot Talks | False | By Laurence Zuckerman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/vahakn-nigogosian-87-builder-of-violins.html | Vahakn Nigogosian, 87, Builder of Violins | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/condoms-in-school-said-not-to-affect-teen-age-sex-rate.html | CONDOMS IN SCHOOL SAID NOT TO AFFECT TEEN-AGE SEX RATE | False | By Lynda Richardson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-parsons-louise-bigelow.html | Paid Notice: Deaths PARSONS, LOUISE BIGELOW | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/potential-jurors-queried-in-bomb-trial.html | Potential Jurors Queried in Bomb Trial | False | By Jo Thomas | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-jacobson-s-hirsch.html | Paid Notice: Deaths JACOBSON, S. HIRSCH | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/company-news-wallace-computer-in-deal-for-commercial-printer.html | COMPANY NEWS; WALLACE COMPUTER IN DEAL FOR COMMERCIAL PRINTER | False | By Dow Jones | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-blue-cross-goes-to-court.html | New Jersey Daily Briefing: Blue Cross Goes to Court | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-palm-marie-c.html | Paid Notice: Deaths PALM, MARIE C. | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/college-football-big-east-notebook-rutgers-will-try-to-stop-zeroue.html | COLLEGE FOOTBALL: BIG EAST NOTEBOOK; Rutgers Will Try To Stop Zeroue | False | By William N. Wallace | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/china-pre-marco-polo-publisher-puts-off-book.html | China, Pre-Marco Polo? Publisher Puts Off Book | False | By Dinitia Smith | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/union-strategy-results-in-coup-at-us-airways.html | Union Strategy Results in Coup At US Airways | False | By Steven Greenhouse | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/IHT-meanwhile-a-round-of-applause-for-happy-landings.html | MEANWHILE : A Round of Applause For Happy Landings | False | By Dan Levine, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-weisbach-gamliel.html | Paid Notice: Deaths WEISBACH, GAMLIEL | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/william-craig-historian-68.html | William Craig, Historian, 68 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/style/patterns-357383.html | Patterns | False | By Constance C. R. White | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/chronicle-365343.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/inside-366528.html | INSIDE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-hicks-everett.html | Paid Notice: Deaths HICKS, EVERETT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/pro-basketball-hall-of-fame-hails-coaches-from-old-school-and-new.html | PRO BASKETBALL; Hall of Fame Hails Coaches From Old School and New | False | By Mike Wise | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/chronicle-367451.html | CHRONICLE | False | By Nadine Brozan | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/football-n-f-l-with-rice-sidelined-niners-diversify.html | FOOTBALL: N.F.L.; With Rice Sidelined, Niners Diversify | False | By Mike Freeman | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/spine-researchers-seek-recipe-for-regeneration.html | Spine Researchers Seek Recipe for Regeneration | False | By Denise Grady | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/cashless-society-put-to-test-in-ontario-town.html | Cashless Society Put to Test in Ontario Town | False | By Kalyani Vittala | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/limiting-speech-in-subways.html | Limiting Speech in Subways | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/a-test-of-honor.html | A Test of Honor | False | By Owen Robinson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/the-media-business-advertising-addenda-ogilvy-mather-gets-perrier-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mather Gets Perrier Account | False | By Stuart Elliott | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/company-briefs-367435.html | COMPANY BRIEFS | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/walter-trampler-82-violist-with-lincoln-center-ensemble.html | Walter Trampler, 82, Violist With Lincoln Center Ensemble | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-egan-robert.html | Paid Notice: Deaths EGAN, ROBERT | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/worldbusiness/IHT-elle-offers-women-an-online-home.html | Elle Offers Women an On-Line Home | False | By Daniel Tilles, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/plus-in-the-news-boxing-golota-makes-donation-to-poles.html | PLUS: IN THE NEWS -- BOXING; Golota Makes Donation to Poles | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-psychiatric-guide-stirs-up-debate-on-disorders-removing-the-stigma-367605.html | Psychiatric Guide Stirs Up Debate on Disorders; Removing the Stigma | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-chile-s-democratic-past-357146.html | Chile's Democratic Past | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/place-for-aspiring-dot-com-internet-industry-s-most-popular-address-manhattan.html | The Place for the Aspiring Dot Com; Internet Industry's Most Popular Address Is Manhattan | False | By Kirk Johnson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/worldbusiness/IHT-truce-fails-to-end-parisbonn-dispute-on-european.html | Truce Fails to End Paris-Bonn Dispute on European Central Bank | False | By Barry James, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/IHT-hotels-are-emptier-but-business-community-is-upbeat-almost-normal-in.html | Hotels Are Emptier, but Business Community Is Upbeat : Almost Normal in Hong Kong | False | By Alan Friedman, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/milton-r-friedman-real-estate-lawyer-93.html | Milton R. Friedman, Real Estate Lawyer, 93 | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/key-rates-357634.html | Key Rates | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/luxury-hotel-planned-for-55-wall-street.html | Luxury Hotel Planned for 55 Wall Street | False | By Charles V Bagli | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/IHT-solutions-for-peace-letters-to-the-editor.html | Solutions for Peace?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/special-city-school-on-si-investigated-over-admissions.html | Special City School On S.I. Investigated Over Admissions | False | By Jacques Steinberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/senator-faces-friendly-fire-on-changing-campaigns.html | Senator Faces Friendly Fire On Changing Campaigns | False | By Francis X. Clines | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/music-review-his-own-way-yet-like-glenn-gould.html | MUSIC REVIEW; His Own Way, Yet Like Glenn Gould | False | By Allan Kozinn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-finer-sylvia.html | Paid Notice: Deaths FINER, SYLVIA | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/l-psychiatric-guide-stirs-up-debate-on-disorders-no-legal-defense-367575.html | Psychiatric Guide Stirs Up Debate on Disorders; No Legal Defense | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/critic-s-choice-jazz-and-world-music-cd-s-an-international-swing-into-fall.html | CRITIC'S CHOICE/Jazz and World Music CD's; An International Swing Into Fall | False | By Peter Watrous | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/world/nativot-journal-in-spirit-of-atonement-an-apology-to-sephardim.html | Nativot Journal; In Spirit of Atonement, an Apology to Sephardim | False | By Joel Greenberg | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-jaspan-dr-jeanne-rasky.html | Paid Notice: Deaths JASPAN, DR. JEANNE RASKY | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/messinger-twits-giuliani-on-timing-of-school-rewards.html | Messinger Twits Giuliani on Timing of School Rewards | False | By David M. Herszenhorn | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/sports/on-baseball-for-3-inspired-yanks-chance-to-make-good.html | ON BASEBALL; For 3 Inspired Yanks, Chance to Make Good | False | By Murray Chass | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/business/the-media-business-penguin-and-booksellers-settle-an-accounting-feud.html | THE MEDIA BUSINESS; Penguin and Booksellers Settle an Accounting Feud | False | By Doreen Carvajal | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/us/new-reports-say-minorities-benefit-in-fiscal-recovery.html | NEW REPORTS SAY MINORITIES BENEFIT IN FISCAL RECOVERY | False | By Steven A. Holmes | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/conviction-for-child-abuse-overturned-10-years-later.html | Conviction for Child Abuse Overturned 10 Years Later | False | By David Stout | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/mta-to-add-bus-service-to-meet-demand.html | M.T.A. to Add Bus Service to Meet Demand | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/new-jersey-daily-briefing-sex-charge-for-postal-worker.html | New Jersey Daily Briefing; Sex Charge for Postal Worker | False | By Jesse McKinley | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/classified/paid-notice-deaths-rothman-florence.html | Paid Notice: Deaths ROTHMAN, FLORENCE | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/nyregion/c-corrections-366676.html | Corrections | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/arts/dance-review-night-of-symbolic-and-mystical-themes-but-passion-too.html | DANCE REVIEW; Night of Symbolic and Mystical Themes, but Passion, Too | False | By Jack Anderson | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/science/q-a-352276.html | Q&A | False | By C. Claiborne Ray | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/style/IHT-shock-sensation-britfash-mirrors-the-world-of-art.html | Shock! Sensation! Brit/Fash Mirrors the World of Art | False | By Suzy Menkes, International Herald Tribune | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-09-30 | 1997-09-30 | https://www.nytimes.com/1997/09/30/opinion/mr-clinton-speaks-up-for-judges.html | Mr. Clinton Speaks Up for Judges | False | | 1997-11-12 | TX 4-569-472 | 2009-08-06 | TX 6-681-625 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/bridge-toll-dropped-for-rockaway-residents.html | Bridge Toll Dropped for Rockaway Residents | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-immigration-service-is-fair-on-asylum-claims-387487.html | Immigration Service Is Fair on Asylum Claims | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-hong-kong-legislature-has-some-democrats-373281.html | Hong Kong Legislature Has Some Democrats | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/news-summary-386588.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-memorials-denerstein-ezra-j.html | Paid Notice: Memorials DENERSTEIN, EZRA J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/hockey-despite-dismal-preseason-islanders-hope-for-playoffs.html | HOCKEY; Despite Dismal Preseason, Islanders Hope for Playoffs | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-dwyer-virginia-a.html | Paid Notice: Deaths DWYER, VIRGINIA A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/style/IHT-a-classic-learhalls-finale.html | A Classic 'Lear'.Hall's Finale? | False | By Sheridan Morley, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/metro-news-briefs-new-york-11-fathers-are-arrested-over-child-support.html | METRO NEWS BRIEFS: NEW YORK; 11 Fathers Are Arrested Over Child Support | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/books/critic-s-notebook-literary-lions-tigers-cubs-find-joy-in-mudville.html | Critic's Notebook; Literary Lions (Tigers? Cubs?) Find Joy in Mudville | False | By Richard Bernstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/the-media-business-advertising-addenda-3-agency-companies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Agency Companies Make Acquisitions | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-many-girls-learn-better-without-boys-around-387509.html | Many Girls Learn Better Without Boys Around | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-memorials-thurman-barry-leo.html | Paid Notice: Memorials THURMAN, BARRY LEO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/hockey-as-the-season-takes-off-some-stars-may-be-missing.html | HOCKEY; As the Season Takes Off, Some Stars May Be Missing | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-reichman-stella-jolles.html | Paid Notice: Deaths REICHMAN, STELLA JOLLES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/company-news-extendicare-of-canada-plans-to-buy-arbor-health-care.html | COMPANY NEWS; EXTENDICARE OF CANADA PLANS TO BUY ARBOR HEALTH CARE | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/irs-to-begin-forums-with-taxpayers.html | I.R.S. to Begin Forums With Taxpayers | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/metropolitan-diary-375519.html | Metropolitan Diary | False | By Enid Nemy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-asencio-adelaida-nee-sanchez.html | Paid Notice: Deaths ASENCIO, ADELAIDA (NEE SANCHEZ) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-liebman-charles-j.html | Paid Notice: Deaths LIEBMAN, CHARLES J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/worldbusiness/IHT-report-on-exports-omits-promised-data-on-currency.html | Report on Exports Omits Promised Data on Currency Positions : Thailand Central Bank:Not So Open | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-bogart-mark-a.html | Paid Notice: Deaths BOGART, MARK A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-justice-should-always-be-blind-to-agony-374822.html | Justice Should Always Be Blind to Agony | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/panel-urges-that-immigrants-become-further-americanized.html | Panel Urges That Immigrants Become Further Americanized | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/metro-news-briefs-new-york-queens-student-accused-of-slashing-school-aide.html | METRO NEWS BRIEFS: NEW YORK; Queens Student Accused Of Slashing School Aide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/company-news-exabyte-plans-to-cut-250-jobs-and-post-loss.html | COMPANY NEWS; EXABYTE PLANS TO CUT 250 JOBS AND POST LOSS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/tv-notes-a-brokaw-victory.html | TV Notes; A Brokaw Victory | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/plus-in-the-news-tennis-swiss-indoors-ivanisevic-out.html | PLUS: IN THE NEWS -- TENNIS: SWISS INDOORS; Ivanisevic Out | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-fans-find-is-it-s-hard-to-match-the-excitement-of-96.html | DIVISION SERIES PLAYOFFS; Fans Find It's Hard to Match the Excitement of '96 | False | By Neil MacFarquhar | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-even-with-big-cushion-hershiser-goes-thud.html | DIVISION SERIES PLAYOFFS; Even With Big Cushion, Hershiser Goes Thud | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/25-and-under-can-you-clone-success.html | $25 and Under; Can You Clone Success? | False | By Eric Asimov | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/republican-chiefs-say-the-trade-bill-is-in-big-trouble.html | REPUBLICAN CHIEFS SAY THE TRADE BILL IS IN BIG TROUBLE | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-three-homers-row-pull-yankees-hole-cone-rescued-after.html | DIVISION SERIES PLAYOFFS; Three Homers in a Row Pull Yankees Out of a Hole; Cone Rescued After Making A Rough Start | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/city-opera-and-union-avert-strike.html | City Opera and Union Avert Strike | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-williams-millard-j.html | Paid Notice: Deaths WILLIAMS, MILLARD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-mta-rules-on-ads-anger-civil-libertarians.html | New M.T.A. Rules on Ads Anger Civil Libertarians | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/business-digest-386332.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/world/cambodian-says-he-may-bar-un-from-vote-if-denied-seat.html | Cambodian Says He May Bar U.N. From Vote if Denied Seat | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-richman-philip-c.html | Paid Notice: Deaths RICHMAN, PHILIP C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-cherry-margaret-hoegl.html | Paid Notice: Deaths CHERRY, MARGARET HOEGL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/pataki-says-clinton-aides-seek-to-end-medicaid-fight.html | Pataki Says Clinton Aides Seek to End Medicaid Fight | False | By James Dao | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-northrop-stuart-johnston.html | Paid Notice: Deaths NORTHROP, STUART JOHNSTON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/learning-to-love-a-lover-is-casanova-s-reputation-as-a-reprobate-a-bum-rap.html | Learning to Love a Lover; Is Casanova's Reputation as a Reprobate a Bum Rap? | False | By Dinitia Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/metro-news-briefs-new-jersey-mccaughey-ross-endorses-mcgreevey.html | METRO NEWS BRIEFS: NEW JERSEY; McCaughey Ross Endorses McGreevey | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/worldbusiness/IHT-bundesbank-is-ready-to-yield-its-autonomy-issing.html | Bundesbank Is Ready to Yield Its Autonomy, Issing Says | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/us-airways-and-pilots-in-tentative-deal.html | US Airways And Pilots in Tentative Deal | False | By Laurence Zuckerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/tv-notes-few-winners-many-sinners.html | TV Notes; Few Winners, Many Sinners | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/doubt-cast-on-witnesses-of-a-missile-in-jet-crash.html | Doubt Cast on Witnesses Of a Missile in Jet Crash | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/restaurants-a-new-le-cirque-the-same-old-magic.html | Restaurants; A New Le Cirque, the Same Old Magic | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/sips-waiters-challenge-an-unspilled-martini.html | Sips; Waiters' Challenge: An Unspilled Martini | False | By Richard Flaste | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/american-restaurants-offer-a-taste-of-fresh-argentine-beef.html | American Restaurants Offer a Taste Of Fresh Argentine Beef | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/hillary-clinton-begins-drive-to-improve-care-for-children.html | Hillary Clinton Begins Drive To Improve Care for Children | False | By Katharine Q. Seelye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/music-review-sensual-medieval-songs-with-earthy-passion.html | MUSIC REVIEW; Sensual Medieval Songs, With Earthy Passion | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/boy-is-strangled-and-misgivings-arise-over-fund-raising.html | Boy Is Strangled, and Misgivings Arise Over Fund-Raising | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/futures-markets-soybean-and-corn-prices-fall-as-harvests-look-abundant.html | FUTURES MARKETS; Soybean and Corn Prices Fall As Harvests Look Abundant | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-police-back-whitman.html | NEW JERSEY DAILY BRIEFING; Police Back Whitman | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-mendelson-miriam.html | Paid Notice: Deaths MENDELSON, MIRIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-nadal-carlos-g.html | Paid Notice: Deaths NADAL, CARLOS G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/housing-court-is-scheduled-for-reshaping-by-the-state.html | Housing Court Is Scheduled For Reshaping By the State | False | By John Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-michel-evelyn-jablow.html | Paid Notice: Deaths MICHEL, EVELYN JABLOW | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/syracuse-and-sec-settle-a-case-alleging-bond-fraud.html | Syracuse and S.E.C. Settle a Case Alleging Bond Fraud | False | By Kirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/evelyn-jablow-78-decorator-and-a-designer-of-furniture.html | Evelyn Jablow, 78, Decorator And a Designer of Furniture | False | By Enid Nemy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/television-review-breast-cancer-brings-murphy-brown-close-to-real-life-tragedy.html | TELEVISION REVIEW; Breast Cancer Brings 'Murphy Brown' Close To Real-Life Tragedy | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-cherry-cecelia-rubinstein.html | Paid Notice: Deaths CHERRY, CECELIA (RUBINSTEIN) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/essay-flunk-that-test.html | Essay; Flunk That Test | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/fur-is-coming-out-of-the-fashion-industry-s-closet.html | Fur Is Coming Out of the Fashion Industry's Closet | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/measure-to-ban-import-items-made-by-children-in-bondage.html | Measure to Ban Import Items Made by Children in Bondage | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-memorials-bernstein-lottelore.html | Paid Notice: Memorials BERNSTEIN, LOTTELORE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-valdes-esperanza-victoria.html | Paid Notice: Deaths VALDES, ESPERANZA VICTORIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/neighbors-grieve-for-11-year-old-slain-as-he-tried-to-win-a-top-pta-prize.html | Neighbors Grieve for 11-Year-Old Slain as He Tried to Win a Top P.T.A. Prize | False | By Robert Hanley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/so-why-do-hmo-s-want-to-be-regulated-treatment-isn-t-futile-387436.html | So Why Do H.M.O.'s Want to Be Regulated?; Treatment Isn't 'Futile' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/editorial-notebook-have-charts-will-travel.html | Editorial Notebook; Have Charts, Will Travel | False | By Gail Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-fitzgerald-isabel.html | Paid Notice: Deaths FITZGERALD, ISABEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-quintavalle-joseph-t.html | Paid Notice: Deaths QUINTAVALLE, JOSEPH T. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-nuclear-energy-perks-374415.html | Nuclear Energy Perks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/inside-386723.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-fiedler-morton.html | Paid Notice: Deaths FIEDLER, MORTON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/eleanor-d-larrabee-74-library-architect.html | Eleanor D. Larrabee, 74, Library Architect | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/developer-of-notes-program-to-focus-on-new-venture.html | Developer of Notes Program To Focus on New Venture | False | By Laurence Zuckerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/james-cogan-69-lawyer-specializing-in-estates.html | James Cogan, 69, Lawyer Specializing in Estates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/racing-roundup.html | RACING: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/the-chef.html | The Chef | False | By Michael Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/world/buoyant-blair-maps-his-vision-for-future.html | Buoyant Blair Maps His Vision for Future | False | By Warren Hoge | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-timberger-gertrude.html | Paid Notice: Deaths TIMBERGER, GERTRUDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-teacher-background-checks.html | NEW JERSEY DAILY BRIEFING; Teacher Background Checks | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/chinese-tycoon-gives-columbia-26-million.html | Chinese Tycoon Gives Columbia $26 Million | False | By Karen W. Arenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/the-media-business-advertising-addenda-cordiant-provides-details-on-division.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Provides Details on Division | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/metro-business-finalists-in-bidding-for-chrysler-building.html | Metro Business; Finalists in Bidding For Chrysler Building | False | By Charles V Bagli | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/william-conard-41-store-window-artist-dies.html | William Conard, 41, Store Window Artist, Dies | False | By Charlie Leduff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-clark-harry-b.html | Paid Notice: Deaths CLARK, HARRY B. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-barham-constance-c.html | Paid Notice: Deaths BARHAM, CONSTANCE C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/the-media-business-advertising-addenda-bozell-jacobs-quits-accountants-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell, Jacobs Quits Accountants' Review | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/temptation-wheeling-out-the-cheese-six-tons-worth.html | Temptation; Wheeling Out the Cheese (Six Tons' Worth) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-memorials-fitzpatrick-john-j.html | Paid Notice: Memorials FITZPATRICK, JOHN J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/quotation-of-the-day-382663.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/c-corrections-386448.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-kane-michael.html | Paid Notice: Deaths KANE, MICHAEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/sports-of-the-times-very-risky-business-for-the-newest-ranger.html | Sports of The Times; Very Risky Business For the Newest Ranger | False | By Ira Berkow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/half-the-states-unlikely-to-meet-goals-on-welfare.html | HALF THE STATES UNLIKELY TO MEET GOALS ON WELFARE | False | By Jason Deparle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/c-corrections-386456.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/council-backs-a-new-police-review-board.html | Council Backs a New Police Review Board | False | By Vivian S. Toy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-vogel-r-marguerite.html | Paid Notice: Deaths VOGEL, R. MARGUERITE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/opera-review-a-turandot-who-grasps-the-heart-of-sound.html | OPERA REVIEW; A Turandot Who Grasps The Heart Of Sound | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/television-review-seeking-something-to-blame-when-breast-cancer-strikes.html | TELEVISION REVIEW; Seeking Something to Blame When Breast Cancer Strikes | False | By Gina Kolata | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/sexual-abuse-tied-to-1-in-4-girls-in-teens.html | Sexual Abuse Tied to 1 in 4 Girls in Teens | False | By Tamar Lewin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/when-optimism-meets-overcapacity.html | When Optimism Meets Overcapacity | False | By William Greider | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-memorials-barner-stockman.html | Paid Notice: Memorials BARNER, STOCKMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/pair-of-elder-statesmen-urge-that-soft-money-be-outlawed.html | Pair of Elder Statesmen Urge That Soft Money Be Outlawed | False | By David E. Rosenbaum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/in-the-race-for-mayor-the-suburbs-give-heavily.html | In the Race For Mayor, The Suburbs Give Heavily | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/world/french-church-issues-apology-to-jews-on-war.html | French Church Issues Apology To Jews on War | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/haulers-plead-guilty-to-controlling-garbage-routes-with-violence.html | Haulers Plead Guilty to Controlling Garbage Routes With Violence | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/books/much-hand-wringing-with-gloves-off-at-a-publishing-debate.html | Much Hand Wringing, With Gloves Off, at a Publishing Debate | False | By Doreen Carvajal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/IHT-1922-liquor-platform-in-our-pages100-75-and-50-years-ago.html | 1922: Liquor Platform : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/c-corrections-386472.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-mcclintock-john-t.html | Paid Notice: Deaths MCCLINTOCK, JOHN T. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-modify-killer-trucks-387452.html | Modify Killer Trucks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/aim-sanctions-at-iran-not-france.html | Aim Sanctions at Iran, Not France | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/business-travel-slowing-many-pacific-rim-economies-means-lower-costs-for.html | Business Travel; The slowing of many Pacific Rim economies means lower costs for corporate travelers. | False | By Paul Burnham Finney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-tanner-pauline-steinlauf.html | Paid Notice: Deaths TANNER, PAULINE STEINLAUF | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/police-chief-in-west-new-york-corruption-inquiry-resigns.html | Police Chief in West New York Corruption Inquiry Resigns | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-blumenfeld-sam.html | Paid Notice: Deaths BLUMENFELD, SAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-o-rourke-james-d-buz.html | Paid Notice: Deaths OROURKE, JAMES D. "BUZ" | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-rothenberg-flora.html | Paid Notice: Deaths ROTHENBERG, FLORA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/gains-harder-for-blue-chips-in-3d-quarter.html | Gains Harder for Blue Chips In 3d Quarter | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/IHT-they-treated-me-like-dirt-one-complains-for-foreign-workers-a-harsh-south-korea.html | 'They Treated Me Like Dirt,' One Complains : For Foreign Workers, a Harsh South Korea | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/about-new-york-downsizing-opens-a-door-for-a-sculptor.html | About New York; Downsizing Opens a Door For a Sculptor | False | By David Gonzalez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/world/new-us-envoy-to-paris-ponders-his-stormy-start.html | New U.S. Envoy to Paris Ponders His Stormy Start | False | By Craig R. Whitney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/women-hold-10.6-of-fortune-500-board-seats-study-says.html | Women Hold 10.6% of Fortune 500 Board Seats, Study Says | False | By Adam Bryant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/pro-football-aggressive-giant-defense-makes-an-attitude-adjustment.html | PRO FOOTBALL; Aggressive Giant Defense Makes an Attitude Adjustment | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-immigration-service-is-fair-on-asylum-claims-387479.html | Immigration Service Is Fair on Asylum Claims | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/president-nudges-his-race-panel-to-take-action.html | President Nudges His Race Panel to Take Action | False | By Steven A. Holmes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-of-collecting-and-embezzling.html | NEW JERSEY DAILY BRIEFING; Of Collecting and Embezzling | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/on-baseball-how-do-you-spell-relief-yanks-know.html | ON BASEBALL; How Do You Spell Relief? Yanks Know | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-so-why-do-hmo-s-want-to-be-regulated-dilemma-for-doctors-387428.html | So Why Do H.M.O.'s Want to Be Regulated?; Dilemma for Doctors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-rothman-florence.html | Paid Notice: Deaths ROTHMAN, FLORENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/meatloaf-is-proof-that-an-old-love-can-be-the-best-love.html | Meatloaf Is Proof That an Old Love Can Be the Best Love | False | By Barbara Kafka | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/lieutenants-to-replace-desk-officers.html | Lieutenants to Replace Desk Officers | False | By Michael Cooper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-memorials-mautner-matthew-erich.html | Paid Notice: Memorials MAUTNER, MATTHEW ERICH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/theater/reporter-s-notebook-a-lesson-to-new-york-on-grace-in-theater.html | REPORTER'S NOTEBOOK; A Lesson To New York On Grace In Theater | False | By Ben Brantley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-support-from-across-hudson.html | NEW JERSEY DAILY BRIEFING; Support From Across Hudson | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/international-briefs-stanford-rook-shares-plunge-on-drug-setback.html | INTERNATIONAL BRIEFS; Stanford Rook Shares Plunge on Drug Setback | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/parking-rules-376701.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-year-new-day-for-riverdale-bronx-neighborhood-now-lively-center-for-orthodox.html | At the New Year, a New Day for Riverdale; A Bronx Neighborhood Is Now a Lively Center for Orthodox Jews | False | By Neil MacFarquhar | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/movies/for-the-blacklisted-credit-where-credit-is-due.html | For the Blacklisted, Credit Where Credit Is Due | False | By Bernard Weinraub | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/tv-notes-the-senator-vs-nbc.html | TV Notes; The Senator vs. NBC | False | By Lawrie Mifflin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/japanese-phone-giant-buys-a-us-stake.html | Japanese Phone Giant Buys a U.S. Stake | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/boxing-lewis-is-the-champion-no-one-really-knows.html | BOXING; Lewis Is the Champion No One Really Knows | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-modify-killer-trucks-387460.html | Modify Killer Trucks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/national-news-briefs-seeking-death-penalty-in-bomb-case-is-upheld.html | National News Briefs; Seeking Death Penalty In Bomb Case Is Upheld | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/in-a-passion-for-antique-clocks-executive-embezzled-12-million.html | In a Passion for Antique Clocks, Executive Embezzled $12 Million | False | By Ronald Smothers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-quinby-william-conant.html | Paid Notice: Deaths QUINBY, WILLIAM CONANT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/ready-or-not-here-comes-the-bread.html | Ready or Not, Here Comes the Bread | False | By William Grimes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-ross-daniel-g.html | Paid Notice: Deaths ROSS, DANIEL G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/company-briefs-386324.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-many-girls-learn-better-without-boys-around-387495.html | Many Girls Learn Better Without Boys Around | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/patriot-expected-to-announce-carnival-hotels-purchase.html | Patriot Expected to Announce Carnival Hotels Purchase | False | By Edwin McDowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/test-kitchen-when-open-sesame-doesn-t-quite-pop-it.html | Test Kitchen; When 'Open Sesame' Doesn't Quite Pop It | False | By Suzanne Hamlin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/key-rates-377295.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-maddux-starts-off-at-his-best-for-braves.html | DIVISION SERIES PLAYOFFS; Maddux Starts Off at His Best for Braves | False | By Jerry Schwartz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-larson-john.html | Paid Notice: Deaths LARSON, JOHN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-both-candidates-are-faulted.html | NEW JERSEY DAILY BRIEFING; Both Candidates Are Faulted | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-greene-myron-l-mike.html | Paid Notice: Deaths GREENE, MYRON L. (MIKE) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/tv-notes-cable-s-300.html | TV Notes; Cable's 300 | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/hockey-lafontaine-is-willing-to-take-the-risks.html | HOCKEY; LaFontaine Is Willing To Take The Risks | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/media-business-advertising-why-cruise-that-s-what-industry-association-s-new.html | THE MEDIA BUSINESS: ADVERTISING; Why cruise? That's what the industry association's new campaign will tell you. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/world/house-panel-takes-a-slap-at-clinton-over-china.html | House Panel Takes a Slap At Clinton Over China | False | By David Stout | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-service-for-mcguire-airmen.html | NEW JERSEY DAILY BRIEFING; Service for McGuire Airmen | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/so-why-do-hmo-s-want-to-be-regulated-387410.html | So Why Do H.M.O.'s Want to Be Regulated? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-froehlich-hildegard-89-nee-haas.html | Paid Notice: Deaths FROEHLICH, HILDEGARD, 89, (NEE HAAS) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/world/colina-journal-latin-america-s-disabled-unsafely-hidden-away.html | Colina Journal; Latin America's Disabled: Unsafely Hidden Away | False | By Calvin Sims | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/IHT-dont-abandon-bosnia-letters-to-the-editor.html | Don't Abandon Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/IHT-political-ripples-in-southeast-asia.html | Political Ripples in Southeast Asia | False | By Philip Bowring, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/early-account-of-shooting-in-dobbs-ferry-is-recanted.html | Early Account Of Shooting In Dobbs Ferry Is Recanted | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/dropping-ball-juggling-loans-lot-fumbles-eds-processing-student-debt.html | Dropping the Ball In Juggling Loans; A Lot of Fumbles by E.D.S. In Processing Student Debt | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-trampler-walter.html | Paid Notice: Deaths TRAMPLER, WALTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-yankees-notebook-frank-torre-watches-familiar-place.html | DIVISION SERIES PLAYOFFS; YANKEES NOTEBOOK; Frank Torre Watches From a Familiar Place | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/transactions-387401.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/drinking-death-rattles-elite-mit-latest-fraternity-party-case-underscores.html | A Drinking Death Rattles Elite M.I.T.; Latest Fraternity Party Case Underscores Nationwide Problem | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/cantor-fitzgerald-shutting-a-trading-unit.html | Cantor Fitzgerald Shutting a Trading Unit | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/the-minimalist-as-easy-as-1-2-3-ingredients-reductions-are-the-secret.html | The Minimalist; As Easy as 1-2-3 Ingredients (Reductions Are the Secret) | False | By Mark Bittman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/mother-who-may-have-fed-her-son-improperly-is-charged-in-his-death.html | Mother Who May Have Fed Her Son Improperly Is Charged in His Death | False | By Rachel L Swarns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/books/books-of-the-times-tale-of-cold-war-spying-told-by-men-who-did-it.html | BOOKS OF THE TIMES; Tale of Cold War Spying, Told by Men Who Did It | False | By Richard Bernstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/curious-cook-why-does-fish-spoil-faster-than-chicken.html | CURIOUS COOK; Why Does Fish Spoil Faster Than Chicken? | False | By Harold McGee | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/liberties-the-dirty-rascals.html | Liberties; 'The Dirty Rascals' | False | By Maureen Dowd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/yacht-racing-a-sailors-journal-whitbread-round-the-world-race.html | YACHT RACING: A SAILOR'S JOURNAL -- WHITBREAD ROUND THE WORLD RACE; Spinnaker Is Strewn Across Atlantic | False | By Katie Pettibone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/movies/film-festival-review-when-mother-has-a-secret-and-mum-s-the-word.html | FILM FESTIVAL REVIEW; When Mother Has a Secret and Mum's the Word | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-lichtenstein-roy.html | Paid Notice: Deaths LICHTENSTEIN, ROY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/l-so-why-do-hmo-s-want-to-be-regulated-let-patients-decide-387444.html | So Why Do H.M.O.'s Want to Be Regulated?; Let Patients Decide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/food-stuff-changing-tastes-in-chocolates.html | Food Stuff; Changing Tastes In Chocolates | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-immigration-rules-hit-some-companies-hard.html | New Immigration Rules Hit Some Companies Hard | False | By Mirta Ojito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/basketball-roundup-wnba-growing-by-two-teams.html | BASKETBALL: ROUNDUP; W.N.B.A. Growing By Two Teams | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/c-corrections-386480.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-linker-blanche-silverman.html | Paid Notice: Deaths LINKER, BLANCHE SILVERMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/pro-football-mickens-becomes-latest-boost-off-the-bench-for-parcells.html | PRO FOOTBALL; Mickens Becomes Latest Boost Off the Bench for Parcells | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/arts/music-review-battle-at-the-met-yes-in-a-regal-setting.html | MUSIC REVIEW; Battle at the Met? Yes, in a Regal Setting | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/IHT-france-hopes-to-isolate-us-on-iran-deal.html | France Hopes to Isolate U.S. on Iran Deal | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-stone-james-robert-jr-bobby.html | Paid Notice: Deaths STONE, JAMES ROBERT JR., "BOBBY" | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/credit-markets-bonds-end-quarter-on-some-profit-taking.html | CREDIT MARKETS; Bonds End Quarter on Some Profit Taking | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/world/israel-frees-founder-of-hamas-movement.html | Israel Frees Founder Of Hamas Movement | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/market-place-itt-soars-its-suitor-hilton-hotels-traders-anticipate-court-ordered.html | Market Place; ITT soars as its suitor, Hilton Hotels, and traders anticipate a court-ordered vote. | False | By Kenneth N. Gilpin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/in-rochester-parents-will-rate-teachers.html | In Rochester, Parents Will Rate Teachers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/wine-talk-another-rothschild-stands-behind-a-bordeaux.html | Wine Talk; Another Rothschild Stands Behind a Bordeaux | False | By Frank J. Prial | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/IHT-an-endangered-art-market-letters-to-the-editor.html | An Endangered Art Market : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-seattle-s-lefties-leave-the-orioles-uncertain.html | DIVISION SERIES PLAYOFFS; Seattle's Lefties Leave The Orioles Uncertain | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/by-the-book-revisiting-the-cuisine-of-italy-with-a-master.html | By the Book; Revisiting the Cuisine of Italy With a Master | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/sports-of-the-times-enduring-a-calculated-risk-on-cone.html | Sports of The Times; Enduring A Calculated Risk on Cone | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/killer-convicted-after-acquittal.html | Killer Convicted After Acquittal | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/style/chronicle-381047.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/c-corrections-386502.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/theater/theater-in-review-386707.html | Theater in Review | False | By Anita Gates | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/theater/theater-in-review-386693.html | Theater in Review | False | By D. J. R. Bruckner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/worldbusiness/IHT-bangkok-puts-brakes-on-masstransit-project.html | Bangkok Puts Brakes on Mass-Transit Project | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/c-corrections-386499.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-soffer-stuart.html | Paid Notice: Deaths SOFFER, STUART | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/style/chronicle-387223.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/IHT-1947-delhi-flooding-in-our-pages100-75-and-50-years-ago.html | 1947: Delhi Flooding : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/world/israel-frees-ailing-hamas-founder-to-jordan-at-hussein-s-request.html | Israel Frees Ailing Hamas Founder to Jordan at Hussein's Request | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/IHT-1897-cyclist-nuisance-in-our-pages100-75-and-50-years-ago.html | 1897: Cyclist Nuisance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/classified/paid-notice-deaths-moos-charles.html | Paid Notice: Deaths MOOS, CHARLES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/opinion/trent-lott-s-poison-pill.html | Trent Lott's Poison Pill | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/IHT-media-reports-raise-eyebrows-in-financial-circles-just-what-are-britains.html | Media Reports Raise Eyebrows in Financial Circles : Just What Are Britain's Plans for EMU? | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/world/pentagon-aide-warns-czechs-to-upgrade-military-for-nato.html | Pentagon Aide Warns Czechs to Upgrade Military for NATO | False | By Jane Perlez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/israel-refuses-to-extradite-a-murder-suspect.html | Israel Refuses to Extradite a Murder Suspect | False | By Melinda Henneberger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/betting-inflation-stays-dormant-fed-leaves-interest-rates-alone.html | Betting Inflation Stays Dormant, Fed Leaves Interest Rates Alone | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/books/footlights.html | FOOTLIGHTS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/nyregion/new-jersey-daily-briefing-school-official-pleads-guilty.html | NEW JERSEY DAILY BRIEFING; School Official Pleads Guilty | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/venturesome-spirits-are-now-rousing-madrid-restaurants.html | Venturesome Spirits Are Now Rousing Madrid Restaurants | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/calendar.html | Calendar | False | | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/sports/division-series-playoffs-renteria-outguesses-the-giants-in-the-9th.html | DIVISION SERIES PLAYOFFS; Renteria Outguesses The Giants In the 9th | False | By Charlie Nobles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/in-spending-bill-a-gauntlet-on-census-is-thrown-down.html | In Spending Bill, a Gauntlet On Census Is Thrown Down | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/business/toys-r-us-led-price-collusion-us-judge-says.html | Toys 'R' Us Led Price Collusion, U.S. Judge Says | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/experts-envision-battle-between-drug-and-tobacco-companies.html | Experts Envision Battle Between Drug and Tobacco Companies | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/us/growth-in-jewish-private-schools-celebrates-complex-mix.html | Growth in Jewish Private Schools Celebrates Complex Mix | False | By Peter Applebome | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-01 | 1997-10-01 | https://www.nytimes.com/1997/10/01/dining/tidbit-zero-fat-can-add-up.html | Tidbit; Zero Fat Can Add Up | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/accounting-issues-prompt-clash-at-hearing.html | Accounting Issues Prompt Clash at Hearing | False | By Saul Hansell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/top-us-health-officials-defend-third-world-hiv-research.html | Top U.S. Health Officials Defend Third-World H.I.V. Research | False | By Sheryl Gay Stolberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/key-rates-398268.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/bridge-an-editor-of-daily-bulletins-begins-a-busy-retirement.html | Bridge; An Editor of Daily Bulletins Begins a Busy Retirement | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/music-review-harpsichord-debut-puts-emphasis-on-bach.html | MUSIC REVIEW; Harpsichord Debut Puts Emphasis On Bach | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/public-eye.html | Public Eye | False | By Phil Patton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-on-thalidomide-let-the-sick-choose-benefits-surpass-risk-408301.html | On Thalidomide, Let the Sick Choose; Benefits Surpass Risk | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/1997-baseball-playoffs.html | 1997 BASEBALL PLAYOFFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-trusting-in-test-scores-is-perilous-408204.html | Trusting in Test Scores Is Perilous | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-tanner-pauline-steinlauf.html | Paid Notice: Deaths TANNER, PAULINE STEINLAUF | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-fitzgerald-isabel.html | Paid Notice: Deaths FITZGERALD, ISABEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-for-families-that-play-together-what-next-shooting-hoops-basement.html | CURRENTS; FOR FAMILIES THAT PLAY TOGETHER: WHAT NEXT? SHOOTING HOOPS IN THE BASEMENT | False | BY Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-major-leagues-tax-man-will-collect-from-yankees.html | DIVISION SERIES PLAYOFFS; Major Leagues' Tax Man Will Collect From Yankees | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/c-corrections-407607.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/a-prayer-for-the-days-of-awe.html | A Prayer for the Days of Awe | False | By Elie Wiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/first-lady-is-low-key-on-overhaul-of-child-care.html | First Lady Is Low Key On Overhaul Of Child-Care | False | By Katharine Q. Seelye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/metro-matters-switch-hitter-could-blast-a-home-run.html | Metro Matters; Switch-Hitter Could Blast A Home Run | False | By Elizabeth Kolbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-saunders-rosetta-j.html | Paid Notice: Deaths SAUNDERS, ROSETTA J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/blacks-in-south-africa-find-new-wealth-but-old-biases.html | Blacks in South Africa Find New Wealth but Old Biases | False | By Suzanne Daley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/salomon-s-equity-derivatives-chief-quits.html | Salomon's Equity Derivatives Chief Quits | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/quotation-of-the-day-405515.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/paris-journal-gasping-for-air-the-city-of-light-takes-a-breather.html | Paris Journal; Gasping for Air, the City of Light Takes a Breather | False | By Marlise Simons | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-quintavalle-joseph-t.html | Paid Notice: Deaths QUINTAVALLE, JOSEPH T. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-youth-accused-in-slaying.html | NEW JERSEY DAILY BRIEFING; Youth Accused in Slaying | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-spare-commuters-a-barrage-of-advertising-408255.html | Spare Commuters a Barrage of Advertising | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/jury-finds-police-department-guilty-of-age-discrimination.html | Jury Finds Police Department Guilty of Age Discrimination | False | By David Kocieniewski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/co-op-board-members-fret-over-ruling-on-liability.html | Co-op Board Members Fret Over Ruling on Liability | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-on-thalidomide-let-the-sick-choose-408271.html | On Thalidomide, Let the Sick Choose | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-memorials-richman-phillip-carl.html | Paid Notice: Memorials RICHMAN, PHILLIP CARL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-media-business-petersen-publishing-plans-initial-offering.html | THE MEDIA BUSINESS; Petersen Publishing Plans Initial Offering | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/on-college-football-economics-101-slaughter-makes-sense.html | ON COLLEGE FOOTBALL; Economics 101: Slaughter Makes Sense | False | By William C. Rhoden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/us-starts-trade-sanction-process-against-koreans-and-4-others.html | U.S. Starts Trade Sanction Process Against Koreans and 4 Others | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/the-golf-report-speeding-up-play-rounds-on-the-run.html | THE GOLF REPORT; Speeding Up Play: Rounds on the Run | False | By Jack Cavanaugh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-trampler-walter.html | Paid Notice: Deaths TRAMPLER, WALTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-sims-marian.html | Paid Notice: Deaths SIMS, MARIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/dance-review-from-tharp-a-new-spirit-for-her-new-troupe.html | DANCE REVIEW; From Tharp, a New Spirit For Her New Troupe | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-olson-vivian-a.html | Paid Notice: Deaths OLSON, VIVIAN A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/messinger-urges-broad-overhaul-of-how-schools-are-being-run.html | Messinger Urges Broad Overhaul Of How Schools Are Being Run | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-preble-allen-a.html | Paid Notice: Deaths PREBLE, ALLEN A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/c-corrections-407658.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/news-summary-407577.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/pop-review-windbreakers-jeans-pajamas-and-hairless-chests.html | POP REVIEW; Windbreakers, Jeans, Pajamas and Hairless Chests | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/the-art-behind-the-art-show-wheeling-and-dealing-to-get-monet-to-brooklyn.html | The Art Behind the Art Show; Wheeling and Dealing to Get Monet to Brooklyn | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/sports-of-the-times-a-study-in-becoming-a-yankee.html | Sports of The Times; A Study In Becoming A Yankee | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/pataki-s-chief-deal-maker-departs.html | Pataki's Chief Deal Maker Departs | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/the-unabashed-and-unalterable-foe-of-the-campaign-finance-bill.html | The Unabashed and Unalterable Foe of the Campaign Finance Bill | False | By Francis X. Clines | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/style/IHT-city-takes-center-stage.html | City Takes Center Stage | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/c-corrections-407690.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/in-america-the-keys-to-cutting-crime.html | In America; The Keys To Cutting Crime | False | By Bob Herbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-gilt-association-confounding-debate-of-ancients-vs-moderns.html | CURRENTS; GILT BY ASSOCIATION: CONFOUNDING THE DEBATE OF THE ANCIENTS VS. THE MODERNS | False | BY Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-friedman-irving.html | Paid Notice: Deaths FRIEDMAN, IRVING | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/questions-on-accepted-legal-practice.html | Questions on Accepted Legal Practice | False | By Todd S. Purdum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/in-his-own-words-405329.html | In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/marvin-rothenberg-79-dies-director-of-legendary-tv-ads.html | Marvin Rothenberg, 79, Dies; Director of Legendary TV Ads | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/critic-s-choice-classical-cd-s-latter-day-mirth-from-unkindred-spirits.html | CRITIC'S CHOICE/Classical CDs; Latter-Day Mirth From Unkindred Spirits | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-princeton-poet-wins-prize.html | NEW JERSEY DAILY BRIEFING; Princeton Poet Wins Prize | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/IHT-travel-update-the-wealthy-and-worried-build-god-forbid-rooms.html | Travel Update : The Wealthy and Worried Build 'God Forbid Rooms' | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-on-thalidomide-let-the-sick-choose-inadequate-safeguard-408298.html | On Thalidomide, Let the Sick Choose; Inadequate Safeguard | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-ross-daniel-g.html | Paid Notice: Deaths ROSS, DANIEL G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/soccer-british-quartet-rocks-jamaica.html | SOCCER; British Quartet Rocks Jamaica | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/IHT-blairs-plans-letters-to-the-editor.html | Blair's Plans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/company-news-land-o-lakes-to-buy-alpine-lace-brands-in-new-jersey.html | COMPANY NEWS; LAND O'LAKES TO BUY ALPINE LACE BRANDS IN NEW JERSEY | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/calendar-shows-talks-and-a-festival.html | Calendar; Shows, Talks and a Festival | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/boxing-before-he-gets-to-golota-lewis-is-battling-his-promoter.html | BOXING; Before He Gets to Golota, Lewis Is Battling His Promoter | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/meat-life-on-the-carving-edge-the-herd-arrives.html | MEAT; Life on the Carving Edge: The Herd Arrives | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/turf-rent-warriors.html | TURF; Rent Warriors | False | By Tracie Rozhon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/senate-election-inquiry-clears-democrat-from-louisiana.html | Senate Election Inquiry Clears Democrat From Louisiana | False | By Lizette Alvarez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-contract-for-path-union.html | NEW JERSEY DAILY BRIEFING; Contract for PATH Union | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-yankees-notebook-cone-still-torre-pick-to-pitch-game-4.html | DIVISION SERIES PLAYOFFS: YANKEES NOTEBOOK; Cone Still Torre Pick To Pitch Game 4 | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/top-sergeant-is-step-closer-to-army-trial.html | Top Sergeant Is Step Closer To Army Trial | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/on-baseball-as-hershiser-goes-so-may-go-the-indians.html | ON BASEBALL; As Hershiser Goes, So May Go the Indians | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-grants-for-resident-workers.html | NEW JERSEY DAILY BRIEFING; Grants for Resident Workers | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/slum-dwellers-in-rio-await-the-pope-s-return-visit-to-brazil-this-week.html | Slum Dwellers in Rio Await the Pope's Return Visit to Brazil This Week | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/with-pilots-finally-on-board-us-airways-plans-new-direction.html | With Pilots Finally on Board, US Airways Plans New Direction | False | By Laurence Zuckerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/IHT-surprise-offer-aims-to-make-mississippi-firm-2d-to-att-a-30-billion-bid.html | Surprise Offer Aims to Make Mississippi Firm 2d to AT&T : A $30 Billion Bid By WorldCom To Take Over MCI | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-a-riverboat-gamble-pays-off-as-orioles-pound-mariners.html | DIVISION SERIES PLAYOFFS; A Riverboat Gamble Pays Off as Orioles Pound Mariners | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-outdoor-outlines-an-autobiography-on-the-walls-of-paris.html | CURRENTS; OUTDOOR OUTLINES; AN AUTOBIOGRAPHY ON THE WALLS OF PARIS | False | BY Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/IHT-on-jerusalem-letters-to-the-editor.html | On Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-cherry-cecelia-rubinstein.html | Paid Notice: Deaths CHERRY, CECELIA (RUBINSTEIN) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/chronicle-407917.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-golfers-robbed-on-course.html | NEW JERSEY DAILY BRIEFING; Golfers Robbed on Course | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-lichtenstein-roy.html | Paid Notice: Deaths LICHTENSTEIN, ROY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/news/surprise-offer-aims-to-make-mississippi-firm-2d-to-att-a-30-billion-bid.html | Surprise Offer Aims to Make Mississippi Firm 2d to AT&T : A $30 Billion Bid By WorldCom To Take Over MCI | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/clinton-nudges-tv-forecasters-on-warming.html | Clinton Nudges TV Forecasters On Warming | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/in-her-own-words.html | In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/credit-markets-bonds-rise-on-weak-report-from-purchasing-managers.html | CREDIT MARKETS; Bonds Rise on Weak Report From Purchasing Managers | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/suspect-apparently-has-a-web-site.html | Suspect Apparently Has a Web Site | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/football-coach-switzer-explains-it-all-cowboys-guns-and-jones.html | FOOTBALL; Coach Switzer Explains It All: Cowboys, Guns and Jones | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-croll-janet-smyth.html | Paid Notice: Deaths CROLL, JANET SMYTH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/books/footlights.html | FOOTLIGHTS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-leonard-dorothy-s.html | Paid Notice: Deaths LEONARD, DOROTHY S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-yanks-are-eager-to-pick-up-where-they-left-off.html | DIVISION SERIES PLAYOFFS; Yanks Are Eager to Pick Up Where They Left Off | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-noveck-lawrence.html | Paid Notice: Deaths NOVECK, LAWRENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/hockey-for-rangers-a-rookie-left-wing-who-displays-a-look-of-experience.html | HOCKEY; For Rangers, a Rookie Left Wing Who Displays a Look of Experience | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/latest-reports-give-economy-a-little-chill.html | Latest Reports Give Economy A Little Chill | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/metro-news-briefs-new-york-deliverers-lose-lawsuit-over-erroneous-tickets.html | METRO NEWS BRIEFS: NEW YORK; Deliverers Lose Lawsuit Over Erroneous Tickets | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/metro-news-briefs-new-york-police-charge-man-28-in-grandmother-s-killing.html | METRO NEWS BRIEFS: NEW YORK; Police Charge Man, 28, In Grandmother's Killing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/dow-again-passes-8000-rising-70.24.html | Dow Again Passes 8,000, Rising 70.24 | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/cuts-to-arts-budget-would-hit-new-york-hardest.html | Cuts to Arts Budget Would Hit New York Hardest | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/ex-officer-convicted-of-choking-teen-ager.html | Ex-Officer Convicted of Choking Teen-Ager | False | By Neil MacFarquhar | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/company-news-talisman-energy-to-buy-another-canadian-oil-concern.html | COMPANY NEWS; TALISMAN ENERGY TO BUY ANOTHER CANADIAN OIL CONCERN | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/books/books-of-the-times-the-endless-dance-around-belief.html | BOOKS OF THE TIMES; The Endless Dance Around Belief | False | By Christopher Lehmann-Haupt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/IHT-hope-for-poland-letters-to-the-editor.html | Hope for Poland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/economic-scene-wanted-a-global-warming-policy-that-stands-a-chance.html | Economic Scene; Wanted: a global warming policy that stands a chance. | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-four-straight-walks-help-braves-rout-astros.html | DIVISION SERIES PLAYOFFS; Four Straight Walks Help Braves Rout Astros | False | By Jerry Schwartz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/chronicle-407909.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-battle-for-mci-the-speculators-once-burned-by-british-arbitragers-prove-shy.html | THE BATTLE FOR MCI: THE SPECULATORS; Once Burned by British, Arbitragers Prove Shy | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/the-grit-the-glory-help-from-the-home-doctor.html | The Grit & the Glory; Help From the Home Doctor | False | By Stephen Williams | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-youngberg-robert-w.html | Paid Notice: Deaths YOUNGBERG, ROBERT W. | False | | 1997-11-28 | | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-battle-for-mci-the-entrepreneur-a-long-distance-visionary.html | THE BATTLE FOR MCI: THE ENTREPRENEUR; A Long-Distance Visionary | False | By Steve Lohr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/foreign-affairs-missile-myopia.html | Foreign Affairs; Missile Myopia | False | By Thomas L. Friedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/importing-assault-weapons.html | Importing Assault Weapons | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/critics-of-trump-s-riverside-south-focus-on-road-plan.html | Critics of Trump's Riverside South Focus on Road Plan | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/one-incident-two-accounts-insubordinate-officer-peacemaker-matter-perception.html | One Incident, Two Accounts; Insubordinate Officer or Peacemaker? A Matter of Perception | False | By Deborah Sontag | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/15-year-old-held-in-young-fund-raiser-s-slaying.html | 15-Year-Old Held in Young Fund-Raiser's Slaying | False | By Robert Hanley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/chocolate-toy-withdrawn.html | Chocolate Toy Withdrawn | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/next-door-new-friend-endorses-mcgreevey.html | Next Door, New Friend Endorses McGreevey | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-french-hypocrisy-395374.html | French Hypocrisy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-mickolic-laurence.html | Paid Notice: Deaths MICKOLIC, LAURENCE | False | | 1997-11-28 | | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-fuel-law-and-deaths-393118.html | Fuel Law and Deaths | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-alou-s-bat-wakes-up-just-in-time.html | DIVISION SERIES PLAYOFFS; Alou's Bat Wakes Up Just in Time | False | By Charlie Nobles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/hockey-devils-may-add-emphasis-to-their-offense.html | HOCKEY; Devils May Add Emphasis to Their Offense | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-battle-for-mci-the-offer-upstart-offering-30-billion-to-buy-mci-using-stock.html | THE BATTLE FOR MCI: THE OFFER; UPSTART OFFERING $30 BILLION TO BUY MCI, USING STOCK | False | By Mark Landler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/news/travel-update-the-wealthy-and-worried-build-god-forbid-rooms.html | Travel Update : The Wealthy and Worried Build 'God Forbid Rooms' | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/sweet-dreams-are-made-of-this.html | Sweet Dreams Are Made of This | False | By William L Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/metro-business-ticket-price-an-issue-in-a-theater-merger.html | Metro Business; Ticket Price an Issue In a Theater Merger | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/c-corrections-407631.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/dance-review-tour-of-india-s-classical-styles.html | DANCE REVIEW; Tour of India's Classical Styles | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/depositions-unsealed-in-suit-against-milbank-tweed-firm.html | Depositions Unsealed in Suit Against Milbank, Tweed Firm | False | By Barnaby J. Feder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/honda-files-lawsuit-against-republic.html | Honda Files Lawsuit Against Republic | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-the-new-ps-1-contemporary-art-but-the-buildings-the-star.html | CURRENTS; THE NEW P.S. 1: CONTEMPORARY ART, BUT THE BUILDINGS THE STAR | False | BY Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/market-place-a-record-year-for-underwriting-seems-to-be-a-certainty.html | Market Place; A record year for underwriting seems to be a certainty. | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/IHT-world-soccer-batistutaprisoner-of-florence.html | World Soccer : Batistuta:'Prisoner' of Florence | False | By Rob Hughes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/reporter-s-notebook-in-new-york-all-sides-give-albright-advice.html | Reporter's Notebook; In New York, All Sides Give Albright Advice | False | By Steven Lee Myers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/new-jersey-daily-briefing-harassment-law-is-proposed.html | NEW JERSEY DAILY BRIEFING; Harassment Law Is Proposed | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/at-odds-with-us-france-says-no-to-nato-role.html | At Odds With U.S., France Says No to NATO Role | False | By Craig R. Whitney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/baltimore-cites-success-with-alternative-to-911.html | Baltimore Cites Success With Alternative to 911 | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/union-pacific-plans-to-move-containers.html | Union Pacific Plans to Move Containers | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-swedish-modem-from-ikea-home-office-by-catalogue.html | CURRENTS; SWEDISH MODEM: FROM IKEA, HOME OFFICE BY CATALOGUE | False | BY Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/football-fassel-will-use-pegram-on-third-down.html | FOOTBALL; Fassel Will Use Pegram on Third Down | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/desperate-hours-in-nigeria.html | Desperate Hours in Nigeria | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-geehern-richard-j.html | Paid Notice: Deaths GEEHERN, RICHARD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/worldbusiness/IHT-tailoring-film-and-tv-for-the-world.html | Tailoring Film and TV for the World | False | By Richard Covington, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/world-news-briefs-2-bomb-attacks-leave-2-dead-near-new-delhi.html | World News Briefs; 2 Bomb Attacks Leave 2 Dead Near New Delhi | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/world-news-briefs-police-disperse-rallies-in-belgrade-and-kosovo.html | World News Briefs; Police Disperse Rallies In Belgrade and Kosovo | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/residential-resales-396257.html | Residential Resales | False | By Kimberly Stevens | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/IHT-missing-air-bags-letters-to-the-editor.html | Missing Air Bags : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/a-day-out-with-roz-chast-wild-world-of-couches.html | A DAY OUT WITH ROZ CHAST; Wild World of Couches | False | By Bob Morris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/c-corrections-407682.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/books/arts-abroad-britain-s-enfant-not-so-terrible-of-the-dread-p-word.html | Arts Abroad; Britain's Enfant Not-So-Terrible of the Dread P-Word | False | By Warren Hoge | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-media-business-advertising-addenda-dentsu-to-combine-2-california-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dentsu to Combine 2 California Agencies | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-zanca-joseph-a.html | Paid Notice: Deaths ZANCA, JOSEPH A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-griswold-susan-somervell.html | Paid Notice: Deaths GRISWOLD, SUSAN SOMERVELL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/chrysler-after-sales-plunge-is-hopeful-on-new-models.html | Chrysler, After Sales Plunge, Is Hopeful on New Models | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/personal-shopper-cuddled-in-cotton.html | Personal Shopper; Cuddled in Cotton | False | By Marianne Rohrlich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/c-corrections-407704.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/the-golf-report-summer-is-over-but-fore-is-in-air.html | THE GOLF REPORT; Summer Is Over, but 'Fore!' Is in Air | False | By Al Barkow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/officials-agree-on-modest-plan-for-a-rail-link-to-one-airport.html | Officials Agree On Modest Plan For a Rail Link To One Airport | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/company-news-colgate-to-sell-heating-fuel-business-for-70-million.html | COMPANY NEWS; COLGATE TO SELL HEATING FUEL BUSINESS FOR $70 MILLION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/metro-news-briefs-new-jersey-gunman-robs-women-as-they-play-golf.html | METRO NEWS BRIEFS: NEW JERSEY; Gunman Robs Women As They Play Golf | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-spare-commuters-a-barrage-of-advertising-no-censorship-here-408263.html | Spare Commuters a Barrage of Advertising; No Censorship Here | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/turn-of-the-century-building-is-now-expected-to-go-luxury.html | Turn-of-the-Century Building Is Now Expected to Go Luxury | False | By Charles V Bagli | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-gottesman-esther-garfunkel.html | Paid Notice: Deaths GOTTESMAN, ESTHER (GARFUNKEL) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-trusting-in-test-scores-is-perilous-successful-cheaters-408220.html | Trusting in Test Scores Is Perilous; Successful Cheaters? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/oklahoma-bombing-trial-ends-3d-day-on-jury-pool.html | Oklahoma Bombing Trial Ends 3d Day on Jury Pool | False | By Jo Thomas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/mercedes-benz-is-lured-away-from-new-jersey.html | Mercedes-Benz Is Lured Away From New Jersey | False | By Thomas J. Lueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/division-series-playoffs-valentine-off-to-the-orient.html | DIVISION SERIES PLAYOFFS; Valentine Off To the Orient | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/a-step-toward-lawyer-integrity.html | A Step Toward Lawyer Integrity | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/house-proud-a-place-to-hear-the-wind-in-those-willows.html | House Proud; A Place to Hear the Wind in Those Willows | False | By June Ducas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/release-of-a-hamas-leader-a-tangle-of-mideast-intrigue.html | Release of a Hamas Leader: A Tangle of Mideast Intrigue | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-dreyfuss-klein-bertha-nee-rohr.html | Paid Notice: Deaths DREYFUSS, KLEIN, BERTHA (NEE ROHR) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-kingsley-martin.html | Paid Notice: Deaths KINGSLEY, MARTIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/IHT-travel-update-short-takes.html | Travel Update : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-trusting-in-test-scores-is-perilous-meaningless-scores-408212.html | Trusting in Test Scores Is Perilous; Meaningless Scores | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/esther-g-gottesman-98-zionist-with-role-in-scrolls-acquisition.html | Esther G. Gottesman, 98, Zionist With Role in Scrolls Acquisition | False | By Enid Nemy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/garden/currents-reborn-as-rugs-outsider-art-underfoot.html | CURRENTS; REBORN AS RUGS, OUTSIDER ART, UNDERFOOT | False | BY Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-willets-thomas-seaman.html | Paid Notice: Deaths WILLETS, THOMAS SEAMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/media-business-advertising-mcdonalds-starts-big-campaign-revive-its-brand.html | THE MEDIA BUSINESS: ADVERTISING; McDonald's starts a big campaign to revive its brand image. | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/worldbusiness/IHT-easier-loans-are-urged-for-water-plans.html | Easier Loans Are Urged for Water Plans | False | By Kelly Couturier, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/city-s-workfare-employees-are-to-vote-on-forming-union.html | City's Workfare Employees Are to Vote on Forming Union | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/transactions-408409.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/movies/film-festival-review-smart-enough-to-run-but-too-dumb-to-cover-their-tracks.html | FILM FESTIVAL REVIEW; Smart Enough to Run but Too Dumb to Cover Their Tracks | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/democrats-used-the-state-parties-to-bypass-limits.html | DEMOCRATS USED THE STATE PARTIES TO BYPASS LIMITS | False | By Jill Abramson and Leslie Wayne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/basketball-knicks-new-test-old-goal.html | BASKETBALL; Knicks: New Test, Old Goal | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-jefferson-opposed-local-rule-on-education-408239.html | Jefferson Opposed Local Rule on Education | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/with-inventories-up-crude-oil-prices-fall.html | With Inventories Up, Crude Oil Prices Fall | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/landlords-sue-state-housing-officials-to-preserve-rent-increases.html | Landlords Sue State Housing Officials to Preserve Rent Increases | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/on-baseball-wright-is-young-raw-and-ready.html | ON BASEBALL ; Wright Is Young, Raw and Ready | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/referendum-on-lilco-plan-is-ordered-off-suffolk-ballot.html | Referendum on Lilco Plan Is Ordered Off Suffolk Ballot | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/business-digest-404861.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/sports/football-success-in-the-fast-lane-worth-fortune-to-glenn.html | FOOTBALL; Success in the Fast Lane Worth Fortune to Glenn | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/white-house-awaits-reno-ruling-on-gore.html | White House Awaits Reno Ruling on Gore | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-mollicone-wayne-peter.html | Paid Notice: Deaths MOLLICONE, WAYNE PETER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/company-briefs-408123.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/stanford-opotowsky-73-editor-at-new-york-post-and-abc-news.html | Stanford Opotowsky, 73, Editor At New York Post and ABC News | False | By Dana Canedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/hard-line-communists-plunge-italy-into-crisis-over-budget-cuts.html | Hard-Line Communists Plunge Italy Into Crisis Over Budget Cuts | False | By Celestine Bohlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-a-swiss-lesson-for-us-drug-policy-394645.html | A Swiss Lesson For U.S. Drug Policy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-dwyer-virginia-a.html | Paid Notice: Deaths DWYER, VIRGINIA A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/style/review-fashion-flash-trash-and-vaudeville-in-london.html | Review/Fashion; Flash, Trash and Vaudeville in London | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-massabni-nicholas.html | Paid Notice: Deaths MASSABNI, NICHOLAS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/the-media-business-advertising-addenda-people-407569.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-jefferson-opposed-local-rule-on-education-hamilton-s-humiliation-408247.html | Jefferson Opposed Local Rule on Education; Hamilton's 'Humiliation' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-memorials-hankin-henrietta.html | Paid Notice: Memorials HANKIN, HENRIETTA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/inside-408174.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/nato-troops-in-bosnia-silence-karadzic-s-television-station.html | NATO Troops in Bosnia Silence Karadzic's Television Station | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/cancer-study-on-50-s-bomb-tests-is-released.html | Cancer Study on 50's Bomb Tests Is Released | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/giuliani-announces-a-program-to-reduce-illegal-drug-use.html | Giuliani Announces a Program to Reduce Illegal Drug Use | False | By Michael Cooper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-taittonen-edith.html | Paid Notice: Deaths TAITTONEN, EDITH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-on-thalidomide-let-the-sick-choose-brazil-warning-label-408310.html | On Thalidomide, Let the Sick Choose; Brazil Warning Label | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/conviction-for-figure-in-art-case.html | Conviction For Figure In Art Case | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/movies/a-filmmaker-at-high-tide-since-france-s-new-wave.html | A Filmmaker at High Tide Since France's New Wave | False | By Mel Gussow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/worldbusiness/IHT-bts-shares-rise-85-after-rival-mci-offer.html | BT's Shares Rise 8.5% After Rival MCI Offer | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/metro-business-2-new-stores-for-guess.html | Metro Business; 2 New Stores for Guess | False | By Lisa W. Foderaro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/nyregion/parking-rules-397750.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/teamsters-president-becomes-grand-jury-witness.html | Teamsters President Becomes Grand Jury Witness | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/betting-the-us-economy-on-a-rising-stock-market.html | Betting the U.S. Economy on a Rising Stock Market | False | By Louis Uchitelle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/world/russia-s-former-head-of-privatization-faces-bribery-charge.html | Russia's Former Head of Privatization Faces Bribery Charge | False | By Michael R. Gordon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/classified/paid-notice-deaths-styles-james-g.html | Paid Notice: Deaths STYLES, JAMES G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/arts/television-review-inspector-morse-would-not-approve.html | TELEVISION REVIEW; Inspector Morse Would Not Approve | False | By Will Joyner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/us/senate-panel-lets-trade-bill-easily-clear-first-hurdle.html | Senate Panel Lets Trade Bill Easily Clear First Hurdle | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/business/judge-upholds-harsh-law-on-retirement-accounts.html | Judge Upholds 'Harsh' Law On Retirement Accounts | False | By David Cay Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/l-on-thalidomide-let-the-sick-choose-a-tale-of-two-drugs-408280.html | On Thalidomide, Let the Sick Choose; A Tale of Two Drugs | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/the-tide-is-not-lifting-everyone.html | The Tide Is Not Lifting Everyone | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-02 | 1997-10-02 | https://www.nytimes.com/1997/10/02/opinion/the-tyranny-of-tests.html | The Tyranny of Tests | False | By Marc F. Bernstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-for-seattle-no-signs-of-relief.html | DIVISION SERIES PLAYOFFS; For Seattle, No Signs of Relief | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-in-review-427519.html | Film in Review | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/new-video-releases-416207.html | New Video Releases | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/my-new-york-on-a-soaring-ride-of-reminiscence-speed-and-wonder.html | MY NEW YORK; On a Soaring Ride Of Reminiscence, Speed and Wonder | False | BY Katie Roiphe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/college-football-moral-victories-don-t-count.html | COLLEGE FOOTBALL; Moral Victories Don't Count | False | By Joe Drape | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-cancer-may-be-the-cost-of-modern-life-style-high-fat-high-risk-427918.html | Cancer May Be the Cost of Modern Life Style; High Fat, High Risk | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/inside-426130.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-review-the-contradictory-degas-does-it-again.html | ART REVIEW; The Contradictory Degas Does It Again | False | By Michael Kimmelman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-notebook-fernandez-produces.html | DIVISION SERIES PLAYOFFS: NOTEBOOK; Fernandez Produces | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/chronicle-428507.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-probation-officer-is-charged.html | New Jersey Daily Briefing; Probation Officer Is Charged | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/virginia-a-dwyer-76-former-at-t-executive.html | Virginia A. Dwyer, 76, Former AT&T Executive | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-review-a-darker-shade-of-noir-from-oliver-stone.html | FILM REVIEW; A Darker Shade of Noir, From Oliver Stone | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/hockey-gretzky-gets-a-raise-and-rangers-get-ready.html | HOCKEY; Gretzky Gets a Raise, and Rangers Get Ready | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/5th-ave-bus-runs-wild-messenger-killed-and-cyclist-hurt.html | 5th Ave. Bus Runs Wild; Messenger Killed and Cyclist Hurt | False | By N. R. Kleinfield | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/parking-rules-418951.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/white-house-to-propose-boards-to-review-irs.html | White House to Propose Boards to Review I.R.S. | False | By David Stout | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/immigrants-celebrate-a-pastor-of-tolerance.html | Immigrants Celebrate A Pastor Of Tolerance | False | By Mirta Ojito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/classical-music-and-dance-guide.html | Classical Music and Dance Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-review-a-brigadoon-minus-music-and-magic.html | FILM REVIEW; A Brigadoon, Minus Music And Magic | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-guide.html | Art Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/debate-aside-fund-raising-doesn-t-stop.html | Debate Aside, Fund-Raising Doesn't Stop | False | By Richard L Berke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/hockey-islanders-new-lines-and-young-defense-face-a-test.html | HOCKEY; Islanders' New Lines and Young Defense Face a Test | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/residential-real-estate-surge-in-lower-east-side-apartments.html | Residential Real Estate; Surge in Lower East Side Apartments | False | By Rachelle Garbarine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/suspect-in-new-jersey-strangling-was-reportedly-sex-case-victim.html | Suspect in New Jersey Strangling Was Reportedly Sex-Case Victim | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/varian-seeks-a-ge-unit.html | Varian Seeks a G.E. Unit | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-the-soul-of-polish-jazz-and-the-free-market.html | The Soul of Polish Jazz and the Free Market | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-news-briefs-new-york-magnet-school-in-buffalo-is-challenged-on-quotas.html | METRO NEWS BRIEFS: NEW YORK; Magnet School in Buffalo Is Challenged on Quotas | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/news-summary-426369.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-goldberg-doris.html | Paid Notice: Deaths GOLDBERG, DORIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/national-news-briefs-photos-of-stolen-artworks-are-with-abc-and-paper.html | National News Briefs; Photos of Stolen Artworks Are With ABC and Paper | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-in-review-427535.html | Film in Review | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-football-giants-take-precaution-as-brown-nurses-injury.html | PRO FOOTBALL; Giants Take Precaution As Brown Nurses Injury | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/b-movie-actor-is-rising-star-of-philippines-politics.html | B-Movie Actor Is Rising Star of Philippines Politics | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-memorials-jackson-mann-virginia.html | Paid Notice: Memorials JACKSON MANN, VIRGINIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-losing-late-has-giants-set-to-take-their-turn.html | DIVISION SERIES PLAYOFFS; Losing Late Has Giants Set to Take Their Turn | False | By Charlie Nobles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/IHT-1922-duncan-detained-in-our-pages100-75-and-50-years-ago.html | 1922:Duncan Detained : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-faulty-vote-count-416711.html | Faulty Vote Count | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/familiar-tune-in-washington-square.html | Familiar Tune in Washington Square | False | By Michael Cooper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-congress-should-support-condom-distribution-428175.html | Congress Should Support Condom Distribution | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/transactions-428620.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/nyc-in-memorial-on-holocaust-message-is-life.html | NYC; In Memorial On Holocaust, Message Is Life | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/an-ordinary-morning-then-disaster.html | An Ordinary Morning, Then Disaster | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-yes-to-national-testing-417467.html | Yes to National Testing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/IHT-1897-spanish-mission-in-our-pages100-75-and-50-years-ago.html | 1897: Spanish Mission : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/50th-anniversary-for-actors-studio-and-its-streetcar-ride-to-renown.html | 50th Anniversary for Actors Studio And Its 'Streetcar' Ride to Renown | False | By Ann Douglas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-notebook-yankees-make-donation.html | DIVISION SERIES PLAYOFFS: NOTEBOOK; Yankees Make Donation | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/credit-markets-jobs-outlook-lifts-bonds-30-year-yield-falls-to-6.30.html | CREDIT MARKETS; Jobs Outlook Lifts Bonds; 30-Year Yield Falls to 6.30% | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/colleagues-vow-to-learn-from-chemist-s-death.html | Colleagues Vow to Learn From Chemist's Death | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-news-briefs-new-york-sewage-treatment-plants-are-faulted-in-study.html | METRO NEWS BRIEFS: NEW YORK; Sewage-Treatment Plants Are Faulted in Study | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428442.html | Art In Review | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/IHT-he-calls-for-a-ban-on-produce-that-doesnt-meet-us-rules-clinton-sounds.html | He Calls for a Ban on Produce That Doesn't Meet U.S. Rules : Clinton Sounds Food Safety Alarm | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/winnie-mandela-faces-accusers-with-display-of-silent-witnesses.html | Winnie Mandela Faces Accusers With Display of Silent Witnesses | False | By Suzanne Daley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-askenas-warren.html | Paid Notice: Deaths ASKENAS, WARREN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/theater-review-remember-galway-bay-and-no-irish-need-apply.html | THEATER REVIEW; Remember 'Galway Bay,' And 'No Irish Need Apply'? | False | By Ben Brantley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/safety-standards-for-imported-food.html | Safety Standards for Imported Food | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-memorials-feiden-robert-t.html | Paid Notice: Memorials FEIDEN, ROBERT T. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/reno-is-expanding-inquiry-into-calls-by-gore-for-cash.html | RENO IS EXPANDING INQUIRY INTO CALLS BY GORE FOR CASH | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-memorials-kaynis-daisy.html | Paid Notice: Memorials KAYNIS, DAISY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-richman-philip-carl.html | Paid Notice: Deaths RICHMAN, PHILIP CARL. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/world-news-briefs-spain-faces-damages-in-toxic-cooking-oil-suit.html | World News Briefs; Spain Faces Damages In Toxic Cooking-Oil Suit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/finance-briefs-418994.html | FINANCE BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-hiley-edith-l.html | Paid Notice: Deaths HILEY, EDITH L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-ellis-island-fight-doesn-t-belong-in-court-418854.html | Ellis Island Fight Doesn't Belong in Court | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-siegel-miriam-nee-amdur.html | Paid Notice: Deaths SIEGEL, MIRIAM (NEE AMDUR) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/antiques-toy-story-not-just-fun-and-games.html | Antiques; Toy Story: Not Just Fun And Games | False | By Wendy Moonan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/critic-s-choice-film-mayhem-and-young-love-in-a-chilling-prototype.html | Critic's Choice/Film; Mayhem and Young Love In a Chilling Prototype | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-kleinman-george.html | Paid Notice: Deaths KLEINMAN, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/IHT-kohls-allies-arrange-cut-in-special-tax.html | Kohl's Allies Arrange Cut in Special Tax | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-cancer-may-be-the-cost-of-modern-life-style-incentives-for-research-427888.html | Cancer May Be the Cost of Modern Life Style; Incentives for Research | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL; N.F.L. Matchups: Week 6 | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428450.html | Art In Review | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-congress-should-support-condom-distribution-428167.html | Congress Should Support Condom Distribution | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/business-digest-424820.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/spare-times-409189.html | Spare Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/paint-on-diana-s-car-suggests-collision-with-fiat-just-before-crash.html | Paint on Diana's Car Suggests Collision With Fiat Just Before Crash | False | By Craig R. Whitney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/bosnian-muslims-are-reported-to-rearm-secretly.html | Bosnian Muslims Are Reported to Rearm Secretly | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-business-retail-space-shortage.html | Metro Business; Retail Space Shortage | False | By Lisa W. Foderaro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-a-casanova-revival-417947.html | A Casanova Revival? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-bunch-marvin-w.html | Paid Notice: Deaths BUNCH, MARVIN W. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/c-corrections-426660.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-10-charged-in-beating.html | New Jersey Daily Briefing; 10 Charged in Beating | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-news-briefs-new-jersey-suspect-is-denied-bail-in-slaying-of-millionaire.html | METRO NEWS BRIEFS: NEW JERSEY; Suspect Is Denied Bail In Slaying of Millionaire | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-review-the-modern-s-trendy-windfall.html | ART REVIEW; The Modern's Trendy Windfall | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-another-bullpen-blowup-costs-mariners.html | DIVISION SERIES PLAYOFFS; Another Bullpen Blowup Costs Mariners | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-in-review-427527.html | Film in Review | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-cancer-may-be-the-cost-of-modern-life-style-data-are-murky-427870.html | Cancer May Be the Cost of Modern Life Style; Data Are Murky | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/sports-of-the-times-david-cone-and-yankees-now-tenuous.html | Sports of The Times; David Cone And Yankees Now Tenuous | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/cnn-halts-companies-ads-attacking-administration-on-warming-treaty.html | CNN Halts Companies' Ads Attacking Administration on Warming Treaty | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/the-impact-of-condoms-in-schools.html | The Impact of Condoms in Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/news/smog-is-blotting-out-asian-economies-too.html | Smog Is Blotting Out Asian Economies, Too | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/nobuo-fujita-85-is-dead-only-foe-to-bomb-america.html | Nobuo Fujita, 85, Is Dead; Only Foe to Bomb America | False | By Nicholas D. Kristof | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-basketball-even-before-first-tip-off-nets-dare-to-utter-playoffs.html | PRO BASKETBALL; Even Before First Tip-Off, Nets Dare to Utter Playoffs | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/un-official-from-us-is-convicted-of-fraud.html | U.N. Official From U.S. Is Convicted of Fraud | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/abroad-at-home-fanning-the-flames.html | Abroad at Home; Fanning the Flames? | False | By Anthony Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/c-corrections-426636.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-ferman-robert.html | Paid Notice: Deaths FERMAN, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-festival-review-a-town-bereft-limping-into-the-future.html | FILM FESTIVAL REVIEW; A Town Bereft, Limping Into the Future | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/television-review-young-teresa-saintly-but-not-yet-lionized.html | TELEVISION REVIEW; Young Teresa, Saintly but Not Yet Lionized | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/chief-of-thomas-nelson-settles-sec-case.html | Chief of Thomas Nelson Settles S.E.C. Case | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/worldbusiness/IHT-us-sanctions-on-gunboat-diplomacy.html | U.S. Sanctions Are Gunboat Diplomacy | False | By Reginald Dale, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-simon-azalea.html | Paid Notice: Deaths SIMON, AZALEA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-review-metaphors-of-the-kitchen-for-autoerotic-fantasies.html | FILM REVIEW; Metaphors of the Kitchen For Autoerotic Fantasies | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/automobiles/autos-on-friday-technology-a-chrysler-for-developing-nations.html | AUTOS ON FRIDAY/Technology; A Chrysler for Developing Nations | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/home-video-dvd-a-goliath-and-so-versatile.html | Home Video; DVD, a Goliath And So Versatile | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-cancer-may-be-the-cost-of-modern-life-style-unnecessary-pesticides-427900.html | Cancer May Be the Cost of Modern Life Style; Unnecessary Pesticides | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-weinstein-aaron.html | Paid Notice: Deaths WEINSTEIN, AARON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/yeltsin-opens-door-he-once-closed-to-a-3d-term.html | Yeltsin Opens Door He Once Closed to a 3d Term | False | By Michael R. Gordon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/theater-review-was-there-a-boy-or-not-secrets-lies-and-ghosts.html | THEATER REVIEW; Was There a Boy or Not? Secrets, Lies and Ghosts | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/barclays-reportedly-ready-to-scale-back.html | Barclays Reportedly Ready to Scale Back | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/president-wants-fda-to-regulate-foreign-produce.html | PRESIDENT WANTS F.D.A. TO REGULATE FOREIGN PRODUCE | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/eating-out-smokers-refuges.html | Eating Out; Smokers' Refuges | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428434.html | Art In Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/company-briefs-427101.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/IHT-appraising-burma-letters-to-the-editor.html | Appraising Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/chronicle-421294.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/theater-guide.html | Theater Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-recordings-echoes-of-miles-polyphonic-liturgy-93874392492.html | RECORDINGS : Echoes of Miles, Polyphonic Liturgy | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/c-corrections-426601.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/veteran-cia-official-quits-but-will-finish-investigations.html | Veteran C.I.A. Official Quits But Will Finish Investigations | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/realism-unvarnished-for-gluck-s-bonded-males.html | Realism Unvarnished For Gluck's Bonded Males | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/mci-worldcom-match-how-they-ll-fit-or-won-t.html | MCI-Worldcom Match: How They'll Fit, or Won't | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/runaway-bus-hits-and-kills-bronx-boy-9-at-an-orchard.html | Runaway Bus Hits and Kills Bronx Boy, 9, At an Orchard | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/the-media-business-advertising-addenda-accounts-418412.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/most-stock-indexes-end-day-at-highs.html | Most Stock Indexes End Day at Highs | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428426.html | Art In Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-notebook-as-torre-stands-pat-fielder-sits-on-bench.html | DIVISION SERIES PLAYOFFS: NOTEBOOK; As Torre Stands Pat, Fielder Sits on Bench | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/an-attack-on-privacy-rights.html | An Attack on Privacy Rights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-geehern-richard-j.html | Paid Notice: Deaths GEEHERN, RICHARD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-football-call-anderson-a-fullback-but-try-not-to-label-him.html | PRO FOOTBALL; Call Anderson a Fullback, But Try Not to Label Him | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-clean-air-case-is-settled.html | New Jersey Daily Briefing; Clean Air Case Is Settled | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-spelman-leonard-a.html | Paid Notice: Deaths SPELMAN, LEONARD A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/at-the-movies-director-scales-a-personal-peak.html | At the Movies; Director Scales A Personal Peak | False | By James Sterngold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-festival-review-calmly-out-of-the-closet-and-into-the-clothes.html | FILM FESTIVAL REVIEW; Calmly Out of the Closet and Into the Clothes | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/IHT-his-polls-are-heading-south-but-kohl-has-prevailed-before.html | His Polls Are Heading South, But Kohl Has Prevailed Before | False | By Elizabeth Pond, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/futures-markets-oil-surges-on-fear-of-break-in-iraq-and-colombia-supplies.html | FUTURES MARKETS; Oil Surges on Fear of Break In Iraq and Colombia Supplies | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/soccer-st-john-s-red-storm-thinking-of-repeat.html | SOCCER: ST. JOHN'S; Red Storm Thinking Of Repeat | False | By Ron Dicker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-movie-guide-when-we-were-in-love.html | MOVIE GUIDE : When We Were in Love | False | By Donald Richie, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-review-casanova-complex-collecting-for-the-kill.html | FILM REVIEW; Casanova Complex Collecting For the Kill | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/jazz-review-a-guitarist-of-precision-and-calm.html | JAZZ REVIEW; A Guitarist Of Precision And Calm | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/car-makers-voice-complaints-about-limiting-gas-emissions.html | Car Makers Voice Complaints About Limiting Gas Emissions | False | By Keith Bradsher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/quotation-of-the-day-424790.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/religious-rally-in-capital-is-a-test-of-faith.html | Religious Rally in Capital Is a Test of Faith | False | By Gustav Niebuhr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/m-bashir-67-master-player-and-preserver-of-arab-music.html | M. Bashir, 67, Master Player And Preserver Of Arab Music | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-kai-kockmay-irene.html | Paid Notice: Deaths KAI, KOCKMAY IRENE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/movie-guide.html | Movie Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/attacking-and-defending-the-internet-yet-again.html | Attacking and Defending The Internet, Yet Again | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-russell-marion-whitney.html | Paid Notice: Deaths RUSSELL, MARION WHITNEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/on-my-mind-what-they-do-get.html | On My Mind; What They Do Get | False | By A. M. Rosenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/film-festival-review-clash-of-the-dazzling-and-the-meek-again.html | FILM FESTIVAL REVIEW; Clash of the Dazzling And the Meek, Again | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/arafat-meets-in-jordan-with-cleric-freed-by-israel.html | Arafat Meets In Jordan With Cleric Freed by Israel | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-recordings-echoes-of-miles-polyphonic-liturgy.html | RECORDINGS : Echoes of Miles, Polyphonic Liturgy | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/media-business-advertising-broadway-using-nontraditional-methods-attract.html | THE MEDIA BUSINESS: ADVERTISING; Broadway is using nontraditional methods to attract Hispanic people to the theater. | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428396.html | Art In Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/boxing-heavies-in-sight-for-jones.html | BOXING; Heavies In Sight For Jones | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/pro-basketball-wolves-may-be-limited-by-garnett-s-contract.html | PRO BASKETBALL; Wolves May Be Limited By Garnett's Contract | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-dreyfuss-klein-bertha-nee-rohr.html | Paid Notice: Deaths DREYFUSS, KLEIN, BERTHA (NEE ROHR) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/on-baseball-torre-s-lineup-massaging-can-t-take-the-stress.html | ON BASEBALL; Torre's Lineup Massaging Can't Take the Stress | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/key-rates-418072.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/us-to-fire-laser-weapon-at-a-satellite.html | U.S. to Fire Laser Weapon at a Satellite | False | By William J. Broad | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-gill-beatrice.html | Paid Notice: Deaths GILL, BEATRICE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-palin-anna.html | Paid Notice: Deaths PALIN, ANNA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-suspect-was-also-a-victim.html | New Jersey Daily Briefing; Suspect Was Also a Victim | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/sanofi-and-bristol-myers-will-market-drug.html | Sanofi and Bristol-Myers Will Market Drug | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/the-media-business-advertising-addenda-ad-group-chooses-6-for-1997-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Group Chooses 6 For 1997 Honors | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/messinger-ad-strikes-back-at-giuliani-over-a-commercial-on-sex-businesses.html | Messinger Ad Strikes Back at Giuliani Over a Commercial on Sex Businesses | False | By Vivian S. Toy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/on-the-road-from-steel-mills-to-museums-a-city-rises-out-of-disrespect.html | ON THE ROAD; From Steel Mills to Museums, A City Rises Out of Disrespect | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/too-soon-to-sell-reactors-to-china.html | Too Soon to Sell Reactors to China | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428400.html | Art In Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/pop-and-jazz-guide-413100.html | Pop and Jazz Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-moxham-virginia-hunter.html | Paid Notice: Deaths MOXHAM, VIRGINIA HUNTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/theater-review-two-authors-have-a-chat-about-roller-coaster-lives.html | THEATER REVIEW; Two Authors Have a Chat About Roller-Coaster Lives | False | By D. J. R. Bruckner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-give-the-kid-an-inning-he-hijacks-the-game.html | DIVISION SERIES PLAYOFFS; Give the Kid an Inning, He Hijacks the Game | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/IHT-smog-is-blotting-out-asian-economies-too.html | Smog Is Blotting Out Asian Economies, Too | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-gottesman-esther-garfunkel.html | Paid Notice: Deaths GOTTESMAN, ESTHER (GARFUNKEL) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/selling-t-sue-tyrannosaur-skeleton-may-bring-1-million-but-it-s-already-brought.html | The Selling of T. Sue; Tyrannosaur Skeleton May Bring $1 Million, But It's Already Brought Plenty of Trouble | False | By Malcolm W. Browne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428361.html | Art In Review | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/weekend-warrior-look-is-it-a-bird-a-plane-it-s-me.html | Weekend Warrior; Look! Is It A Bird? A Plane? It's . . . Me | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/drinking-to-fit-in.html | Drinking To Fit In | False | By Walter Kirn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-news-briefs-new-york-toys-r-us-is-accused-of-acting-to-rig-prices.html | METRO NEWS BRIEFS: NEW YORK; Toys 'R' Us Is Accused Of Acting to Rig Prices | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428388.html | Art In Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-bail-denied-in-killing.html | New Jersey Daily Briefing; Bail Denied in Killing | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/the-media-business-advertising-addenda-pitney-bowes-credit-chooses-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pitney Bowes Credit Chooses an Agency | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-memorials-honig-jeannette-s.html | Paid Notice: Memorials HONIG, JEANNETTE S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/the-promise-keepers-in-perspective.html | The Promise Keepers, in Perspective | False | By Martin E. Marty | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-movie-guide-nettoyage-a-sec.html | MOVIE GUIDE : Nettoyage a Sec | False | By Joan Dupont, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/plan-for-park-at-reagan-ranch-is-in-doubt.html | Plan for Park at Reagan Ranch Is in Doubt | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/room-service-a-l-americain-old-world-charm-bumps-into-new-world-economics.html | Room Service a l'Americain; Old World Charm Bumps Into New World Economics | False | By John Tagliabue | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-review-embracing-the-foreign-in-silver-and-sombreros.html | ART REVIEW; Embracing the Foreign in Silver and Sombreros | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-recordings-echoes-of-miles-polyphonic-liturgy-903506277771.html | RECORDINGS : Echoes of Miles, Polyphonic Liturgy | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/confidence-in-police-has-fallen-a-poll-finds.html | Confidence in Police Has Fallen, a Poll Finds | False | By Vivian S. Toy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-cunningham-rundles-mary-alice.html | Paid Notice: Deaths CUNNINGHAM, RUNDLES, MARY ALICE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/inside-art-sotheby-s-loses-albers-estate.html | Inside Art; Sotheby's Loses Albers Estate | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-recordings-echoes-of-miles-polyphonic-liturgy-91307777210.html | RECORDINGS : Echoes of Miles, Polyphonic Liturgy | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-sims-marian.html | Paid Notice: Deaths SIMS, MARIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-business-gym-reimbursements.html | Metro Business; Gym Reimbursements | False | BY David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/bodrum-journal-ataturk-the-icon-is-about-to-take-a-bit-of-a-hit.html | Bodrum Journal; Ataturk the Icon Is About to Take a Bit of a Hit | False | By Stephen Kinzer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/for-salomon-as-adviser-millions-plus-revenge.html | For Salomon, as Adviser, Millions Plus Revenge | False | By Mark Landler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/IHT-on-market-rules-letters-to-the-editor.html | On Market Rules : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/the-media-business-advertising-addenda-3-goodby-employees-forming-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Goodby Employees Forming Agency | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/dance-review-shades-of-gray-amid-the-gold.html | DANCE REVIEW; Shades Of Gray Amid The Gold | False | By Jennifer Dunning | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/dorothy-kingsley-87-writer-of-1950-s-mgm-screenplays.html | Dorothy Kingsley, 87, Writer Of 1950's MGM Screenplays | False | By Mel Gussow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/hockey-devils-lines-unsettled.html | HOCKEY; Devils' Lines Unsettled | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/IHT-1947-archduke-fined-in-our-pages100-75-and-50-years-ago.html | 1947: Archduke Fined : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/l-cancer-may-be-the-cost-of-modern-life-style-radiation-as-carcinogen-427896.html | Cancer May Be the Cost of Modern Life Style; Radiation as Carcinogen | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-review-cosmic-buddhist-diagrams-on-show.html | ART REVIEW; Cosmic Buddhist Diagrams On Show | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/police-link-a-single-suspect-to-5-queens-rapes-since-july.html | Police Link a Single Suspect To 5 Queens Rapes Since July | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/IHT-revamp-to-reflect-the-new-world.html | Revamp to Reflect the New World | False | By Alexander Downer, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/landlord-is-charged-with-waging-campaign-of-terror.html | Landlord Is Charged With Waging Campaign of Terror | False | By John Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/books/books-of-the-times-a-daughter-s-memories-of-a-mentally-ill-mother.html | BOOKS OF THE TIMES; A Daughter's Memories Of a Mentally Ill Mother | False | By Michiko Kakutani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/worldbusiness/IHT-differences-in-new-coalition-appear-not-to-run.html | Differences in New Coalition Appear Not to Run Deep : Poland Agrees on Free Market | False | By Peter S. Green, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/division-series-playoffs-yankee-fortunes-take-serious-turn-for-the-worse.html | DIVISION SERIES PLAYOFFS; Yankee Fortunes Take Serious Turn for the Worse | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/c-corrections-426598.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/baseball-playoffs-notes.html | BASEBALL PLAYOFFS; NOTES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-recordings-echoes-of-miles-polyphonic-liturgy-90007203877.html | RECORDINGS : Echoes of Miles, Polyphonic Liturgy | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-runoff-problems-reported.html | New Jersey Daily Briefing; Runoff Problems Reported | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/prudential-said-to-have-put-health-unit-on-the-block.html | Prudential Said To Have Put Health Unit On the Block | False | By Milt Freudenheim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/british-telecom-outbid-for-mci-is-facing-hard-choices.html | British Telecom, Outbid for MCI, Is Facing Hard Choices | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-don-t-cut-legal-aid-416541.html | Don't Cut Legal Aid | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/tv-weekend-s-for-success-in-the-story-of-truman.html | TV Weekend; 'S' for Success in the Story of Truman | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/head-of-kodak-s-ailing-consumer-division-to-step-aside.html | Head of Kodak's Ailing Consumer Division to Step Aside | False | By Charles V Bagli | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/stuart-northrop-72-led-huffy-company.html | Stuart Northrop, 72; Led Huffy Company | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/the-media-business-chief-named-at-corporation-for-public-tv.html | THE MEDIA BUSINESS; Chief Named at Corporation for Public TV | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/us/mccain-lacks-votes-to-lift-deadlock-on-campaign-bill.html | McCain Lacks Votes to Lift Deadlock on Campaign Bill | False | By Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-lichtenstein-roy.html | Paid Notice: Deaths LICHTENSTEIN, ROY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/automobiles/heavy-traffic-to-the-third-world.html | Heavy Traffic to the Third World | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/soccer-world-cup-qualifying-for-us-against-jamaica-time-is-of-the-essence.html | SOCCER: WORLD CUP QUALIFYING; For U.S. Against Jamaica, Time Is of the Essence | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-northrop-stuart-johnston.html | Paid Notice: Deaths NORTHROP, STUART JOHNSTON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/movies/theater-review-love-to-build-them-up-love-to-tear-them-down.html | THEATER REVIEW; Love to Build Them Up, Love to Tear Them Down | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/IHT-not-unconstitutional-letters-to-the-editor.html | Not Unconstitutional : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/design-review-an-overview-of-the-everyday.html | DESIGN REVIEW; An Overview of the Everyday | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-tanner-pauline-steinlauf.html | Paid Notice: Deaths TANNER, PAULINE STEINLAUF | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/sports/college-football-notebook.html | COLLEGE FOOTBALL: NOTEBOOK | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/stepdaughter-says-driver-has-seizures.html | Stepdaughter Says Driver Has Seizures | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-reiner-jules.html | Paid Notice: Deaths REINER, JULES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/classified/paid-notice-deaths-mollicone-wayne-peter.html | Paid Notice: Deaths MOLLICONE, WAYNE PETER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/market-place-from-wall-st-tale-of-fraud-and-threats.html | Market Place; From Wall St., Tale of Fraud And Threats | False | By Leslie Eaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/4-accused-of-raping-and-torturing-escorts.html | 4 Accused of Raping and Torturing Escorts | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/new-jersey-daily-briefing-bird-lovers-fight-for-crabs.html | New Jersey Daily Briefing Bird Lovers Fight for Crabs | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428370.html | Art In Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/world/french-oil-official-asks-if-us-law-reaches-iran.html | French Oil Official Asks If U.S. Law Reaches Iran | False | By Youssef M. Ibrahim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-congress-should-support-condom-distribution-price-of-acceptance-428183.html | Congress Should Support Condom Distribution; Price of Acceptance | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/opinion/l-cancer-may-be-the-cost-of-modern-life-style-427861.html | Cancer May Be the Cost of Modern Life Style | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/style/IHT-the-car-column-citroen-xsarathe-legend-ends.html | THE CAR COLUMN : Citroen Xsara:The Legend Ends | False | By Gavin Green, International Herald Tribune | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/company-news-american-electric-and-conoco-plan-2-joint-ventures.html | COMPANY NEWS; AMERICAN ELECTRIC AND CONOCO PLAN 2 JOINT VENTURES | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/nyregion/metro-business-47-ticket-brokers-investigated-by-city.html | Metro Business; 47 Ticket Brokers Investigated by City | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/arts/art-in-review-428418.html | Art In Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-03 | 1997-10-03 | https://www.nytimes.com/1997/10/03/business/anheuser-busch-queried-on-distribution-practices.html | Anheuser-Busch Queried On Distribution Practices | False | By Dana Canedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/doors-that-offer-hope-may-shut-a-program-that-has-housed-the-mentally-ill-lapses.html | Doors That Offer Hope May Shut; A Program That Has Housed the Mentally Ill Lapses | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-palin-anna.html | Paid Notice: Deaths PALIN, ANNA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-bus-service-to-be-expanded.html | New Jersey Daily Briefing Bus Service to Be Expanded | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/l-let-s-teach-young-people-to-drink-sensibly-446998.html | Let's Teach Young People to Drink Sensibly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/big-opening-is-at-risk-in-chicago.html | Big Opening Is at Risk In Chicago | False | By Bruce Weber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/chief-of-aids-study-effort-plans-return-to-lab-post.html | Chief of AIDS Study Effort Plans Return To Lab Post | False | By Warren E. Leary | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/making-a-dry-report-more-interesting.html | Making a Dry Report More Interesting | False | By Kirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/pro-football-jets-rookie-adjusts-fast-to-on-the-job-training.html | PRO FOOTBALL; Jets Rookie Adjusts Fast To On-the-Job Training | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/jerome-h-lemelson-an-inventor-dies-at-74.html | Jerome H. Lemelson, an Inventor, Dies at 74 | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/l-tropical-forests-are-ravaged-by-free-trade-446904.html | Tropical Forests Are Ravaged by Free Trade | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/pro-basketball-image-conscious-nba-suspends-iverson-and-rider.html | PRO BASKETBALL; Image-Conscious N.B.A. Suspends Iverson and Rider | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/metro-news-briefs-new-york-2-boys-are-charged-with-rape-and-sodomy.html | METRO NEWS BRIEFS: NEW YORK; 2 Boys Are Charged With Rape and Sodomy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/world/iran-iraq-battles-lead-us-to-rush-carrier-to-gulf.html | IRAN-IRAQ BATTLES LEAD U.S. TO RUSH CARRIER TO GULF | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-smoltz-is-overwhelming-as-braves-finish-off-astros.html | DIVISION SERIES PLAYOFFS; Smoltz Is Overwhelming As Braves Finish Off Astros | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/style/IHT-an-anniversary-inspires-3-exhibitions-for-the-fall-venice.html | An Anniversary Inspires 3 Exhibitions for the Fall: Venice, the Republic and Myth | False | By Roderick Conway Morris, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/campaign-finance-text-attorney-general-s-letter-sent-house-judiciary-chairman.html | CAMPAIGN FINANCE; Text of the Attorney General's Letter Sent to the House Judiciary Chairman | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/world/vancouver-journal-over-the-airwaves-all-whale-radio.html | Vancouver Journal; Over the Airwaves: All-Whale Radio | False | By Anthony Depalma | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/l-modernizing-the-fda-wouldn-t-cripple-it-446874.html | Modernizing the F.D.A. Wouldn't Cripple It | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/clinton-hones-sales-pitch-on-global-warming-pact.html | Clinton Hones Sales Pitch On Global Warming Pact | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-plaut-louis-b.html | Paid Notice: Deaths PLAUT, LOUIS B. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-frankfurter-estelle-s.html | Paid Notice: Deaths FRANKFURTER, ESTELLE S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/l-let-s-teach-young-people-to-drink-sensibly-447005.html | Let's Teach Young People to Drink Sensibly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-lu-mei-chih-chen.html | Paid Notice: Deaths LU, MEI, CHIH CHEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/IHT-barclays-draws-the-curtain-on-investment-banking.html | Barclays Draws the Curtain on Investment Banking | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/company-news-standard-pacific-to-absorb-duc-development.html | COMPANY NEWS; STANDARD PACIFIC TO ABSORB DUC DEVELOPMENT | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/soccer-roundup.html | SOCCER; ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/IHT-a-top-official-says-country-will-consider-turning-to-foreign-banks-for.html | A Top Official Says Country Will Consider Turning to Foreign Banks for More Cash: In Thailand, Doubts Over IMF Rescue Plan | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/style/IHT-the-collector-degas-we-never-knew.html | The Collector: Degas We Never Knew | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/l-tropical-forests-are-ravaged-by-free-trade-labels-won-t-work-446912.html | Tropical Forests Are Ravaged by Free Trade; Labels Won't Work | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/your-money/IHT-from-creative-managers-index-formulas-that-promise-extra-punch.html | From Creative Managers, Index Formulas That Promise Extra Punch | False | By Iain Jenkins, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/frederick-haas-85-ex-counsel-at-liggett.html | Frederick Haas, 85, Ex-Counsel at Liggett | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/john-stichnoth-74-top-counsel-to-union-carbide-during-crisis.html | John Stichnoth, 74, Top Counsel To Union Carbide During Crisis | False | By Charlie Leduff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/man-accused-in-smuggling-of-chinese-is-extradited.html | Man Accused In Smuggling Of Chinese Is Extradited | False | By Joseph P. Fried | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/1-don-t-set-standards-for-court-nominees-435627.html | Don't Set Standards For Court Nominees | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/l-modernizing-the-fda-wouldn-t-cripple-it-446866.html | Modernizing the F.D.A. Wouldn't Cripple It | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/driver-s-health-unknown-in-bus-s-fatal-rampage.html | Driver's Health Unknown In Bus's Fatal Rampage | False | By N. R. Kleinfield | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/aggressive-justice-system-jacksonville-fla-intervenes-ward-off-juvenile-crime.html | Aggressive Justice System in Jacksonville, Fla., Intervenes to Ward Off Juvenile Crime | False | By Fox Butterfield | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/air-force-orders-inspections-of-all-f-117-stealth-fighters.html | Air Force Orders Inspections Of All F-117 Stealth Fighters | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/wavering-on-war-crimes.html | Wavering on War Crimes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/business-digest-443166.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-hobgood-adele-bank.html | Paid Notice: Deaths HOBGOOD, ADELE (BANK) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-memorials-gaines-solly.html | Paid Notice: Memorials GAINES, SOLLY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/tropical-forests-are-ravaged-by-free-trade-new-york-resolution-446920.html | Tropical Forests Are Ravaged by Free Trade; New York Resolution | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/boxing-lewis-vs-golota-at-stake-title-shot-and-2-reputations.html | BOXING: LEWIS VS. GOLOTA; At Stake, Title Shot And 2 Reputations | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/worldbusiness/IHT-economic-scene-commentary-for-the-tormented.html | Economic Scene / Commentary: For the Tormented Economies of East Asia, Some Painful Decisions on Road to Recovery | False | By David Roche, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/tennis-yroundup.html | TENNIS; YROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/hockey-isles-see-a-future-in-their-shooting.html | HOCKEY; Isles See a Future in Their Shooting | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/president-might-veto-congressmen-s-projects.html | President Might Veto Congressmen's Projects | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-tanner-pauline-steinlauf.html | Paid Notice: Deaths TANNER, PAULINE STEINLAUF | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/style/IHT-the-rise-and-fall-of-rosa-bonheur.html | The Rise and Fall of Rosa Bonheur | False | By Mary Blume, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-workaday-and-everyday-shortstop.html | DIVISION SERIES PLAYOFFS; Workaday, and Everyday, Shortstop | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/metro-news-briefs-new-york-several-are-hurt-as-a-car-plunges-and-hits-a-train.html | METRO NEWS BRIEFS: NEW YORK; Several Are Hurt as a Car Plunges and Hits a Train | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/a-big-pain-at-espn-shifts-focus-at-msnbc.html | 'A Big Pain' at ESPN Shifts Focus at MSNBC | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/days-before-slaying-parents-of-suspect-pleaded-for-help.html | Days Before Slaying, Parents Of Suspect Pleaded for Help | False | By Robert Hanley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/horse-racing-on-the-verge-of-100-a-racing-legend-looks-ahead.html | HORSE RACING; On the Verge of 100, a Racing Legend Looks Ahead | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/bones-to-the-highest-bidder.html | Bones to the Highest Bidder | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-wildcard-marlins-advance-to-the-next-level.html | DIVISION SERIES PLAYOFFS; Wild-Card Marlins Advance to the Next Level | False | By Art Spander | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/giuliani-has-a-wide-lead-at-the-bank.html | Giuliani Has A Wide Lead At the Bank | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/company-briefs-447340.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/quotation-of-the-day-444073.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/campaign-finance-vice-president-gore-changes-his-location-themes-new-approach.html | CAMPAIGN FINANCE: THE VICE PRESIDENT; Gore Changes His Location And Themes in New Approach | False | By Richard L. Berke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/pro-football-with-brown-ready-to-play-giants-focus-on-sanders.html | PRO FOOTBALL; With Brown Ready to Play, Giants Focus on Sanders | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-kaplan-teddy.html | Paid Notice: Deaths KAPLAN, TEDDY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/suspect-in-park-slaying-flipped-out-friend-told-police.html | Suspect in Park Slaying 'Flipped Out,' Friend Told Police | False | By John Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/leaks-at-plant-not-a-threat-testing-shows.html | Leaks at Plant Not a Threat, Testing Shows | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-protest-against-sweatshops.html | New Jersey Daily Briefing; Protest Against Sweatshops | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/your-money/IHT-wallflowers-no-moreindex-funds-as-global-investment-darlings.html | Wallflowers No More;Index Funds as Global Investment Darlings | False | By Iain Jenkins, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/television-review-the-tooth-fairy-played-with-a-lot-of-lip.html | TELEVISION REVIEW; The Tooth Fairy, Played With a Lot of Lip | False | By Will Joyner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/daniel-g-ross-93-corporate-lawyer.html | Daniel G. Ross, 93, Corporate Lawyer | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-cohen-minnie-nee-trachtenberg.html | Paid Notice: Deaths COHEN, MINNIE, NEE TRACHTENBERG | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/auto-sales-weaken-as-buyers-await-deals.html | Auto Sales Weaken as Buyers Await Deals | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/about-new-york-a-champion-of-marijuana-on-the-stump.html | About New York ; A Champion Of Marijuana On the Stump | False | By David Gonzalez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/metro-news-briefs-new-york-sharpton-hails-witnesses-in-bias-murder-trial.html | METRO NEWS BRIEFS: NEW YORK; Sharpton Hails Witnesses In Bias Murder Trial | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/IHT-1897-twain-in-vienna-in-our-pages-100-75-and-50-years-ago.html | 1897: Twain in Vienna: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/c-corrections-446670.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-dropkin-lou.html | Paid Notice: Deaths DROPKIN, LOU | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-weinstein-aaron.html | Paid Notice: Deaths WEINSTEIN, AARON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/some-local-cheers-for-creeping-socialism-few-towns-build-their-own-cable.html | Some Local Cheers for 'Creeping Socialism'; A Few Towns Build Their Own Cable Companies | False | By Barnaby J. Feder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/music-review-one-who-dares-to-reveal-a-tuba-s-discreet-charms.html | MUSIC REVIEW; One Who Dares to Reveal A Tuba's Discreet Charms | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/your-money/IHT-briefcase-deutsche-bank-starts-9-us-funds.html | Briefcase: Deutsche Bank Starts 9 U.S. Funds | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/metro-news-briefs-new-york-mccaughey-ross-plans-to-appear-with-gore.html | METRO NEWS BRIEFS: NEW YORK; McCaughey Ross Plans To Appear With Gore | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-ferman-robert.html | Paid Notice: Deaths FERMAN, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/movies/film-festival-review-on-the-road-and-the-stage-with-grunge-s-baggy-forefather.html | FILM FESTIVAL REVIEW; On the Road and the Stage With Grunge's Baggy Forefather | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/prosecutors-raid-accused-landlord-s-buildings-for-records.html | Prosecutors Raid Accused Landlord's Buildings for Records | False | By Joe Sexton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-memorials-chalfin-morris.html | Paid Notice: Memorials CHALFIN, MORRIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/news-summary-444731.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/transactions-447714.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/movies/film-festival-review-philosophy-red-hot-adventure-12th-century-spain-france.html | FILM FESTIVAL REVIEW; Philosophy as Red-Hot Adventure In 12th-Century Spain and France | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/international-briefs-dyno-of-norway-raises-offer-for-krems-chemie.html | INTERNATIONAL BRIEFS; Dyno Of Norway Raises Offer for Krems Chemie | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-askenas-warren.html | Paid Notice: Deaths ASKENAS, WARREN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/on-baseball-fielder-finally-gets-his-chance.html | ON BASEBALL; Fielder Finally Gets His Chance | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/2-apartment-projects-sold.html | 2 Apartment Projects Sold | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/a-60-s-summer-through-a-90-s-lens.html | A 60's Summer Through a 90's Lens | False | By Will Durst | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/c-corrections-446700.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/international-briefs-tomkins-buys-maker-of-consumer-products.html | INTERNATIONAL BRIEFS; Tomkins Buys Maker Of Consumer Products | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/football-roundup.html | FOOTBALL: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/boeing-halts-747-output-to-clear-up-bottlenecks.html | Boeing Halts 747 Output to Clear Up Bottlenecks | False | By Lawrence M. Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/pro-basketball-van-horn-s-purpose-shoot-shoot-shoot.html | PRO BASKETBALL; Van Horn's Purpose? Shoot, Shoot, Shoot | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/c-corrections-446645.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/inside-445479.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-haymes-beatrice-g.html | Paid Notice: Deaths HAYMES, BEATRICE G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/l-advertising-vs-editorial-435589.html | Advertising vs. Editorial | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/world/a-careful-dance-for-us-envoy-in-switzerland.html | 'A Careful Dance' for U.S. Envoy in Switzerland | False | By Elaine Sciolino | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/IHT-1922-woman-senator-in-our-pages-100-75-and-50-years-ago.html | 1922: Woman Senator: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-pace-william-m.html | Paid Notice: Deaths PACE, WILLIAM M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/company-news-comcast-agrees-to-buy-systems-from-jones-intercable.html | COMPANY NEWS; COMCAST AGREES TO BUY SYSTEMS FROM JONES INTERCABLE | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-loans-for-energy-efficiency.html | New Jersey Daily Briefing; Loans for Energy Efficiency | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/times-co-makes-deal-to-sell-6-magazines.html | Times Co. Makes Deal to Sell 6 Magazines | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/your-money/IHT-briefcase-foreigners-guide-to-russia-equities.html | Briefcase: Foreigners' Guide To Russia Equities | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/l-midtown-bus-accident-435619.html | Midtown Bus Accident | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-lazar-ruth-stolz.html | Paid Notice: Deaths LAZAR, RUTH STOLZ | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-larrabee-doermann-elea-nor.html | Paid Notice: Deaths LARRABEE, DOERMANN, ELEA NOR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/c-corrections-446726.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/beliefs-444405.html | Beliefs | False | By Peter Steinfels | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/poisonous-mold-shuts-a-renovated-library-on-staten-island.html | Poisonous Mold Shuts a Renovated Library on Staten Island | False | By Lynette Holloway | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/j-c-cabrera-62-search-firm-executive.html | J. C. Cabrera, 62, Search Firm Executive | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/97-baseball-playoffs.html | '97 BASEBALL PLAYOFFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/your-money/IHT-briefcase-for-some-shine-is-off-italy-market.html | Briefcase: For Some, Shine Is Off Italy Market | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/mccall-criticizes-assumptions-in-planned-nassau-county-budget.html | McCall Criticizes Assumptions in Planned Nassau County Budget | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-margett-charles.html | Paid Notice: Deaths MARGETT, CHARLES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-silverman-pearl-schweiger.html | Paid Notice: Deaths SILVERMAN, PEARL SCHWEIGER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-lichtenstein-roy.html | Paid Notice: Deaths LICHTENSTEIN, ROY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/world/it-s-a-far-cry-from-new-york.html | It's a Far Cry From New York | False | By Alan Cowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-reiner-jules.html | Paid Notice: Deaths REINER, JULES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/style/IHT-books-malaga-burning.html | BOOKS: MALAGA BURNING | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/football-notebook.html | FOOTBALL: NOTEBOOK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/your-money/IHT-reits-also-open-to-foreign-investors-even-stocks-cant-beat-us.html | REITs Also Open to Foreign Investors: Even Stocks Can't Beat U.S. Real Estate Funds | False | By Judith Rehak, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/liberties-promises-promises-promises.html | Liberties; Promises, Promises, Promises | False | By Maureen Dowd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/markets-soar-then-plunge-on-their-way-to-slight-gains.html | Markets Soar, Then Plunge, On Their Way To Slight Gains | False | By Jonathan Fuerbringer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-gottesman-esther-garfunkel.html | Paid Notice: Deaths GOTTESMAN, ESTHER (GARFUNKEL) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/pro-basketball-no-vows-by-knicks-exept-to-work.html | PRO BASKETBALL; No Vows by Knicks, Exept to Work | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/movies/film-festival-review-intimate-glimpse-hope-despair-housing-project.html | FILM FESTIVAL REVIEW; An Intimate Glimpse Of Hope and Despair In a Housing Project | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/c-corrections-446718.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/campaign-finance-raising-money-party-officials-orchestrated-white-house.html | CAMPAIGN FINANCE: RAISING THE MONEY; Party Officials Orchestrated White House Sleepovers | False | By Don van Natta Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-beagan-charles-md.html | Paid Notice: Deaths BEAGAN, CHARLES, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/company-news-hbo-to-buy-national-health-enhancement-for-stock.html | COMPANY NEWS; HBO TO BUY NATIONAL HEALTH ENHANCEMENT FOR STOCK | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-ashburn-frank-davis.html | Paid Notice: Deaths ASHBURN, FRANK DAVIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-political-ad-ruled-legitimate.html | New Jersey Daily Briefing; Political Ad Ruled Legitimate | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/baseball-playoffs-notes.html | BASEBALL PLAYOFFS; NOTES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/IHT-1947-austrian-fears-in-our-pages-100-75-and-50-years-ago.html | 1947: Austrian Fears: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/folk-review-inherited-english-talent.html | FOLK REVIEW; Inherited English Talent | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/hockey-devils-look-sharp-despite-late-slip.html | HOCKEY; Devils Look Sharp, Despite Late Slip | False | By Charlie Nobles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/college-football-do-numbers-add-up-to-victory-for-iowa.html | COLLEGE FOOTBALL; Do Numbers Add Up to Victory for Iowa? | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/world/libya-is-said-to-evade-sanctions-by-buying-us-goods-in-europe.html | Libya Is Said to Evade Sanctions By Buying U.S. Goods in Europe | False | By Raymond Bonner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-mihai-eugen-fr.html | Paid Notice: Deaths MIHAI, EUGEN, FR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/your-money/IHT-more-ways-to-put-the-world-in-your-portfolio.html | More Ways to Put the World in Your Portfolio | False | By Andrew Rosenbaum, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/proposed-rent-control-increases-put-off.html | Proposed Rent-Control Increases Put Off | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/clinton-fitted-for-hearing-aids-after-tests-in-annual-physical.html | Clinton Fitted for Hearing Aids After Tests in Annual Physical | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-a-tearful-cone-exits-stage-as-gooden-re-enters.html | DIVISION SERIES PLAYOFFS; A Tearful Cone Exits Stage as Gooden Re-enters | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/al-collins-78-the-disk-jockey-of-the-purple-grotto-on-radio.html | Al Collins, 78, the Disk Jockey Of the Purple Grotto on Radio | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/battle-loomed-in-fight-over-toy-candy-item.html | Battle Loomed in Fight Over Toy-Candy Item | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/key-rates-437077.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/world/physicists-take-philosophes-to-task-in-paris-book.html | Physicists Take Philosophes to Task in Paris Book | False | By Craig R. Whitney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/job-growth-was-modest-last-month.html | Job Growth Was Modest Last Month | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/l-alternative-sentencing-435600.html | Alternative Sentencing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/division-series-playoffs-yankees-notebook-gooden-hopes-he-ll-rise-to-occasion.html | DIVISION SERIES PLAYOFFS: YANKEES NOTEBOOK; Gooden Hopes He'll Rise to Occasion | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/golf-roundup-love-bouncing-back-shares-the-buick-lead.html | GOLF: ROUNDUP; Love, Bouncing Back, Shares the Buick Lead | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/bridge-achievement-of-a-lifetime-a-rare-double-grand-coup.html | Bridge; Achievement of a Lifetime: A Rare Double Grand Coup | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/campaign-finance-attorney-gmeral-reno-letter-congress-rejects-most-allegations.html | CAMPAIGN FINANCE: THE ATTORNEY GENERAL; RENO, IN LETTER TO CONGRESS, REJECTS MOST ALLEGATIONS THAT CLINTON VIOLATED LAW | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-family-sought-to-commit-boy.html | New Jersey Daily Briefing; Family Sought to Commit Boy | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/earthquake-damage-in-italy-strikes-at-its-cultural-heart.html | Earthquake Damage in Italy Strikes at Its Cultural Heart | False | By Michael Kimmelman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/tennis-world-cup-stays-in-distance-for-us.html | TENNIS; World Cup Stays in Distance For U.S. | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/america-has-a-labor-shortage-europe-has-the-answer.html | America Has a Labor Shortage. Europe Has the Answer. | False | By Norbert Walter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/tropical-forests-are-ravaged-by-free-trade-indonesia-s-progress-446947.html | Tropical Forests Are Ravaged by Free Trade; Indonesia's Progress | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/new-jersey-daily-briefing-no-curfew-for-hindu-festival.html | New Jersey Daily Briefing; No Curfew for Hindu Festival | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/classified/paid-notice-deaths-briskie-julius.html | Paid Notice: Deaths BRISKIE, JULIUS | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/company-news-chiron-says-it-may-sell-idle-puerto-rico-plant.html | COMPANY NEWS; CHIRON SAYS IT MAY SELL IDLE PUERTO RICO PLANT | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/nyregion/inside-metro.html | INSIDE METRO | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/sports-of-the-times-wearing-a-c-bearing-the-pressure.html | Sports of The Times; Wearing a 'C,' Bearing The Pressure | False | By William C. Rhoden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/us/shepherdstown-journal-18th-century-town-20th-century-ill.html | Shepherdstown Journal; 18th-Century Town, 20th-Century Ill | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/business/worldbusiness/IHT-amid-turmoil-rupiah-plunges-and-shares-weaken-in.html | Amid Turmoil, Rupiah Plunges And Shares Weaken in Jakarta | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/a-bit-of-evangelical-evasion.html | A Bit of Evangelical Evasion | False | By Mary Stewart van Leeuwen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/plus-in-the-news-cross-country-grant-wins-race.html | PLUS IN THE NEWS -- CROSS-COUNTRY; Grant Wins Race | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/a-tenor-whose-shyness-boosts-his-popularity.html | A Tenor Whose Shyness Boosts His Popularity | False | By Celestine Bohlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/arts/15-next-wave-still-tests-edge-brooklyn-s-window-innovation-became-powerhouse.html | At 15, Next Wave Still Tests the Edge; How Brooklyn's Window on Innovation Became a Powerhouse | False | By Don Shewey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/sports/hockey-opening-night-lafontaine-returns-with-a-goal-as-rangers-tie-islanders.html | HOCKEY: OPENING NIGHT; LaFontaine Returns With a Goal as Rangers Tie Islanders | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-04 | 1997-10-04 | https://www.nytimes.com/1997/10/04/opinion/time-for-a-real-campaign.html | Time for a Real Campaign | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/reno-s-off-and-on-mood-for-counsel-is-off-again.html | Reno's Off-and-On Mood for Counsel Is Off Again | False | By Stephen Labaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/from-subs-to-casinos-an-economic-upheaval.html | From Subs to Casinos, an Economic Upheaval | False | By Kirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/couture-house.html | Couture House | False | By Pilar Viladas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/the-swing-senators.html | The Swing Senators | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-educated-eye.html | The Educated Eye | False | By Pilar Viladas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/1-nurse-practitioners-can-t-take-place-of-doctors-a-glut-of-doctors-461342.html | Nurse Practitioners Can't Take Place of Doctors; A 'Glut' of Doctors? | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/dance-stardom-seasoned-with-a-yearning-for-home-and-kin.html | DANCE; Stardom Seasoned With a Yearning For Home and Kin | False | By Sam Howe Verhovek | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-the-boy-who-gave-away-the-bomb-368750.html | The Boy Who Gave Away the Bomb | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/sunday-october-5-1997-fads-the-nike-railroad.html | SUNDAY: OCTOBER 5, 1997; FADS; The Nike Railroad | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/l-elaine-dannheisser-flowers-were-sent-406473.html | ELAINE DANNHEISSER; Flowers Were Sent | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborly-spots-abound-in-soho.html | Neighborly Spots Abound in SoHo | False |  | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/old-and-improved.html | Old and Improved | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-lauren-rosenthal-louis-h-weiss.html | WEDDINGS; Lauren Rosenthal, Louis H. Weiss | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/investing-it-hate-exams-here-s-a-chance-to-profit-from-them.html | INVESTING IT; Hate Exams? Here's a Chance to Profit From Them | False | By Marcia Vickers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/freshman-democrat-is-dogged-by-relentless-foe.html | Freshman Democrat Is Dogged by Relentless Foe | False | By Lizette Alvarez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-nurse-practitioners-can-t-take-place-of-doctors-more-consumer-choice-461326.html | Nurse Practitioners Can't Take Place of Doctors; More Consumer Choice | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/streetscapes-78th-street-between-amsterdam-avenue-broadway-1887-property.html | Streetscapes/78th Street Between Amsterdam Avenue and Broadway; 1887 Property Restriction Gives Block a Rare Charm | False | By Christopher Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/c-correction-415049.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-our-own-two-feet-if-the-pain-persists-see-your-podiatrist.html | On Our Own Two Feet; If the Pain Persists See Your Podiatrist | False | By Charles Strum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-greenwich-village-a-bar-baron-debt-laden-hits-a-dry-spell.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Bar Baron, Debt-Laden, Hits a Dry Spell | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-290025.html | Books in Brief: Nonfiction | False | By David Davis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/the-night-potato-chips-cum-laude.html | THE NIGHT; Potato Chips Cum Laude | False | By Phoebe Hoban | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-fiction-290084.html | Books in Brief: Fiction | False | By John Motyka | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/art-review-amid-fragmentation-hints-of-narrative.html | ART REVIEW; Amid Fragmentation, Hints of Narrative | False | By Barry Schwabsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-ms-vullo-mr-standora.html | WEDDINGS; Ms. Vullo, Mr. Standora | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-frankfurter-estelle-s.html | Paid Notice: Deaths FRANKFURTER, ESTELLE S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-new-push-against-child-labor.html | Sept. 28-Oct. 4; New Push Against Child Labor | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/shadow-worlds.html | Shadow Worlds | False | By George Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-akira-l-bell-brian-h-johnson.html | WEDDINGS; Akira L. Bell, Brian H. Johnson | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-nurse-practitioners-can-t-take-place-of-doctors-461318.html | Nurse Practitioners Can't Take Place of Doctors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-mignon-loh-michael-vostrejs.html | WEDDINGS; Mignon Loh, Michael Vostrejs | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-the-power-of-history-368806.html | The Power of History | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/l-coming-through-461300.html | Coming Through | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/new-noteworthy-paperbacks-289949.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/women-and-the-promise-keepers-good-for-the-gander-but-the-goose-isn-t-so-sure.html | Women and the Promise Keepers; Good for the Gander, but the Goose Isn't So Sure | False | By Laurie Goodstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-miss-alexandre-mr-jacobsen.html | WEDDINGS; Miss Alexandre, Mr. Jacobsen | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/backtalk-another-barrier-that-fell-50-years-ago-is-recalled.html | Backtalk; Another Barrier That Fell 50 Years Ago Is Recalled | False | By George Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-clark-sylvia.html | Paid Notice: Deaths CLARK, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/what-s-doing-in-bucks-county.html | WHAT'S DOING IN; Bucks County | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/nj-law-on-the-trail-of-tailgaters-and-other-aggressive-creatures.html | N.J. LAW; On the Trail of Tailgaters and Other Aggressive Creatures | False | By George James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-why-are-american-workers-losing-ground-461253.html | Why Are American Workers Losing Ground? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/jersey-it-s-the-old-ball-game-and-the-same-old-pitch.html | JERSEY; It's the Old Ball Game, And the Same Old Pitch | False | By Joe Sharkey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/on-pro-football-in-miami-average-is-not-acceptable.html | ON PRO FOOTBALL; In Miami, Average Is Not Acceptable | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/kenya-thaw-brings-hope-and-doubts-on-reforms.html | Kenya Thaw Brings Hope, And Doubts, On Reforms | False | By James C. McKinley Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/legacy-of-one-party-rule-and-the-pledge.html | Legacy of One-Party Rule and the 'Pledge' | False | By Jonathan Rabinovitz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/1-stopping-the-noise-downstairs-393614.html | 'Stopping the Noise Downstairs' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-morris-robert.html | Paid Notice: Deaths MORRIS, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/a-bit-of-country-amid-the-condos.html | A Bit of Country Amid the Condos | False | By A. E. Hotchner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-park-slope-park-warily-tends-a-wound.html | NEIGHBORHOOD REPORT: PARK SLOPE; Park Warily Tends a Wound | False | By Edward Lewine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/c-correction-410071.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/tv/movies-this-week-307254.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-greenwich-village-parents-at-ps-3-say-two-into-one-won-t-go.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Parents at P.S. 3 Say Two Into One Won't Go | False | By Janet Allon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/for-guts-glory-absolutely-nothing-else-ways-pudgie-walsh-41-years-neolithic.html | For Guts, Glory and Absolutely Nothing Else; The Ways of Pudgie Walsh: 41 Years of Neolithic Combat of the Semipro Fields of Brooklyn | False | By N. R. Kleinfield | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/90-leave-new-york-in-search-of-unity.html | 90 Leave New York, In Search Of Unity | False | By Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/music-peter-serkin-following-his-own-path.html | MUSIC; Peter Serkin, Following His Own Path | False | By Leslie Kandell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-siegel-jeffrey-irwin.html | Paid Notice: Memorials SIEGEL, JEFFREY IRWIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-freiman-robert.html | Paid Notice: Deaths FREIMAN, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/averting-strike-orchestra-ratifies-chicago-contract.html | Averting Strike, Orchestra Ratifies Chicago Contract | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/connecticut-guide-460400.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-reno-sees-no-evidence-of-clinton-wrongdoing.html | Sept. 28-Oct. 4; Reno Sees No Evidence Of Clinton Wrongdoing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/automobiles/behind-wheel-opel-omega-sport-cadillac-catera-fraternal-twins-ocean-apart.html | BEHIND THE WHEEL/Opel Omega Sport and Cadillac Catera; Fraternal Twins an Ocean Apart | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/hundreds-of-thousands-gather-on-the-mall-in-a-day-of-prayers.html | Hundreds of Thousands Gather On the Mall in a Day of Prayers | False | By Laurie Goodstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-williams-millard-j.html | Paid Notice: Deaths WILLIAMS, MILLARD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/bosnia-the-skunk-at-the-nato-party.html | Bosnia, the Skunk at the NATO Party | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/singles.html | Singles | False | By Carol Zaleski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/the-boating-report-baird-and-coutts-ready-to-renew-rivalry.html | THE BOATING REPORT; Baird and Coutts Ready to Renew Rivalry | False | By Barbara Lloyd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/sunday-october-5-1997-questions-for-john-tesh.html | SUNDAY: OCTOBER 5, 1997: QUESTIONS FOR; John Tesh | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-deloache-natalie.html | Paid Notice: Deaths DELOACHE, NATALIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/in-the-region-long-island-children-oriented-projects-draw-young-families.html | In the Region/Long Island; Children-Oriented Projects Draw Young Families | False | By Diana Shaman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-rosensaft-dr-hadassah-bimko.html | Paid Notice: Deaths ROSENSAFT, DR. HADASSAH BIMKO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-dochtenberg-estelle.html | Paid Notice: Deaths DOCHTENBERG, ESTELLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-palin-anna.html | Paid Notice: Deaths PALIN, ANNA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-michele-forzley-gordon-bock.html | WEDDINGS; Michele Forzley, Gordon Bock | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/baseball-notebook-competition-dwarfs-tigers-success.html | BASEBALL; NOTEBOOK; Competition Dwarfs Tigers' Success | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/travel-advisory-correspondent-s-report-one-stop-shopping-for-land-and-sea.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; One-Stop Shopping For Land and Sea | False | By Edwin McDowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/1-an-education-source-on-the-holocaust-426547.html | An Education Source On the Holocaust | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/residential-resales-370975.html | Residential Resales | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-karen-body-edward-brennan.html | WEDDINGS; Karen Body, Edward Brennan | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/recordings-view-a-brahms-tradition-lives-in-remnants.html | RECORDINGS VIEW; A Brahms Tradition Lives in Remnants | False | By Walter Frisch | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/the-fortunetellers-fortune.html | The Fortuneteller's Fortune | False | By Peter Lefcourt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-marlins-glad-to-win-but-know-the-braves-are.html | DIVISION SERIES PLAYOFFS; Marlins' Glad to Win, but Know the Braves Are Waiting | False | By Art Spander | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/q-a-370959.html | Q. & A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/altruism-for-fun-and-profit-368873.html | Altruism for Fun and Profit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-emily-balentine-finn-caspersen.html | WEDDINGS; Emily Balentine, Finn Caspersen | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/thing-that-s-entertainment.html | THING; That's Entertainment | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-liebman-charles-j.html | Paid Notice: Deaths LIEBMAN, CHARLES J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/atlantic-city-at-the-casinos-396389.html | ATLANTIC CITY; At the Casinos | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/l-ahab-s-totalitarianism-290360.html | Ahab's Totalitarianism | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/boxing-golota-is-hospitalized-after-lewis-s-knockout.html | BOXING; Golota Is Hospitalized After Lewis's Knockout | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-brady-bunch-no-more-families-grow-less-traditional.html | 'The Brady Bunch' No More: Families Grow Less Traditional | False | By Kate Stone Lombardi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/in-america-the-wrong-case.html | In America; The Wrong Case | False | By Bob Herbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-brief-civil-war-symposium-to-take-place-in-princeton.html | IN BRIEF; Civil War Symposium To Take Place in Princeton | False | By Karen Demasters | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-park-slope-the-feel-of-africa-in-a-market.html | NEIGHBORHOOD REPORT: PARK SLOPE; The Feel of Africa in a Market | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-natalie-williams-erik-umlauf.html | WEDDINGS; Natalie Williams, Erik Umlauf | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-falling-short-on-welfare-rules.html | Sept. 28-Oct. 4; Falling Short on Welfare Rules | False | By Jason Deparle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-helen-poole-r-f-corroon-2d.html | WEDDINGS; Helen Poole, R. F. Corroon 2d | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/97-baseball-playoffs-american-league.html | '97 BASEBALL PLAYOFFS; AMERICAN LEAGUE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/while-known-for-being-forgetful-reagan-was-mentally-sound-in-office-doctors-say.html | While Known for Being Forgetful, Reagan Was Mentally Sound in Office, Doctors Say | False | BY Lawrence K. Altman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/travel-advisory-after-9-long-years-madrid-s-opera-house-reopens.html | TRAVEL ADVISORY; After 9 Long Years, Madrid's Opera House Reopens | False | By Valerie Gladstone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/lost-in-the-stacks.html | Lost in the Stacks | False | By Pilar Viladas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-our-own-two-feet-step-by-step-from-high-point-to-cape-may.html | On Our Own Two Feet; Step by Step, From High Point to Cape May | False | By Karen Demasters | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/long-island-journal-390127.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-margett-charles.html | Paid Notice: Deaths MARGETT, CHARLES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-brief-the-state-is-ranked-no-2-in-pedestrian-deaths.html | IN BRIEF; The State Is Ranked No. 2 In Pedestrian Deaths . . . | False | By Karen Demasters | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-dianne-acuna-and-gabriel-garcia.html | WEDDINGS; Dianne Acuna and Gabriel Garcia | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/soapbox-bitten-at-the-flea-market.html | SOAPBOX; Bitten at the Flea Market | False | By Pamela Ross | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/state-plans-for-route-25-a-meet-opposition.html | State Plans for Route 25 A Meet Opposition | False | By Vivien Kellerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/critics-try-to-divine-organization-s-politics.html | Critics Try to Divine Organization's Politics | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-our-own-two-feet-a-random-guide-to-saving-soles.html | On Our Own Two Feet; A Random Guide To Saving Soles | False | By Susan Jo Keller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-cooper-ruth-l.html | Paid Notice: Deaths COOPER, RUTH L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-helen-gardner-james-hornblower.html | WEDDINGS; Helen Gardner, James Hornblower | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-dana-m-kapf-james-f-kelly.html | WEDDINGS; Dana M. Kapf, James F. Kelly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/whistle-blowing-marshal-tells-of-long-harassment.html | Whistle-Blowing Marshal Tells of Long Harassment | False | By Selwyn Raab | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/automobiles/a-cadillac-with-global-ambitions.html | A Cadillac With Global Ambitions | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/what-the-left-left-behind.html | What the Left Left Behind | False | By Peter Beinart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-upper-west-side-for-fairway-partners-deep-freeze-chill.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; For Fairway Partners, Deep-Freeze Chill | False | By Janet Allon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-griffin-david-frederic-fred.html | Paid Notice: Deaths GRIFFIN, DAVID FREDERIC "FRED" | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/rally-taps-men-s-desire-for-sense-of-community.html | Rally Taps Men's Desire For Sense of Community | False | By Gustav Niebuhr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-caroline-paulus-kurt-a-schreder.html | WEDDINGS; Caroline Paulus, Kurt A. Schreder | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/l-violating-the-internet-290343.html | Violating the Internet | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/the-nation-more-work-less-play-make-jack-look-better-off.html | The Nation; More Work, Less Play Make Jack Look Better Off | False | By Louis Uchitelle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/object-fixation.html | Object Fixation | False | By Pilar Viladas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/football-ivy-league-in-hills-of-pennsylvania-lions-find-only-futility.html | FOOTBALL: IVY LEAGUE; In Hills of Pennsylvania, Lions Find Only Futility | False | By Ron Dicker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-courtney-collins-peter-ashley.html | WEDDINGS; Courtney Collins, Peter Ashley | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-nurse-practitioners-can-t-take-place-of-doctors-nurses-beware-461377.html | Nurse Practitioners Can't Take Place of Doctors; Nurses, Beware | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/the-wonder-that-is-me.html | The Wonder That Is Me | False | By David Brooks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/reporter-s-notebook-gore-criticizes-republicans-on-campaign-finance.html | Reporter's Notebook; Gore Criticizes Republicans on Campaign Finance | False | By Richard L. Berke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/older-faces-affect-colleges.html | Older Faces Affect Colleges | False | By Merri Rosenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/l-cracker-stick-to-the-original-406503.html | 'CRACKER'; Stick to the Original | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/better-than-sex-why-we-play-semipro.html | BETTER THAN SEX?; Why We Play Semipro | False | By Erin St. John Kelly | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/movies/film-next-the-art-and-arduousness-of-casting-a-movie.html | FILM; Next! The Art and Arduousness of Casting a Movie | False | By Alexandra Bandon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-name-that-capital-431893.html | Name That Capital | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/art-and-commerce-in-a-contest-for-the-state-s-stages.html | Art and Commerce in a Contest for the State's Stages | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-swimmer-1997-a-suburban-update.html | 'The Swimmer,' 1997: A Suburban Update | False | By Benjamin Cheever | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-tantillo-nicholas-p-dr.html | Paid Notice: Deaths TANTILLO, NICHOLAS P. DR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/art-riding-horses-on-the-beach-talking-art-in-a-loft.html | ART; Riding Horses on the Beach, Talking Art in a Loft | False | By Elizabeth C. Baker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/practical-traveler-is-the-kitchen-shipshape.html | PRACTICAL TRAVELER; Is the Kitchen Shipshape? | False | By Betsy Wade | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-harlem-as-ceilings-leak-tenants-ownership-dreams-turn-dark.html | NEIGHBORHOOD REPORT: HARLEM; As Ceilings Leak, Tenants' Ownership Dreams Turn Dark | False | By Jane H. Lii | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-margaret-parsons-john-dincecco.html | WEDDINGS; Margaret Parsons, John Dincecco | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/c-corrections-460800.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/a-spanish-princess-s-wedding-is-rich-in-regional-symbolism.html | A Spanish Princess's Wedding Is Rich in Regional Symbolism | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/ideas-trends-sullen-got-old-the-attitude-now-is-fabulous.html | Ideas & Trends; Sullen Got Old. The Attitude Now Is Fabulous. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/e-p-schonfeld-54-founder-of-group-on-kidney-cancer.html | E. P. Schonfeld, 54, Founder of Group On Kidney Cancer | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/television-for-a-pbs-audience-way-beyond-big-bird.html | TELEVISION; For a PBS Audience Way Beyond Big Bird | False | By Jill Gerston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-problem-getting-there-from-here.html | The Problem: Getting There From Here | False | By James Lomuscio | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-ms-campbell-and-mr-doyle.html | WEDDINGS; Ms. Campbell And Mr. Doyle | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-new-york-up-close-2-corners-city-surge-hispanic-power.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- In 2 Corners of City, a Surge in Hispanic Power; Brooklyn Area May Put Puerto Rican on Council | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-fiction-290106.html | Books in Brief: Fiction | False | By Jack Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/l-call-a-timeout-461270.html | Call a Timeout | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-scouts-weeks-of-work-tap-into-mariners-weaknesses.html | DIVISION SERIES PLAYOFFS; Scouts' Weeks of Work Tap Into Mariners' Weaknesses | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-the-boy-who-gave-away-the-bomb-368768.html | The Boy Who Gave Away the Bomb | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/on-the-road-again.html | On the Road Again | False | By Liam Callanan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/on-the-job-when-e-mail-strikes-the-wrong-target.html | ON THE JOB; When E-Mail Strikes the Wrong Target | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/postings-remaking-part-of-downtown-white-plains-mixed-use-plan-for-former-macy-s.html | POSTINGS; Remaking Part of Downtown White Plains; Mixed-Use Plan For Former Macy's | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/movies/film-a-director-who-dropped-out-drops-back-in.html | FILM; A Director Who Dropped Out Drops Back In | False | By Clyde H. Farnsworth | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/theater/theater-if-mark-twain-had-been-a-song-and-dance-man.html | THEATER; If Mark Twain Had Been a Song-and-Dance Man | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/sports-of-the-times-wells-is-growing-on-george-from-tampa.html | Sports of The Times; Wells Is Growing on George From Tampa | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/art-casting-the-spotlight-on-female-artists.html | ART; Casting the Spotlight on Female Artists | False | By Phyllis Braff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-gotteman-esther.html | Paid Notice: Deaths GOTTESMAN, ESTHER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/an-uneven-race-for-nassau-chief.html | An Uneven Race for Nassau Chief | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/word-for-word-cuban-missile-crisis-when-kennedy-faced-armageddon-his-own.html | Word for Word/The Cuban Missile Crisis.; When Kennedy Faced Armageddon, And His Own Scornful Generals | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/show-them-the-money.html | Show Them the Money | False | By David Margolick | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-politics-the-preachers-a-test-of-political-faith.html | ON POLITICS; The Preachers: A Test of Political Faith | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/paperback-best-sellers-october-5-1997.html | PAPERBACK BEST SELLERS: October 5, 1997 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/on-hockey-an-olympian-effort-by-lafontaine.html | ON HOCKEY; An Olympian Effort by Lafontaine | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-europe-heads-very-short-list-foreign-investment.html | MUTUAL FUNDS QUARTERLY REPORT; Europe Heads a Very Short List Of Foreign Investment Prospects | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-brief-not-on-the-san-andreas-fault-but-the-turnpike-will-be-ready.html | IN BRIEF; Not on the San Andreas Fault, But the Turnpike Will Be Ready | False | By Kirsty Sucato | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-altruism-for-fun-and-profit-368865.html | Altruism for Fun and Profit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/maintenance-tips-for-the-home.html | Maintenance Tips for the Home | False | By Edward R. Lipinski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-julina-tatlock-john-gill.html | WEDDINGS; Julina Tatlock, John Gill | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-jennifer-rosenstrach-andrew-ward.html | WEDDINGS; Jennifer Rosenstrach, Andrew Ward | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/how-the-towns-view-changes-to-route-25a.html | How the Towns View Changes to Route 25A | False | By Vivien Kellerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-susan-doherty-jim-cotins.html | WEDDINGS; Susan Doherty, Jim Cotins | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/world-news-briefs-cambodia-rains-damage-part-of-angkor-wat.html | World News Briefs; Cambodia Rains Damage Part of Angkor Wat | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-abby-jaques-tomas-mendez.html | WEDDINGS; Abby Jaques, Tomas Mendez | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/c-correction-396117.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-terence-smith-and-susanne-elfving.html | WEDDINGS; Terence Smith and Susanne Elfving | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/market-watch-fed-policy-on-rates-seems-tough-after-all.html | MARKET WATCH; Fed Policy On Rates Seems Tough After All | False | By Jonathan Fuerbringer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-jamie-tell-toby-o-connor.html | WEDDINGS; Jamie Tell, Toby O'Connor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/the-nation-why-bork-is-still-a-verb-in-politics-10-years-later.html | The Nation; Why Bork Is Still a Verb In Politics, 10 Years Later | False | By Linda Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/inside-454095.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-behind-roar-stock-funds-bonds-quietly-gain-more.html | MUTUAL FUNDS QUARTERLY REPORT; Behind the Roar of Stock Funds, Bonds Quietly Gain More Appeal | False | By Timothy Middleton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/a-boom-in-housing-that-started-in-the-70s.html | A Boom in Housing That Started in the 70's | False | By Merri Rosenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-miss-vincent-mr-oestreicher.html | WEDDINGS; Miss Vincent, Mr. Oestreicher | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/europe-on-the-shoals.html | Europe on the Shoals | False | By Walter Russell Mead | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/the-world-in-africa-there-s-more-than-one-great-dictator.html | The World; In Africa, There's More Than One Great Dictator | False | By Howard W. French | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/tv/cover-story-in-a-niche-between-marple-and-tennison.html | COVER STORY; In a Niche Between Marple and Tennison | False | By Mel Gussow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-hilary-harlow-harry-p-tower.html | WEDDINGS; Hilary Harlow, Harry P. Tower | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/football-east-rockaway-slams-the-door-on-its-18-game-losing-streak.html | FOOTBALL; East Rockaway Slams the Door On Its 18-Game Losing Streak | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/video-view-the-big-picture-on-small-disks-as-well-as-large.html | VIDEO VIEW; The Big Picture, on Small Disks as Well as Large | False | By Lawrence B. Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/commentary-the-environment-worth-fighting-for.html | Commentary; The Environment: Worth Fighting For | False | By Robert F. Kennedy Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-fassero-throws-pitch-after-pitch-mariners-sidestep.html | DIVISION SERIES PLAYOFFS; Fassero Throws Pitch After Pitch, And Mariners Sidestep Elimination | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-from-peace-process-to-police-process-368741.html | From Peace Process To Police Process | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/those-were-the-days.html | Those Were The Days . . . | False | By Bill Ryan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/pioneer-in-the-nuclear-age-and-in-its-steep-decline.html | Pioneer in the Nuclear Age, and in Its Steep Decline | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/pro-basketball-wallace-comes-to-camp-but-stays-a-knick-in-limbo.html | PRO BASKETBALL; Wallace Comes To Camp But Stays a Knick in Limbo | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/theater/l-harris-and-plummer-a-rueful-reminder-406490.html | HARRIS AND PLUMMER; A Rueful Reminder | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-margolin-boris.html | Paid Notice: Memorials MARGOLIN, BORIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/commercial-property-easing-pain-downtown-stamford-when-gte-walks-zurich-re-will.html | Commercial Property/Easing the Pain in Downtown Stamford; When GTE Walks Out, Zurich Re Will Walk In | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/votes-in-congress-451380.html | Votes in Congress | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-why-are-american-workers-losing-ground-461245.html | Why Are American Workers Losing Ground? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-fur-is-back-and-it-s-in-lavender.html | Sept. 28-Oct. 4; Fur Is Back, and It's in Lavender | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/plus-roundup-horse-racing-yashmak-prevails.html | PLUS: ROUNDUP -- HORSE RACING; Yashmak Prevails | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/college-football-prairie-view-loses-again.html | COLLEGE FOOTBALL; Prairie View Loses Again | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/golf-roundup-love-finds-old-form-with-a-5-under-par-67.html | GOLF: ROUNDUP; Love Finds Old Form With a 5-Under-Par 67 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Patrick Giles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-advocate-not-lobbyist-432857.html | Advocate, Not Lobbyist | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/for-the-elderly-the-high-rise-high-end-life.html | For the Elderly, The High-Rise, High-End Life | False | By Alan S. Oser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-apologies-for-the-holocaust.html | Sept. 28-Oct. 4; Apologies for the Holocaust | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-how-sweet-it-is-368881.html | How Sweet It Is | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/jerseyana-and-in-this-chamber.html | JERSEYANA; "And in this Chamber . . . " | False | By Carrie Budoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/hockey-caps-slice-up-devil-defense.html | HOCKEY; Caps Slice Up Devil Defense | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/as-panama-canal-transfer-nears-more-jockeying-to-fill-a-power-vacuum.html | As Panama Canal Transfer Nears, More Jockeying to Fill a Power Vacuum | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/market-timing.html | MARKET TIMING | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/sunday-october-5-1997-several-minutes-in-tibet.html | SUNDAY; OCTOBER 5, 1997; SEVERAL MINUTES IN TIBET | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-shustak-edward-l.html | Paid Notice: Memorials SHUSTAK, EDWARD L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/essay-the-boris-jacques-show.html | Essay; The Boris & Jacques Show | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-from-peace-process-to-police-process-368733.html | From Peace Process To Police Process | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/also-inside-431435.html | ALSO INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/political-notes-on-debate-night-the-mayor-wants-to-be-a-fan-not-a-candidate.html | Political Notes; On Debate Night, the Mayor Wants to Be a Fan, Not a Candidate | False | By Jonathan P. Hicks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/choice-tables-in-seattle-the-ingredients-shine.html | CHOICE TABLES; In Seattle, the Ingredients Shine | False | By Melissa A. Trainer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-tanner-pauline-steinlauf.html | Paid Notice: Deaths TANNER, PAULINE STEINLAUF | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/with-popularity-comes-an-upswing-in-music.html | With Popularity, Comes An Upswing in Music | False | By Robert Sherman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/t-magazine/china-boon.html | China Boon | False | By Kathleen Beckett | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/diary-446556.html | DIARY | False | By Jan M. Rosen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/backtalk-spano-reflects-on-deal-gone-awry-but-there-is-a-bright-side.html | Backtalk; Spano Reflects on Deal Gone Awry, but There Is a Bright Side | False | By Robert Lipsyte | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-new-look-of-liberalism-on-the-court.html | The New Look of Liberalism on the Court | False | By Jeffrey Rosen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-altruism-for-fun-and-profit-368830.html | Altruism for Fun and Profit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/art-art-s-new-looks-inside-and-out.html | ART; Art's New Looks Inside and Out | False | By William Zimmer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-staff-rosahn-sonya.html | Paid Notice: Memorials STAFF ROSAHN, SONYA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/upscale-tastes-demand-quality-and-restaurants-raise-sights.html | Upscale Tastes Demand Quality, and Restaurants Raise Sights | False | By M. H. Reed | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-new-york-on-line-wiseguys-boss-talk-and-a-stand-up-granny.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Wiseguys, Boss Talk and a Stand-up Granny | False | By Bettina Edelstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/fall-and-winter-cruises-to-the-dragon-s-lair.html | FALL AND WINTER CRUISES; To the Dragon's Lair | False | By Marian Burros | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/t-magazine/a-house-with-a-mind-of-its-own.html | A House With a Mind of Its Own | False | By James S. Russell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-claudia-ryan-and-kevin-sheehan.html | WEDDINGS; Claudia Ryan and Kevin Sheehan | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/keyboard-virtuoso.html | Keyboard Virtuoso | False | By Terry Trucco | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-good-things-for-those-who-waited.html | MUTUAL FUNDS QUARTERLY REPORT; Good Things For Those Who Waited | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/mishap-delays-queens-subways.html | Mishap Delays Queens Subways | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/new-releases-407097.html | New Releases | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/survivors-of-the-cold-war.html | Survivors of the Cold War | False | By Martin Amis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/television-an-unsubtle-one-bursts-what-else-back.html | TELEVISION; An Unsubtle One Bursts (What Else?) Back | False | By James Sterngold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-task-of-finding-viable-alternatives-to-the-automobile.html | The Task of Finding Viable Alternatives To the Automobile | False | By Roberta Hershenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/singing-the-blues-not-state-s-musicians.html | Singing the Blues? Not State's Musicians | False | By Robert Sherman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/sunday-october-5-1997-beer-leggo-my-logo.html | SUNDAY: OCTOBER 5, 1997: BEER; Leggo My Logo | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/on-soccer-for-big-game-at-rfk-jamaicans-had-more-drive-than-yanks.html | ON SOCCER; For Big Game at R.F.K., Jamaicans Had More Drive Than Yanks | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-maya-rutherford-peter-baran.html | WEDDINGS; Maya Rutherford, Peter Baran | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-the-towns-416738.html | ON THE TOWNS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-ms-teschemacher-mr-thygeson.html | WEDDINGS; Ms. Teschemacher, Mr. Thygeson | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-ruotolo-andrew-keogh-jr.html | Paid Notice: Memorials RUOTOLO, ANDREW KEOGH, JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/sunday-october-5-1997-sun-b-gone.html | SUNDAY; OCTOBER 5, 1997; SUN-B-GONE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/tax-cuts-help-the-wealthy-in-the-strong-economy.html | Tax Cuts Help the Wealthy in the Strong Economy | False | By David Cay Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/tv/spotlight-scaling-the-heights.html | SPOTLIGHT; Scaling the Heights | False | By Ira Rosenblum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/small-world.html | Small World | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/movies/a-french-director-with-a-taste-for-the-gritty-and-unglamorous.html | A French Director With a Taste for the Gritty and Unglamorous | False | By Leslie Camhi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-sterenfeld-geraldine-e.html | Paid Notice: Deaths STERENFELD, GERALDINE E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-askenas-warren.html | Paid Notice: Deaths ASKENAS, WARREN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/one-family-s-unabashed-joy-of-living-well-in-the-county.html | One Family's Unabashed Joy Of Living Well in the County | False | By Lynne Ames | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/fiscal-woes-turn-special-education-upside-down.html | Fiscal Woes Turn Special Education Upside Down | False | By Meryl Spiegel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-angela-sampson-bernard-keller.html | WEDDINGS; Angela Sampson, Bernard Keller | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-feldman-robert-m.html | Paid Notice: Deaths FELDMAN, ROBERT M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/l-caracas-vans-408557.html | Caracas Vans | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/fyi-415286.html | F.Y.I. | False | By Daniel B. Schneider | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-mccutcheon-john-f.html | Paid Notice: Deaths MCCUTCHEON, JOHN F. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/quality-time.html | Quality Time | False | By Pilar Viladas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/stores-sued-in-sale-of-box-cutters-to-minors.html | Stores Sued in Sale of Box Cutters to Minors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/judge-is-ready-prosecutor-is-not-case-dismissed.html | Judge Is Ready, Prosecutor Is Not, Case Dismissed | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-cristina-sullivan-james-magidson-jr.html | WEDDINGS; Cristina Sullivan, James Magidson Jr. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/lure-of-fishing-retains-its-magical-hold.html | Lure of Fishing Retains Its Magical Hold | False | By Loren Singer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/new-yorkers-co-neutral-territory.html | NEW YORKERS & CO.; Neutral Territory | False | By Jane H. Lii | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/spending-it-savor-that-bank-bill-you-might-be-paying-for-it.html | SPENDING IT; Savor That Bank Bill. You Might Be Paying for It. | False | By David J. Morrow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/messinger-accuses-giuliani-of-keeping-some-illegal-donations.html | Messinger Accuses Giuliani of Keeping Some Illegal Donations | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/soapbox-the-world-on-a-string.html | SOAPBOX; The World on a String | False | By Larry Lomrantz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/habitats-149-east-38th-street-landmark-carriage-house-with-modern-whimsy.html | Habitats/149 East 38th Street; Landmark Carriage House With Modern Whimsy | False | By Barbara Whitaker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/arts-artifacts-a-folk-art-menagerie-of-carnival-castoffs.html | ARTS/ARTIFACTS; A Folk Art Menagerie Of Carnival Castoffs | False | By Matt Wolf | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/new-releases.html | New Releases | False | By Will Friedwald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-lichtenstein-roy.html | Paid Notice: Deaths LICHTENSTEIN, ROY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-mary-petersen-and-paul-asel.html | WEDDINGS; Mary Petersen And Paul Asel | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/earning-it-those-shiny-new-mba-s-get-signing-bonuses-too.html | EARNING IT; Those Shiny New M.B.A.'s Get Signing Bonuses, Too | False | By Debra Nussbaum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-ferrara-ronald-a.html | Paid Notice: Memorials FERRARA, RONALD A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/before-downsizing-jobs-seemed-secure-in-a-golden-age.html | Before Downsizing, Jobs Seemed Secure in a 'Golden Age' | False | By Penny Singer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/baby-makes-two.html | Baby Makes Two | False | By Tamar Lewin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/governments-vs-journalists-latin-news-media-hard-pressed.html | Governments vs. Journalists; Latin News Media, Hard-Pressed | False | By Calvin Sims | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/postings-downtown-open-house-next-sunday-walking-tour-along-lower-broadway.html | POSTINGS: Downtown Open House Next Sunday; Walking Tour Along Lower Broadway | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/an-old-ritual-goes-black-tie.html | An Old Ritual Goes Black Tie | False | By Michel Marriott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/wall-street-s-frenetic-try-8th-grade-putting-billy-and-suzy-on-the-fast-track.html | Wall Street's Frenetic? Try 8th Grade; Putting Billy and Suzy On the Fast Track | False | By Jane Gross | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-nurse-practitioners-can-t-take-place-of-doctors-good-care-vs-no-care-461334.html | Nurse Practitioners Can't Take Place of Doctors; Good Care vs. No Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/working-woman.html | Working Woman | False | By John David Morley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/native-son-makes-new-hampshire-fidget-over-primary-status.html | Native Son Makes New Hampshire Fidget Over Primary Status | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/tv/signoff-macho-men-both-beloved-and-believed.html | SIGNOFF; Macho Men Both Beloved And Believed | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/new-party-embraces-perot-s-message-not-perot.html | New Party Embraces Perot's Message, Not Perot | False | By Bill Dedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/the-brain-s-software.html | The Brain's Software | False | By Mark Ridley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/crime-288497.html | Crime | False | By Marilyn Stasio | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/funds-watch-a-strategy-clicks-so-far.html | FUNDS WATCH; A Strategy Clicks, So Far | False | By Carole Gould | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/l-no-comparison-461288.html | No Comparison | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-feats-of-clay.html | Books in Brief: Nonfiction; Feats of Clay | False | By Eric P. Nash | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/style-dance-partners.html | Style; Dance Partners | False | By Holly Brubach | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-the-boy-who-gave-away-the-bomb-368784.html | The Boy Who Gave Away the Bomb | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-how-the-stars-of-87-have-faded.html | MUTUAL FUNDS QUARTERLY REPORT; How the Stars of '87 Have Faded | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/health-insurers-skirting-new-law-officials-report.html | HEALTH INSURERS SKIRTING NEW LAW, OFFICIALS REPORT | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-lucinda-williams-is-in-pain-368814.html | Lucinda Williams Is in Pain | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-stichnoth-john-a.html | Paid Notice: Deaths STICHNOTH, JOHN A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/l-sonoma-sanity-408565.html | Sonoma Sanity | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/food-cooked-radicchio-gets-sweeter-when-it-loses-its-autumn-hue.html | FOOD; Cooked Radicchio Gets Sweeter When It Loses Its Autumn Hue | False | By Moira Hodgson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-tara-vent-john-tucker.html | WEDDINGS; Tara Vent, John Tucker | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/ho-hum-the-kiss-that-didn-t-rock-the-world.html | Ho-hum. The Kiss That Didn't Rock the World. | False | By Neal Karlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-marc-j-freud-and-nikki-l-fish.html | WEDDINGS; Marc J. Freud and Nikki L. Fish | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/inside-457248.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/travel-advisory-2000-years-of-design-in-baltimore-exhibit.html | TRAVEL ADVISORY; 2,000 Years of Design In Baltimore Exhibit | False | By Nan Levinson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/c-corrections-460788.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-lucinda-williams-is-in-pain-368822.html | Lucinda Williams Is in Pain | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/merian-l-kirchner-66-dies-inspired-the-betsy-tacy-books.html | Merian L. Kirchner, 66, Dies; Inspired the Betsy-Tacy Books | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-sheila-concannon-taylor-melvin.html | WEDDINGS; Sheila Concannon, Taylor Melvin | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-christopher-mckee-elizabeth-sloane.html | WEDDINGS; Christopher McKee, Elizabeth Sloane | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-jacobs-melvin.html | Paid Notice: Memorials JACOBS, MELVIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-290009.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/emerging-from-chaos-blue-chip-paragons.html | Emerging From Chaos, Blue-Chip Paragons | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/l-hotel-heaven-408530.html | Hotel Heaven | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/l-alaskan-brews-408514.html | Alaskan Brews | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-katoff-harold.html | Paid Notice: Deaths KATOFF, HAROLD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/japan-s-goal-of-leading-on-climate-is-in-doubt.html | Japan's Goal Of Leading On Climate Is in Doubt | False | By Nicholas D. Kristof | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/god-help-the-queen.html | God Help the Queen | False | By Andrew Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-more-childhood-cancer-less-death.html | Sept. 28-Oct. 4; More Childhood Cancer, Less Death | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/football-fordham-literally-punts-one-away-to-brown.html | FOOTBALL; Fordham Literally Punts One Away to Brown | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/fall-and-winter-cruises-feasting-stem-to-stern.html | FALL AND WINTER CRUISES; Feasting Stem to Stern | False | By Vernon Kidd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-werbin-jeremy.html | Paid Notice: Deaths WERBIN, JEREMY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-frank-george.html | Paid Notice: Deaths FRANK, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-lazar-ruth-stolz.html | Paid Notice: Deaths LAZAR, RUTH STOLZ | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/a-la-carte-a-remarkable-deal-for-wholesome-fare.html | A LA CARTE; A Remarkable Deal For Wholesome Fare | False | By Richard Jay Scholem | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-mcdougald-cornelius.html | Paid Notice: Deaths MCDOUGALD, CORNELIUS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-morse-astrita.html | Paid Notice: Deaths MORSE, ASTRITA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/his-and-hers.html | His and Hers | False | By Pilar Viladas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/l-ali-s-value-461296.html | Ali's Value | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/home-clinic-some-maintenance-tips-for-the-home.html | HOME CLINIC; Some Maintenance Tips for the Home | False | By Edward R. Lipinski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/l-managing-the-grief-445193.html | Managing the Grief | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/great-northwest.html | Great Northwest | False | By Sarah Ferguson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-aguirre-isabel-bela.html | Paid Notice: Memorials AGUIRRE, ISABEL (BELA) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-janover-lillian-h.html | Paid Notice: Deaths JANOVER, LILLIAN H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/jordan-expecting-israel-to-release-more-palestinians-from-jail.html | Jordan Expecting Israel to Release More Palestinians From Jail | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/beyond-fairness-picking-and-choosing-among-the-truly-needy.html | Beyond Fairness; Picking and Choosing Among the Truly Needy | False | By Peter T. Kilborn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/classical-music-spelling-out-the-musical-tale-of-psyche.html | CLASSICAL MUSIC; Spelling Out The Musical Tale of 'Psyche' | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-cunningham-rundles-mary-alice.html | Paid Notice: Deaths CUNNINGHAM, RUNDLES, MARY ALICE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-brief-but-is-lowest-in-suicide-rate.html | IN BRIEF; . . . But Is Lowest In Suicide Rate | False | By Karen Demasters | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-the-map-where-soldiers-left-for-war-and-refugees-found-a-safe-haven.html | ON THE MAP; Where Soldiers Left for War and Refugees Found a Safe Haven | False | By Christine Gardner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-view-from-stamford-from-sleepy-town-to-high-rise-city.html | The View From: Stamford; From Sleepy Town To High-Rise City | False | By Jack Cavanaugh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/a-tarnished-yonkers-survives-but-finds-that-it-still-suffers.html | A Tarnished Yonkers Survives but Finds That It Still Suffers | False | By Elsa Brenner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/evening-hours-off-to-a-fine-season.html | EVENING HOURS; Off to a Fine Season | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-allison-baird-stewart-lewack.html | WEDDINGS; Allison Baird, Stewart Lewack | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-cory-azumbrado-and-nick-charles.html | WEDDINGS; Cory Azumbrado and Nick Charles | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/capitalism-with-a-vengeance.html | Capitalism With A Vengeance | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/l-64-marriage-proposals-290351.html | 64 Marriage Proposals | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-gontzoff-vadim-f.html | Paid Notice: Deaths GONTZOFF, VADIM F. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-brenda-cotsen-jeffrey-benjamin.html | WEDDINGS; Brenda Cotsen, Jeffrey Benjamin | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/soapbox-skull-sessions.html | SOAPBOX; Skull Sessions | False | By Ronald J. Dupont | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/investing-it-the-market-s-moods-and-how-to-read-them.html | INVESTING IT; The Market's Moods, and How to Read Them | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-fiction-290114.html | Books in Brief: Fiction | False | By Gerald Jonas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/hunt-club.html | Hunt Club | False | Compiled By Pilar Viladas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-kathleen-beckett-and-steven-kroll.html | WEDDINGS; Kathleen Beckett and Steven Kroll | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-vows-shelby-brown-and-cy-coleman.html | WEDDINGS; VOWS; Shelby Brown and Cy Coleman | False | By Lois Smith Brady | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/viewpoint-selling-the-freetrade-story.html | VIEWPOINT; Selling the Free-Trade Story | False | By Thomas J. Duesterberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-paige-s-brayton-scott-a-merriam.html | WEDDINGS; Paige S. Brayton, Scott A. Merriam | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-curbs-on-foreign-produce.html | Sept. 28-Oct. 4; Curbs on Foreign Produce | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-skirt-chaser.html | The Skirt Chaser | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/long-island-q-a-jeffrey-jurick-at-the-helm-of-the-direct-mail-business.html | Long Island Q&A; Jeffrey Jurick; At the Helm of the Direct Mail Business | False | By Susan Konig | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/word-for-word-the-cuban-missile-crisis.html | Word for Word: The Cuban Missile Crisis | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/women-on-the-rally-s-edge-mirror-divided-view-of-group.html | Woman, on the Rally's Edge, Mirror Divided View of Group | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/l-the-many-wonders-of-fire-island-426512.html | The Many Wonders Of Fire Island | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/recordings-view-for-the-stones-new-tour-ergo-new-album.html | RECORDINGS VIEW; For the Stones, New Tour Ergo New Album | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/from-the-desk-of-be-patient-and-ill-be-a-loyal-customer.html | FROM THE DESK OF; Be Patient, And I'll Be A Loyal Customer | False | By Marilyn A. Gelman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/sunday-october-5-1997-books-i-ve-been-very-bad.html | SUNDAY; OCTOBER 5, 1997; BOOKS; I've Been Very Bad | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/westchester-q-a-james-feron-turning-outpost-into-a-career-milestone.html | Westchester Q&A: James Feron; Turning Outpost Into a Career Milestone | False | By Donna Greene | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/it-s-in-the-numbers-waves-of-new-faces.html | It's in the Numbers; Waves of New Faces | False | By Elsa Brenner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/with-maturity-and-financing-the-arts-expand-and-blossom.html | With Maturity and Financing, the Arts Expand and Blossom | False | By Roberta Hershenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/new-releases-376019.html | New Releases | False | By Sia Michel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-farzin-amanat-suzanne-turner.html | WEDDINGS; Farzin Amanat, Suzanne Turner | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-park-slope-story-behind-story-beset-newsstand-vendor.html | NEIGHBORHOOD REPORT: PARK SLOPE; The Story Behind the Story of a Beset Newsstand Vendor | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/if-you-re-thinking-of-living-in-malverne-li-mom-and-pops-and-a-working-farm.html | If You're Thinking of Living In Malverne, L.I.; Mom-and-Pops and a Working Farm | False | By Vivien Kellerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/after-tobacco-settlement-florida-battles-its-lawyers.html | After Tobacco Settlement, Florida Battles Its Lawyers | False | By Mireya Navarro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/c-corrections-460761.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/pro-football-notebook-49ers-regain-their-edge-and-they-intend-to-keep-it.html | PRO FOOTBALL: NOTEBOOK; 49ers Regain Their Edge, and They Intend to Keep It | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-boy-who-gave-away-the-bomb-368776.html | The Boy Who Gave Away the Bomb | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-897 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/learning-to-live-with-the-guns.html | Learning To Live With the Guns | False | By Edith Pearlman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/brazil-is-likely-to-wink-at-pope-s-call-to-behave.html | Brazil Is Likely to Wink At Pope's Call to Behave | False | By Calvin Sims | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/out-of-order-keys-lots-and-lots-of-keys.html | OUT OF ORDER; Keys, Lots And Lots Of Keys | False | By David Bouchier | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/in-person-dave-who-goes-to-washington.html | IN PERSON; 'Dave Who?' Goes to Washington | False | By George James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/you-can-t-get-here-from-there.html | You Can't Get Here From There | False | By Walter Kirn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/pro-football-sehorn-s-work-ethic-and-sensitivity-all-began-at-home.html | PRO FOOTBALL; Sehorn's Work Ethic, and Sensitivity, All Began at Home | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-drucker-maurice.html | Paid Notice: Deaths DRUCKER, MAURICE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/plaza-in-kansas-city-is-expanding-within.html | Plaza in Kansas City Is Expanding Within | False | By Shirley Christian | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/playing-in-the-neighborhood-430960.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-o-neill-s-grand-slam-powers-yanks-brink-advancing.html | DIVISION SERIES PLAYOFFS; O'Neill's Grand Slam Powers the Yanks to the Brink of Advancing | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-bogart-mark.html | Paid Notice: Deaths BOGART, MARK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/pro-football-o-donnell-wants-results-and-he-s-getting-them-with-jets.html | PRO FOOTBALL; O'Donnell Wants Results, and He's Getting Them With Jets | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/college-football-ohio-state-stops-iowa-and-banks.html | COLLEGE FOOTBALL; Ohio State Stops Iowa and Banks | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-no-complaints-generation.html | The No-Complaints Generation | False | By Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/bookend-yes-i-said-yes-i-will-take-my-prozac-yes.html | BOOKEND; Yes I Said Yes I Will Take My Prozac Yes | False | By Lawrence Douglas and Alexander George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/gardening-in-praise-of-fall-s-more-subtle-performers.html | GARDENING; In Praise of Fall's More Subtle Performers | False | By Joan Lee Faust | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/new-yorkers-co-431370.html | NEW YORKERS & CO. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-public-schools-struggle-to-survive.html | The Public Schools Struggle to Survive | False | By Fred Musante | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/li-vines.html | L.I. Vines | False | By Howard G. Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-krasnow-ralph.html | Paid Notice: Deaths KRASNOW, RALPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/serious-crime-has-declined-for-fifth-year-fbi-says.html | Serious Crime Has Declined For Fifth Year, F.B.I. Says | False | By Fox Butterfield | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-newberger-leonard.html | Paid Notice: Deaths NEWBERGER, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/bus-driver-transferred-to-undergo-more-tests.html | Bus Driver Transferred To Undergo More Tests | False | By Mirta Ojito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-briskie-julius.html | Paid Notice: Deaths BRISKIE, JULIUS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-greenwich-village-lion-s-head-monkey-s-paw-video-books.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; From Lion's Head to Monkey's Paw: Video In, Books Out | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/quotation-of-the-day-451240.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-bookshelf-three-different-pathways-to-the-city-s-waterfront.html | NEIGHBORHOOD REPORT: BOOKSHELF; Three Different Pathways To the City's Waterfront | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/tyrannosaur-skeleton-is-sold-to-a-museum-for-8.36-million.html | Tyrannosaur Skeleton Is Sold To a Museum for $8.36 Million | False | By Malcolm W. Browne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-goodman-claire.html | Paid Notice: Deaths GOODMAN, CLAIRE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-siv-rafford-nicholas-paumgarten-jr.html | WEDDINGS; Siv Rafford, Nicholas Paumgarten Jr. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-nurse-practitioners-can-t-take-place-of-doctors-physicians-can-t-win-461350.html | Nurse Practitioners Can't Take Place of Doctors; Physicians Can't Win | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/to-aghast-britons-call-waiting-is-too-well-american.html | To Aghast Britons, Call Waiting Is Too, Well, American | False | By Sarah Lyall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-chock-sylvia.html | Paid Notice: Deaths CHOCK, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/an-upstart-roils-the-phone-industry.html | An Upstart Roils the Phone Industry | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/off-the-shelf-women-on-the-tightrope-two-views.html | OFF THE SHELF; Women on the Tightrope: Two Views | False | By Deborah Stead | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/gardening-in-praise-of-autumn-s-subtle-performers.html | GARDENING; In Praise of Autumn's Subtle Performers | False | By Joan Lee Faust | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/in-auckland-life-is-alfresco.html | In Auckland, Life Is Alfresco | False | By Bruce Weber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-suzanne-charnas-and-david-hall.html | WEDDINGS; Suzanne Charnas And David Hall | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/stalking-africa-s-newest-game-hostile-celebrities.html | Stalking Africa's Newest Game: Hostile Celebrities | False | By Donald G. McNeil Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-second-time-around.html | The Second Time Around | False | By Pilar Viladas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/shopping-strategies-from-four-families.html | Shopping Strategies From Four Families | False | By Valerie Cruice | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/helping-women-overcome-barriers-and-achieve-success.html | Helping Women Overcome Barriers and Achieve Success | False | By Meryl Spiegel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/sources.html | Sources | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/squatterland.html | Squatterland | False | By Anthony Quinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-our-own-two-feet.html | On Our Own Two Feet | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/q-and-a-353647.html | Q and A | False | By Paul Freireich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/reinventing-cities-in-a-mixed-market.html | Reinventing Cities In a Mixed Market | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/environment-the-hackensack-riverkeeper-living-with-nature-in-the-meadowlands.html | ENVIRONMENT; The Hackensack Riverkeeper: Living With Nature in the Meadowlands | False | By Keith Meyers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/fall-and-winter-cruises-a-floating-playground.html | FALL AND WINTER CRUISES; A Floating Playground | False | By Kirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-ashburn-frank-davis.html | Paid Notice: Deaths ASHBURN, FRANK DAVIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/your-home-of-liability-and-co-op-boards.html | YOUR HOME; Of Liability And Co-op Boards | False | By Jay Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-290017.html | Books in Brief: Nonfiction | False | By Judith Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/saving-spring.html | Saving Spring | False | By Robert B. Semple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-big-city-the-needle-trade.html | The Big City; The Needle Trade | False | By John Tierney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/furry-fire-instructor-edged-out-by-a-guy-in-a-suit.html | Furry Fire Instructor Edged Out by a Guy in a Suit | False | By Jane H. Lii | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-new-york-up-close-a-mercedes-benz-taxi-gets-fares-and-stares.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Mercedes-Benz Taxi Gets Fares and Stares | False | By Bernard Stamler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/cuttings-taking-a-window-box-from-fall-to-frost.html | CUTTINGS; Taking a Window Box From Fall to Frost | False | By Tovah Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-why-are-american-workers-losing-ground-461261.html | Why Are American Workers Losing Ground? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-nurse-practitioners-can-t-take-place-of-doctors-listening-to-patients-461369.html | Nurse Practitioners Can't Take Place of Doctors; Listening to Patients | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-beagan-charles-md.html | Paid Notice: Deaths BEAGAN, CHARLES, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/the-loyalists.html | The Loyalists | False | By Stephen S. Hall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/inside-434019.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/best-sellers-october-5-1997.html | BEST SELLERS: October 5, 1997 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/atlantic-city-opening-night.html | ATLANTIC CITY; Opening Night | False | By Bill Kent | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/t-magazine/accounting-for-taste.html | Accounting for Taste | False | By David Rimanelli | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/one-hundred-years-of-adolescence.html | One Hundred Years of Adolescence | False | By Peggy Orenstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-suzanne-dushoff-david-krauss.html | WEDDINGS; Suzanne Dushoff, David Krauss | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/coping-the-giuliani-steinbrenner-ticket.html | COPING; The Giuliani-Steinbrenner Ticket? | False | By Robert Lipsyte | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-westerman-nellie.html | Paid Notice: Memorials WESTERMAN, NELLIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/messy-free-market-plunge-rattling-china-s-businesses.html | Messy Free-Market Plunge Rattling China's Businesses | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-fiction-what-rough-beast.html | Books in Brief; Fiction; What Rough Beast? | False | By James Polk | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-the-power-of-history-368792.html | The Power of History | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/our-towns-after-slaying-finding-tears-and-blame.html | Our Towns ; After Slaying, Finding Tears And Blame | False | By Evelyn Nieves | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/lives-wait-till-next-year.html | Lives; Wait Till Next Year | False | By Doris Kearns Goodwin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/dining-out-a-hideaway-with-commendable-food.html | DINING OUT; A Hideaway With Commendable Food | False | By Joanne Starkey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/news-summary-452947.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/slaying-victim-11-is-buried-in-sadness.html | Slaying Victim, 11, Is Buried in Sadness | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-memorials-wittner-henry-w.html | Paid Notice: Memorials WITTNER, HENRY W. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/on-the-street-classics-all-over.html | ON THE STREET; Classics All Over | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-schaefer-george-md.html | Paid Notice: Deaths SCHAEFER, GEORGE, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/c-corrections-290335.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/winning-ugly-bashing-america-for-fun-and-profit.html | Winning Ugly; Bashing America for Fun and Profit | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/movies/l-gi-jane-a-waste-of-money-406481.html | 'G.I. JANE'; A Waste of Money | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/theater/theater-off-the-spike-and-onto-the-stage-an-o-neill-reject.html | THEATER; Off the Spike and Onto the Stage, an O'Neill Reject | False | By Steven Drukman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/trying-to-make-it-easier.html | Trying to Make It Easier | False | By Roberta Hershenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-east-side-wanted-more-lights-on-east-end-ave.html | NEIGHBORHOOD REPORT: EAST SIDE; Wanted: More Lights on East End Ave. | False | By Anthony Ramirez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/baseball-notebook-gooden-to-face-hershiser-with-no-time-for-nostalgia.html | BASEBALL; NOTEBOOK; Gooden to Face Hershiser With No Time for Nostalgia | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-kingsley-martin.html | Paid Notice: Deaths KINGSLEY, MARTIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/l-pyramid-repair-408549.html | Pyramid Repair | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/nitrogen-cutting-plan-for-sound-is-attacked.html | Nitrogen-Cutting Plan For Sound Is Attacked | False | By John Rather | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/monkey-business.html | Monkey Business | False | By Rodney A. Smolla | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-breger-beatrice.html | Paid Notice: Deaths BREGER, BEATRICE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/t-magazine/the-floor-is-theirs.html | The Floor is Theirs | False | By Judd Tully | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/theater/sunday-view-why-whisper-about-it-the-life-is-a-joy.html | SUNDAY VIEW; Why Whisper About It? 'The Life' Is a Joy | False | By Vincent Canby | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/hockey-no-letdown-for-the-isles-in-game-no-2.html | HOCKEY; No Letdown For the Isles In Game No. 2 | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/the-issues-and-events-that-stirred-debate.html | The Issues and Events That Stirred Debate | False | By Donna Greene | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/metro-news-briefs-new-york-city-bus-kills-teen-ager-riding-bicycle-in-bronx.html | METRO NEWS BRIEFS: NEW YORK; City Bus Kills Teen-Ager Riding Bicycle in Bronx | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/making-it-work-still-spinning.html | MAKING IT WORK; Still Spinning | False | By Anthony Ramirez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/quick-bite-edgewater-a-coffee-break-and-some-alternatives.html | QUICK BITE/Edgewater; A Coffee Break, and Some Alternatives | False | By Susan Jo Keller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/exhibitions-have-found-patrons-and-appreciation.html | Exhibitions Have Found Patrons and Appreciation | False | By Vivien Raynor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/over-the-years-government-has-taken-a-more-visible-role.html | Over the Years, Government Has Taken a More Visible Role | False | By Donna Greene | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/division-series-playoffs-true-form-for-o-neill-martinez-are-producing-big-hits-for.html | DIVISION SERIES PLAYOFFS; True to Form, O'Neill and Martinez Are Producing Big Hits for the Yankees | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/chris-rock-has-no-time-for-your-ignorance.html | Chris Rock Has No Time for Your Ignorance | False | By Eric Bogosian | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/sunday-october-5-1997-jurisprudence-law-disorder.html | SUNDAY; OCTOBER 5, 1997; JURISPRUDENCE; Law Disorder | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/puppy-love.html | Puppy Love | False | By Mark Derr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/art-glory-days-for-the-art-museum.html | ART; Glory Days for the Art Museum | False | By Judith H. Dobrzynski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-north-shore-the-rich-thrive-on-anonymity.html | On North Shore, The Rich Thrive On Anonymity | False | By Nancy K. S. Hochman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/playing-in-the-neighborhood-crown-heights-is-this-karaoke-is-godzilla-art.html | PLAYING IN THE NEIGHBORHOOD: CROWN HEIGHTS; Is This Karaoke? Is 'Godzilla' Art? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-neroda-walter.html | Paid Notice: Deaths NERODA, WALTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/sept-28-oct-4-fixing-the-price-of-joy.html | Sept. 28-Oct. 4; Fixing the Price of Joy | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-paris-dr-leon.html | Paid Notice: Deaths PARIS, DR. LEON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/dream-weaves.html | Dream Weaves | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/the-nation-the-future-came-faster-in-the-old-days.html | The Nation; The Future Came Faster In the Old Days | False | By Steve Lohr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/chatter-young-people-and-smoking.html | CHATTER; Young People and Smoking | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-midtown-a-theater-s-48-story-angel.html | NEIGHBORHOOD REPORT: MIDTOWN; A Theater's 48-Story Angel | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/in-the-region-westchester-a-supermarket-for-struggling-hartsdale-downtown.html | In the Region/Westchester; A Supermarket for Struggling Hartsdale Downtown | False | By Mary McAleer Vizard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/suit-shopping-with-power-women-do-big-shoulders-make-the-woman.html | SUIT-SHOPPING WITH POWER WOMEN; Do Big Shoulders Make the Woman? | False | By David Colman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/on-language-film-noir-is-my-bete-noire.html | On Language; Film Noir Is My Bete Noire | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/on-our-own-two-feet-to-ease-the-pain-shoes-to-order.html | On Our Own Two Feet; To Ease the Pain, Shoes to Order | False | By Susan Jo Keller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/q-a-where-everything-old-can-be-new-again.html | Q & A; Where Everything Old Can Be New Again | False | By Brian Hanson-Harding | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/ideas-trends-the-blacklist-era-won-t-fade-to-black.html | Ideas & Trends; The Blacklist Era Won't Fade to Black | False | By Bernard Weinraub | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/nhl-cheers-for-hockey-but-injury-for-messier.html | N.H.L.; Cheers For Hockey But Injury For Messier | False | By Rob Smal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-holocaust-apologies-437450.html | Holocaust Apologies | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/uzbeks-offer-plan-to-end-afghan-war.html | Uzbeks Offer Plan to End Afghan War | False | By Stephen Kinzer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/realestate/in-the-region-new-jersey-spring-lake-grand-hotel-revival-aims-at-the-aging.html | In the Region/New Jersey; Spring Lake Grand-Hotel Revival Aims at the Aging | False | By Rachelle Garbarine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-the-rise-of-the-skeptical-shareholder.html | MUTUAL FUNDS QUARTERLY REPORT; The Rise of the Skeptical Shareholder | False | By Adam Bryant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/arts/classical-view-waldo-s-easy-where-s-turandot.html | CLASSICAL VIEW; Waldo's Easy. Where's Turandot? | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/old-bones-from-gobi-desert-spur-a-new-look-at-evolution.html | Old Bones From Gobi Desert Spur a New Look at Evolution | False | By Malcolm W. Browne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/l-corporate-news-quickly-445185.html | Corporate News, Quickly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-community-boards-meetings-around-manhattan.html | NEIGHBORHOOD REPORT: COMMUNITY BOARDS; Meetings Around Manhattan | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/mutual-funds-quarterly-report-smiling-on-smaller-stocks.html | MUTUAL FUNDS QUARTERLY REPORT; Smiling on Smaller Stocks | False | By Carole Gould | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/earning-it-want-a-day-off-take-it-from-the-bank.html | EARNING IT; Want a Day Off? Take It From the Bank | False | By Nick Ravo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-altruism-for-fun-and-profit-368857.html | Altruism for Fun and Profit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/l-a-doctor-s-insight-into-hmo-s-426555.html | A Doctor's Insight Into H.M.O.'s | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-harris-eleanore-potter.html | Paid Notice: Deaths HARRIS, ELEANORE POTTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/l-altruism-for-fun-and-profit-368849.html | Altruism for Fun and Profit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/theater-echoes-from-tennessee-williams.html | THEATER; Echoes From Tennessee Williams | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/pupils-pack-space-once-little-used.html | Pupils Pack Space Once Little Used | False | By Merri Rosenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/travel-advisory-newport-private-homes-on-columbus-day-tour.html | TRAVEL ADVISORY; Newport Private Homes On Columbus Day Tour | False | By Barbara Lloyd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-wolvek-sidney.html | Paid Notice: Deaths WOLVEK, SIDNEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/l-schools-shouldn-t-need-student-fund-raising-435970.html | Schools Shouldn't Need Student Fund-Raising | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/in-russia-it-s-let-the-figure-skater-beware.html | In Russia, It's 'Let the Figure Skater Beware' | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/fall-and-winter-cruises-port-hoppers-with-lofty-aspirations.html | FALL AND WINTER CRUISES; Port-Hoppers With Lofty Aspirations | False | By Vicki Weissman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/on-baseball-hargrove-seeks-relief-instead-he-gets-ogea.html | ON BASEBALL; Hargrove Seeks Relief; Instead, He Gets Ogea | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/books/books-in-brief-nonfiction-290041.html | Books in Brief: Nonfiction | False | By Patricia Fieldsteel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/benefits-434124.html | BENEFITS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/how-roast-beef-gave-way-to-lemongrass-and-focaccia.html | How Roast Beef Gave Way to Lemongrass and Focaccia | False | By Patricia Brooks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/c-corrections-460770.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/business/investing-it-sec-sees-tangled-dealings-at-high-tech-company.html | INVESTING IT; S.E.C. Sees Tangled Dealings at High-Tech Company | False | By Leslie Eaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/restaurants-home-cooking.html | RESTAURANTS; Home Cooking | False | By Fran Schumer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/us/reagan-s-twilight-a-special-report-a-president-fades-into-a-world-apart.html | REAGAN'S TWILIGHT -- A special report.; A President Fades Into a World Apart | False | By Lawrence K. Altman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/style/weddings-catherine-dillon-stephen-perreault.html | WEDDINGS; Catherine Dillon, Stephen Perreault | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/neighborhood-report-east-side-the-fight-over-kudirat-abiola-st.html | NEIGHBORHOOD REPORT: EAST SIDE; The Fight Over Kudirat Abiola St. | False | By Bernard Stamler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/l-hold-the-caveat-408506.html | Hold the Caveat | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/recalling-roy-lichtenstein-on-long-island.html | Recalling Roy Lichtenstein on Long Island | False | By Helen A. Harrison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/world/as-tensions-grow-un-pulls-workers-out-of-eastern-congo.html | As Tensions Grow, U.N. Pulls Workers Out of Eastern Congo | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/food-cod-is-good.html | Food; Cod Is Good | False | By Molly O'Neill | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/sports/sports-of-the-times-after-a-failure-johnson-talks-of-redemption.html | Sports of The Times; After a Failure, Johnson Talks of Redemption | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/magazine/managing-managed-care.html | Managing Managed Care | False | By Perri Klass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/nyregion/government-taxes-for-sale-in-one-town-a-wall-street-state-of-mind.html | GOVERNMENT; Taxes for Sale: In One Town, a Wall Street State of Mind | False | By Andrea Kannapell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/weekinreview/c-correction-431575.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/opinion/greta-garbos-of-the-gop.html | Greta Garbos of the G.O.P. | False | By Richard Norton Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/travel/l-safety-zone-408522.html | Safety Zone | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-kreisman-lottie.html | Paid Notice: Deaths KREISMAN, LOTTIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-05 | 1997-10-05 | https://www.nytimes.com/1997/10/05/classified/paid-notice-deaths-schwarcz-ernest.html | Paid Notice: Deaths SCHWARCZ, ERNEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-margett-charles.html | Paid Notice: Deaths MARGETT, CHARLES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/quotation-of-the-day-470740.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/updates-media-and-technology-software-to-track-business-prospects-by-web-visits.html | Updates/Media and Technology; Software to Track Business Prospects By Web Visits | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/250-million-stock-deal-for-microprose.html | $250 Million Stock Deal for Microprose | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/sports-of-the-times-the-mariners-fall-short-of-raised-expectations-this-year.html | Sports of The Times; The Mariners Fall Short of Raised Expectations This Year | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/world/a-l-rowse-masterly-shakespeare-scholar-dies-at-93.html | A. L. Rowse, Masterly Shakespeare Scholar, Dies at 93 | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/the-plane-train-on-track.html | The Plane Train, on Track | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-omnicom-unit-buys-newell-sorrell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Unit Buys Newell & Sorrell | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/IHT-1922-theatre-strike-in-our-pages100-75-and-50-years-ago.html | 1922: Theatre Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/critic-s-notebook-day-of-prayerful-messages-for-the-crowd-on-the-mall.html | CRITIC'S NOTEBOOK; Day of Prayerful Messages For the Crowd on the Mall | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/white-house-gives-tapes-of-clinton-and-rich-donors.html | WHITE HOUSE GIVES TAPES OF CLINTON AND RICH DONORS | False | By Richard L. Berke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/metro-news-briefs-new-jersey-sierra-club-won-t-back-candidates-for-governor.html | METRO NEWS BRIEFS: NEW JERSEY; Sierra Club Won't Back Candidates for Governor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-kiernan-john-allyn.html | Paid Notice: Deaths KIERNAN, JOHN ALLYN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/world/pretoria-journal-house-of-hair-raising-horrors-the-police-version.html | Pretoria Journal; House of Hair-Raising Horrors, the Police Version | False | By Donald G. McNeil Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/actors-studio-s-50th-434590.html | Actors Studio's 50th | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/dave-marr-63-golf-champion-and-television-commentator.html | Dave Marr, 63, Golf Champion And Television Commentator | False | By Bill Brink | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-deterring-immigration-436526.html | Deterring Immigration | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-jets-come-up-short-in-the-running-game.html | PRO FOOTBALL; Jets Come Up Short In the Running Game | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-ginsberg-vida-nee-kaufman.html | Paid Notice: Deaths GINSBERG, VIDA (NEE KAUFMAN) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/metro-matters-workfare-makes-a-break-hard-to-give.html | Metro Matters; Workfare Makes a Break Hard to Give | False | By Elizabeth Kolbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/media-television-nbc-some-powerful-politicians-square-off-over-new-ratings.html | MEDIA: TELEVISION; NBC and some powerful politicians square off over the new ratings system. | False | By Lawrie Mifflin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/microsoft-is-the-latest-target-of-nader-s-consumer-crusade.html | Microsoft Is the Latest Target of Nader's Consumer Crusade | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-china-s-nuclear-goals-434574.html | China's Nuclear Goals | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-janover-lillian-h.html | Paid Notice: Deaths JANOVER, LILLIAN H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/supreme-court-to-consider-major-case-concerning-race-in-the-workplace.html | Supreme Court to Consider Major Case Concerning Race in the Workplace | False | By Linda Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/dividend-meetings-465720.html | Dividend Meetings | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-memorials-green-freda-and-samuel-h.html | Paid Notice: Memorials GREEN, FREDA AND SAMUEL H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/IHT-forest-fires-place-strain-on-asian-neighborliness.html | Forest Fires Place Strain On Asian Neighborliness | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-london-herbert.html | Paid Notice: Deaths LONDON, HERBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-johnson-lets-out-this-cry-bring-on-the-yankees.html | DIVISION SERIES PLAYOFFS; Johnson Lets Out This Cry: Bring On the Yankees | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-easter-seal-society-selects-recipients.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Easter Seal Society Selects Recipients | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-feldheim-eric.html | Paid Notice: Deaths FELDHEIM, ERIC | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-5-executives-are-honored.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 5 Executives Are Honored | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-cowboys-stick-together-after-loss.html | PRO FOOTBALL; Cowboys Stick Together After Loss | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/messinger-faults-giuliani-in-attack-in-jewish-paper.html | Messinger Faults Giuliani in Attack in Jewish Paper | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/IHT-american-topics-909846792334.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/at-t-cellular-phone-service-to-allow-links-to-the-internet.html | AT&T Cellular Phone Service To Allow Links to the Internet | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/a-glimpse-of-politics-is-caught-on-tape.html | A Glimpse Of Politics Is Caught On Tape | False | By Irvin Molotsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-pesticides-contribute-to-food-safety-problem-what-s-inside-472808.html | Pesticides Contribute to Food Safety Problem; What's Inside? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/movies/critic-s-notebook-film-and-song-noir-when-shadows-are-lighter.html | Critic's Notebook; Film (and Song) Noir When Shadows Are Lighter | False | By Margo Jefferson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/computers-let-japan-s-drivers-play-in-traffic.html | Computers Let Japan's Drivers Play in Traffic | False | By Andrew Pollack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/style/chronicle-473553.html | Chronicle | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/worldbusiness/IHT-bonds-rally-gathers-momentum-as-shortsellers.html | Bonds' Rally Gathers Momentum as Short-Sellers Surrender | False | By Carl Gewirtz, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/on-college-football-ohio-state-penn-state-promises-to-be-fierce.html | ON COLLEGE FOOTBALL; Ohio State-Penn State Promises to Be Fierce | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/nfl-week-6-yesterday-s-games-bucs-find-trouble-playing-from-behind.html | N.F.L. WEEK 6: YESTERDAY'S GAMES; Bucs Find Trouble Playing From Behind | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/opera-review-chicago-troupe-rises-to-a-challenge-with-grimes.html | OPERA REVIEW; Chicago Troupe Rises to a Challenge With 'Grimes' | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/editorial-notebook-mr-clinton-and-global-warming.html | Editorial Notebook; Mr. Clinton and Global Warming | False | By Robert B. Semple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/news-summary-471097.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-altshuler-dr-bernard.html | Paid Notice: Deaths ALTSHULER, DR. BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-pesticides-contribute-to-food-safety-problem-free-trade-barrier-472760.html | Pesticides Contribute to Food Safety Problem; Free-Trade Barrier | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/opera-review-the-heroes-may-be-in-love-but-it-s-the-staging-that-s-peculiar.html | OPERA REVIEW; The Heroes May Be in Love, but It's the Staging That's Peculiar | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/death-penalty-is-posing-test-for-prosecutor.html | Death Penalty Is Posing Test For Prosecutor | False | By John Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/trash-disposal-system-is-fragmented-by-a-court-s-ruling.html | Trash Disposal System Is Fragmented by a Court's Ruling | False | By Ronald Smothers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/the-supreme-court-returns.html | The Supreme Court Returns | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/patents-gene-therapy-technique-that-seem-easier-less-expensive-than-main.html | Patents; A gene therapy technique that is seen as easier and less expensive than the main alternative. | False | By Sabra Chartrand | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/inside-471895.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-principal-charged-in-abuse.html | NEW JERSEY DAILY BRIEFING; Principal Charged in Abuse | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/dn-medearis-70-pediatrician-who-studied-emergency-care.html | D.N. Medearis, 70, Pediatrician Who Studied Emergency Care | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/l-t-johnson-91-plaintiff-who-helped-integrate-u-of-kentucky.html | L. T. Johnson, 91, Plaintiff Who Helped Integrate U. of Kentucky | False | By Eric Pace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-meyer-florence.html | Paid Notice: Deaths MEYER, FLORENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/owner-of-mill-accepts-deal-sparing-grove-of-old-cedars.html | Owner of Mill Accepts Deal, Sparing Grove Of Old Cedars | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-notebook-a-managerial-farm-team.html | DIVISION SERIES PLAYOFFS: NOTEBOOK; A Managerial Farm Team? | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/97-baseball-playoffs-american-league.html | '97 BASEBALL PLAYOFFS; AMERICAN LEAGUE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/horse-racing-victory-for-owner-turning-100.html | HORSE RACING; Victory for Owner Turning 100 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/putting-politics-aside.html | Putting Politics Aside | False | By Laurie Goodstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-schools-need-standards-472859.html | Schools Need Standards | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/fcc-to-defer-decisions-on-phone-deals.html | F.C.C. to Defer Decisions on Phone Deals | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/even-after-conviction-and-jail-police-deliberation-grinds-on.html | Even After Conviction and Jail, Police Deliberation Grinds On | False | By Deborah Sontag | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/metro-news-briefs-new-jersey-two-accused-of-trying-to-alter-officer-s-test.html | METRO NEWS BRIEFS: NEW JERSEY; Two Accused of Trying To Alter Officer's Test | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-hochhauser-david-r.html | Paid Notice: Deaths HOCHHAUSER, DAVID R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-pesticides-contribute-to-food-safety-problem-produce-labeling-bill-472786.html | Pesticides Contribute to Food Safety Problem; Produce-Labeling Bill | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/on-pro-football-1-step-forward-for-wheatley-2-steps-back-for-brown.html | ON PRO FOOTBALL; 1 Step Forward for Wheatley, 2 Steps Back for Brown | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/hockey-stevens-s-goal-helps-rangers-salvage-tie.html | HOCKEY; Stevens's Goal Helps Rangers Salvage Tie | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-haymes-beatrice.html | Paid Notice: Deaths HAYMES, BEATRICE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/business-digest-469645.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-extra-points-brown-may-miss-the-next-game.html | PRO FOOTBALL: EXTRA POINTS; Brown May Miss The Next Game | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/movies/film-festival-review-wedding-in-a-cemetery-ideal-for-jealous-killings.html | FILM FESTIVAL REVIEW; Wedding in a Cemetery, Ideal for Jealous Killings | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/seeking-answers-in-2d-city-bus-fatality.html | Seeking Answers in 2d City Bus Fatality | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-once-again-hershiser-is-a-post-season-hero.html | DIVISION SERIES PLAYOFFS; Once Again, Hershiser Is a Post-Season Hero | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-rubin-peter-pincas.html | Paid Notice: Deaths RUBIN, PETER (PINCAS) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-accounts-463809.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/safir-has-dismissed-106-officers-8-for-brutality.html | Safir Has Dismissed 106 Officers, 8 for Brutality | False | By Dan Barry and Deborah Sontag | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/nationwide-phone-directory-assistance-on-the-world-wide-web.html | Nationwide Phone Directory Assistance, on the World Wide Web | False | By Andrew Ross Sorkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/odd-couple-cross-political-lines-to-fight-system.html | Odd Couple Cross Political Lines to Fight System | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/world/pope-in-rio-uses-showmanship-to-champion-the-family.html | Pope, in Rio, Uses Showmanship to Champion the Family | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-rosensaft-dr-hadassah-bimko.html | Paid Notice: Deaths ROSENSAFT, DR. HADASSAH BIMKO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-condom-program-puts-kids-at-risk-462004.html | Condom Program Puts Kids at Risk | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-late-defensive-stand-allows-dolphins-cling-victory-over-chiefs.html | PRO FOOTBALL; Late Defensive Stand Allows Dolphins to Cling to Victory Over Chiefs | False | By Charlie Nobles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/media-business-advertising-haggar-men-s-wear-turns-more-sophisticated-consumers.html | THE MEDIA BUSINESS: ADVERTISING; Haggar men's wear turns to more sophisticated consumers: women. | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/photos-of-boys-lead-to-arrest-of-mother-and-friend.html | Photos of Boys Lead to Arrest Of Mother And Friend | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/h-e-rosvold-81-neuroscientist-who-focused-on-brain-function.html | H. E. Rosvold, 81, Neuroscientist Who Focused on Brain Function | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/canada-s-quick-change-artist-nortel-goes-from-big-loser-to-big-winner-in-4-years.html | Canada's Quick-Change Artist; Nortel Goes From Big Loser to Big Winner in 4 Years | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/next-wave-festival-review-music-tango-as-pure-melody-slinks-into-a-staid-concert-hall.html | NEXT WAVE FESTIVAL REVIEW/MUSIC; Tango as Pure Melody Slinks Into a Staid Concert Hall | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/doubts-on-cost-are-bedeviling-climate-policy.html | Doubts on Cost Are Bedeviling Climate Policy | False | By William K. Stevens | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-moskowitz-roy-m-z.html | Paid Notice: Deaths MOSKOWITZ, ROY M. Z. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-jacob-margaret-nee-fuchs.html | Paid Notice: Deaths JACOB, MARGARET (NEE FUCHS) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-sierra-club-sits-out-race.html | NEW JERSEY DAILY BRIEFING; Sierra Club Sits Out Race | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-rail-links-to-airports-436542.html | Rail Links to Airports | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-6-held-in-death-after-party.html | NEW JERSEY DAILY BRIEFING; 6 Held in Death After Party | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/booksellers-getting-25-million-settlement-from-penguin.html | Booksellers Getting $25 Million Settlement From Penguin | False | By Doreen Carvajal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-croll-janet-smyth.html | Paid Notice: Deaths CROLL, JANET SMYTH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/theater/this-week.html | This Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-pesticides-contribute-to-food-safety-problem-472751.html | Pesticides Contribute to Food Safety Problem | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/metro-news-briefs-new-york-sex-abuse-suspect-held-in-dozen-other-attacks.html | METRO NEWS BRIEFS: NEW YORK; Sex Abuse Suspect Held In Dozen Other Attacks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/over-the-din-of-new-media-a-voice-for-the-audio-arts.html | Over the Din of New Media, a Voice for the Audio Arts | False | By Laurie J. Flynn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/taking-in-the-sites-vantages-on-markets-for-expert-and-novice.html | Taking In the Sites; Vantages On Markets For Expert And Novice | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/america-online-turns-to-tv-as-a-model.html | America Online Turns to TV as a Model | False | By Steve Lohr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/plus-cycling-paris-tours-tchmil-triumphs-in-a-2-man-sprint.html | PLUS CYCLING -- PARIS-TOURS; Tchmil Triumphs In a 2-Man Sprint | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/rejuvenated-yale-marks-bountiful-fund-drive.html | Rejuvenated Yale Marks Bountiful Fund Drive | False | By Karen W. Arenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/foreign-affairs-down-with-chips.html | Foreign Affairs; Down With Chips! | False | By Thomas L. Friedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-stricter-school-bus-tests.html | NEW JERSEY DAILY BRIEFING; Stricter School Bus Tests | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/on-baseball-rivera-s-right-pitch-brings-wrong-result.html | ON BASEBALL; Rivera's Right Pitch Brings Wrong Result | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/worldbusiness/IHT-cyberscape-internets-data-growth-confronts.html | CYBERSCAPE : Internet's Data Growth Confronts Providers With a New 'Dinosaur Challenge' | False | By Paul Floren, International Herald Tribune | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/world/serb-s-iron-rule-belgrade-power-play-may-light-fuse.html | Serb's Iron Rule: Belgrade Power Play May Light Fuse | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-one-certainty-amid-the-chaos-giants-shock-the-cowboys.html | PRO FOOTBALL; One Certainty Amid the Chaos: Giants Shock The Cowboys | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/plus-equestrian-greenwich-rider-wins-competition.html | PLUS EQUESTRIAN; Greenwich Rider Wins Competition | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-nachbar-martin.html | Paid Notice: Deaths NACHBAR, MARTIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-schools-need-standards-boys-and-girls-472867.html | Schools Need Standards; Boys and Girls | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/black-owned-bookstores-defend-niche.html | Black-Owned Bookstores Defend Niche | False | By Andrea Adelson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/economic-calendar.html | Economic Calendar | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-pesticides-contribute-to-food-safety-problem-us-isn-t-blameless-472778.html | Pesticides Contribute to Food Safety Problem; U.S. Isn't Blameless | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/music-review-celebration-in-chicago-for-reborn-orchestra-hall.html | MUSIC REVIEW; Celebration in Chicago For Reborn Orchestra Hall | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/style/chronicle-473561.html | Chronicle | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-extra-points-up-and-down-since-super-bowl.html | PRO FOOTBALL; EXTRA POINTS ; Up and Down Since Super Bowl | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/pro-football-to-keep-victory-the-jets-throw-the-ball-away.html | PRO FOOTBALL; To Keep Victory, The Jets Throw The Ball Away | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-notebook-pettitte-hampered-by-pain-in-back.html | DIVISION SERIES PLAYOFFS: NOTEBOOK; Pettitte Hampered By Pain In Back | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-bullpen-blows-up-and-now-yanks-face-game-5.html | DIVISION SERIES PLAYOFFS; Bullpen Blows Up, and Now Yanks Face Game 5 | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/abroad-at-home-reno-s-common-sense.html | Abroad at Home; Reno's Common Sense | False | By Anthony Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/charge-against-suspect-questioned-in-attack-on-technician.html | Charge Against Suspect Questioned in Attack on Technician | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/seeing-politics-and-mirrors-in-the-coverage-of-capitol-hill.html | Seeing Politics, and Mirrors, In the Coverage of Capitol Hill | False | By Melinda Henneberger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/cashmere-journal-old-fashioned-town-sours-on-candymaker-s-new-pitch.html | Cashmere Journal; Old-Fashioned Town Sours On Candymaker's New Pitch | False | By Timothy Egan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/new-jersey-daily-briefing-2-indicted-in-test-tampering.html | NEW JERSEY DAILY BRIEFING; 2 Indicted in Test Tampering | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/de-kooning-intrigues-live-on.html | De Kooning Intrigues Live On | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/transactions-473669.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/world/israelis-bemoan-failed-attempt-on-hamas-official.html | Israelis Bemoan Failed Attempt on Hamas Official | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/sports-of-the-times-another-opportunity-lost-for-gooden.html | Sports of The Times; Another Opportunity Lost for Gooden | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/books/books-times-13-year-old-s-railroad-journey-fantasy-self-knowledge.html | BOOKS OF THE TIMES; A 13-Year-Old's Railroad Journey to Fantasy and Self-Knowledge | False | By Richard Bernstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/yankee-faith-questioned-mayor-is-feeling-put-out.html | Yankee Faith Questioned, Mayor Is Feeling Put Out | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/the-eve-of-construction-refugees-from-city-fear-they-ve-started-a-boom.html | The Eve of Construction; Refugees From City Fear They've Started a Boom | False | By Monte Williams | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/IHT-1897-silverites-man-in-our-pages100-75-and-50-years-ago.html | 1897: Silverites' Man : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/IHT-american-topics-in-california-a-new-tack-on-singlesex-education.html | AMERICAN TOPICS : In California, a New Tack On Single-Sex Education | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/cartoons-on-the-web-from-an-iconoclast.html | Cartoons On the Web, From an Iconoclast | False | By Amy Harmon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/updates-media-and-technology-cbs-offering-1000-for-network-news-tips.html | Updates/Media and Technology; CBS Offering $1,000 For Network News Tips | False | By Leslie Eaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/the-media-business-advertising-addenda-2-marketers-shift-portions-of-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Marketers Shift Portions of Accounts | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/a-day-when-the-pews-are-a-jumble-of-paws.html | A Day When the Pews Are a Jumble of Paws | False | By Kevin Sack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/basketball-calipari-tells-nets-to-get-defensive.html | BASKETBALL; Calipari Tells Nets To Get Defensive | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-moskowitz-elaine.html | Paid Notice: Deaths MOSKOWITZ, ELAINE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/IHT-1947-physicist-dies-in-our-pages100-75-and-50-years-ago.html | 1947: Physicist Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/world/france-amasses-bitter-evidence-five-decades-after-the-holocaust.html | France Amasses Bitter Evidence Five Decades After the Holocaust | False | By Craig R. Whitney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/bee-pollen-bureaucracy.html | Bee Pollen Bureaucracy | False | By Leon Jaroff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/updates-media-and-technology-4-british-cable-channels-enlisted-against-b-sky-b.html | Updates/Media and Technology; 4 British Cable Channels Enlisted Against B Sky B | False | By Leslie Eaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-dochtenberg-estelle.html | Paid Notice: Deaths DOCHTENBERG, ESTELLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/IHT-american-topics-92576898594.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/IHT-fires-hit-protected-areas-and-kill-orangutans-threat-to-rare-wildlife.html | Fires Hit Protected Areas and Kill Orangutans : Threat to Rare Wildlife | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/division-series-playoffs-mussina-beats-the-mariners-coming-in-and-going-out.html | DIVISION SERIES PLAYOFFS; Mussina Beats the Mariners Coming In and Going Out | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/worldbusiness/IHT-cannes-media-network-european-tv-scrambles-in.html | CANNES MEDIA NETWORK : European TV Scrambles in Rapidly Shifting Market | False | By Richard Covington, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/c-correction-470694.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/clinton-to-veto-up-to-50-projects-in-bill-for-military-construction.html | Clinton to Veto Up to 50 Projects In Bill for Military Construction | False | By Katharine Q. Seelye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/technology/high-definition-television-screens-reflect-back-business-interests.html | TECHNOLOGY; High-definition television: Screens reflect back the business interests of the executive beholder. | False | By Joel Brinkley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/worldbusiness/IHT-traders-say-politics-aid-japans-currency-as-dollar.html | Traders Say Politics Aid Japan's Currency : As Dollar Vies With Yen,The Mark Pushes Ahead | False | By Carl Gewirtz, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-turchioe-james-f.html | Paid Notice: Deaths TURCHIOE, JAMES F. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/dams-arent-forever.html | Dams Aren't Forever | False | By Daniel P. Beard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-boyer-herbert.html | Paid Notice: Deaths BOYER, HERBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/us/jews-return-to-selma-underscoring-exodus.html | Jews Return to Selma, Underscoring Exodus | False | By E. Thomas Wood | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-kreisman-lottie.html | Paid Notice: Deaths KREISMAN, LOTTIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/world/at-the-un-a-new-voice-stresses-balance-in-approaching-human-rights.html | At the U.N., a New Voice Stresses Balance in Approaching Human Rights | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/boxing-lewis-s-future-is-rosy-but-golota-s-is-in-doubt.html | BOXING; Lewis's Future Is Rosy, But Golota's Is in Doubt | False | BY Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/sports/IHT-tchmil-wins-paristours-in-headtohead-finish.html | Tchmil Wins Paris-Tours In Head-to-Head Finish | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/opinion/l-pesticides-contribute-to-food-safety-problem-growing-your-own-472794.html | Pesticides Contribute to Food Safety Problem; Growing Your Own | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/business/equity-and-convertible-issues-set-to-be-offered-this-week.html | Equity and Convertible Issues Set to Be Offered This Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/IHT-attorney-general-assailed-over-ruling-in-campaign-inquiry-decision-on.html | Attorney General Assailed Over Ruling In Campaign Inquiry : Decision on Clinton Outrages Republicans | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/classified/paid-notice-deaths-ortion-elinor-moses.html | Paid Notice: Deaths ORTION, ELINOR MOSES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/movies/film-festival-review-finding-roots-in-the-heart-of-an-ancient-aunt.html | FILM FESTIVAL REVIEW; Finding Roots in the Heart of an Ancient Aunt | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/nyregion/bridge-three-quite-different-books-in-a-busy-year-for-a-writer.html | BRIDGE; Three Quite Different Books In a Busy Year for a Writer | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-06 | 1997-10-06 | https://www.nytimes.com/1997/10/06/arts/next-wave-festival-review-dance-man-window-washer-metaphor-for-futility.html | NEXT WAVE FESTIVAL REVIEW/DANCE; Man as a Window Washer And a Metaphor for Futility | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/metro-business-briefs-law-firm-bought.html | Metro Business Briefs; Law Firm Bought | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-supreme-congress-479900.html | Supreme Congress | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/style/chronicle-489760.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-abolishing-fraternities-isn-t-answer-to-drinking-490202.html | Abolishing Fraternities Isn't Answer to Drinking | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/no-nobel-prize-this-year-try-footnote-counting.html | No Nobel Prize This Year? Try Footnote Counting | False | By Nicholas Wade | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/key-rates-482331.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/on-pro-football-in-a-shaky-business-who-rules.html | ON PRO FOOTBALL; In a Shaky Business, Who Rules? | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/banks-take-on-credit-unions-over-the-limits-of-membership.html | Banks Take On Credit Unions Over the Limits of Membership | False | By Linda Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/worldbusiness/IHT-despite-crisis-it-will-plow-ahead-with-3d-stock.html | Despite Crisis, It Will Plow Ahead With 3d Stock Exchange : Malaysia Unveils Its Own Nasdaq | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/african-skull-suggests-diversity-of-early-human-relatives.html | African Skull Suggests Diversity of Early Human Relatives | False | By John Noble Wilford | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/a-voyage-of-discovery-to-the-ringed-planet.html | A Voyage of Discovery to the Ringed Planet | False | By John Noble Wilford | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/dance-review-reverently-naked-for-rites-in-church.html | DANCE REVIEW; Reverently Naked for Rites in Church | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/clinton-vetoes-38-military-items-drawing-many-lawmakers-ire.html | Clinton Vetoes 38 Military Items, Drawing Many Lawmakers' Ire | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-klein-sonia.html | Paid Notice: Deaths KLEIN, SONIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/style/IHT-lolita-chic-nasty-fashionspeak.html | Lolita Chic: Nasty Fashion-Speak | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-mc-coy-esther.html | Paid Notice: Deaths MC COY, ESTHER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-murphy-patrick-joseph.html | Paid Notice: Deaths MURPHY, PATRICK JOSEPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/science-watch-the-sting-of-bias.html | SCIENCE WATCH; The Sting of Bias | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/cries-of-foul-as-networks-buy-into-shows.html | Cries of 'Foul' as Networks Buy Into Shows | False | By James Sterngold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-joint-venture-forms-to-market-jaguar.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joint Venture Forms To Market Jaguar | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/c-corrections-489000.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-kosh-ruth.html | Paid Notice: Deaths KOSH, RUTH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-sterenfeld-geraldine.html | Paid Notice: Deaths STERENFELD, GERALDINE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/world/netanyahu-defiantly-defending-botched-assassination-attempt.html | Netanyahu Defiantly Defending Botched Assassination Attempt | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-china-s-nuclear-program-478628.html | China's Nuclear Program | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-basketball-checketts-has-high-hopes-for-the-knicks-once-again.html | PRO BASKETBALL; Checketts Has High Hopes For the Knicks Once Again | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-muller-gertrude-e.html | Paid Notice: Deaths MULLER, GERTRUDE E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/how-grapefruit-juice-makes-some-pills-more-powerful.html | How Grapefruit Juice Makes Some Pills More Powerful | False | By Abigail Zuger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-rosenberg-louis-p.html | Paid Notice: Deaths ROSENBERG, LOUIS P. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/nfl-notebook-jury-is-selected-for-antitrust-suit.html | N.F.L.: NOTEBOOK; Jury Is Selected For Antitrust Suit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-fortgang-pearl-b.html | Paid Notice: Deaths FORTGANG, PEARL B. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-rappaport-ella.html | Paid Notice: Deaths RAPPAPORT, ELLA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-football-kanell-subs-for-brown-let-the-debate-begin.html | PRO FOOTBALL; Kanell Subs for Brown; Let the Debate Begin | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-hearings-looking-for-tripwires-ickes-heads-witness-stand.html | CAMPAIGN FINANCE: THE HEARINGS; Looking for Tripwires, Ickes Heads to the Witness Stand | False | By Francis X. Clines | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-horowitz-julius-julie.html | Paid Notice: Deaths HOROWITZ, JULIUS (JULIE) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-engel-miriam.html | Paid Notice: Deaths ENGEL, MIRIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-mann-nathan-h.html | Paid Notice: Deaths MANN, NATHAN H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-warning-on-global-warming.html | NEW JERSEY DAILY BRIEFING; Warning on Global Warming | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-wecksell-anne.html | Paid Notice: Deaths WECKSELL, ANNE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/west-siders-testing-a-plastic-substitute-for-pocket-change.html | West Siders Testing a Plastic Substitute for Pocket Change | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/IHT-1947-common-front-in-our-pages100-75-and-50-years-ago.html | 1947: Common Front : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | | | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/television-review-schools-as-a-path-to-political-power.html | TELEVISION REVIEW; Schools as a Path to Political Power | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/hockey-rangers-missing-the-power-in-power-play.html | HOCKEY; Rangers Missing the Power in Power Play | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-just-too-good-to-be-true.html | NEW JERSEY DAILY BRIEFING; Just Too Good to Be True | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-adult-trials-in-gross-s-death.html | NEW JERSEY DAILY BRIEFING; Adult Trials in Gross's Death | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/inside-488909.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/quotation-of-the-day-487236.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-gunning-moffett-rosemary-r.html | Paid Notice: Deaths GUNNING, (MOFFETT) ROSEMARY R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-lemelson-jerome-h.html | Paid Notice: Deaths LEMELSON, JEROME H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/scientists-split-over-prior-hypothesis.html | Scientists Split Over Prior Hypothesis | False | By Gina Kolata | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/campaign-laws-old-and-new-trent-lott-s-strangulation-strategy.html | Campaign Laws, Old and New; Trent Lott's Strangulation Strategy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/autos-roundup.html | AUTOS: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-basketball-big-men-s-mishaps-point-up-nets-flaw.html | PRO BASKETBALL; Big Men's Mishaps Point Up Nets' Flaw | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-angelari-richard-d.html | Paid Notice: Deaths ANGELARI, RICHARD D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/theater/dance-review-enough-chitchat-bring-in-da-tapping.html | DANCE REVIEW; Enough Chitchat? Bring In da Tapping | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/style/by-design-romantic-for-after-5.html | By Design; Romantic for After 5 | False | By Anne-Marie Schiro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-battle-for-hearts-and-tonsils-hospitals-specialize-to-enhance-profits.html | The Battle For Hearts And Tonsils; Hospitals Specialize To Enhance Profits | False | By Allen R. Myerson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/dance-review-disco-driven-heroes-with-shiny-silver-pants.html | DANCE REVIEW; Disco-Driven 'Heroes,' With Shiny Silver Pants | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/market-place-the-dow-becomes-another-hot-product-for-sale-in-chicago.html | Market Place; The Dow becomes another hot product for sale in Chicago. | False | By Barnaby J. Feder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/i-selling-puerto-rico-479918.html | Selling Puerto Rico | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/world/berlin-journal-in-tomorrow-s-city-what-to-do-with-yesterday.html | Berlin Journal; In Tomorrow's City, What to Do With Yesterday? | False | By Alan Cowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/i-abolishing-fraternities-isn-t-answer-to-drinking-european-example-490229.html | Abolishing Fraternities Isn't Answer to Drinking; European Example | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/c-corrections-488925.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/us-scientist-wins-nobel-for-controversial-work.html | U.S. Scientist Wins Nobel for Controversial Work | False | By Lawrence K. Altman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-goldstein-benjamin.html | Paid Notice: Deaths GOLDSTEIN, BENJAMIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/news-summary-487767.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/IHT-clinton-aides-confident-on-eve-of-nato-debate.html | Clinton Aides Confident On Eve of NATO Debate | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/johnny-vander-meer-82-no-hit-master-dies.html | Johnny Vander Meer, 82, No-Hit Master, Dies | False | By Richard Goldstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/personal-computers-alice-s-adventures-in-boredomland.html | PERSONAL COMPUTERS; Alice's Adventures in Boredomland | False | By Stephen Manes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/double-decker-bus-wars-4-companies-battle-for-tourist-business-with-police.html | The Double-Decker Bus Wars; 4 Companies Battle for Tourist Business, and With Police | False | By Thomas J. Lueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-accounts-488887.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/soccer-notebook.html | SOCCER: NOTEBOOK | False | BY Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-burson-marsteller-names-a-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burson-Marsteller Names a Chairman | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | BY Robin Finn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-gottesman-esther-g.html | Paid Notice: Deaths GOTTESMAN, ESTHER G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/world/a-toll-of-disappearances-in-mexico-s-war-on-drugs.html | A Toll of 'Disappearances' In Mexico's War on Drugs | False | By Sam Dillon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-baltimore-counts-on-big-finish-by-bullpen.html | DIVISION SERIES PLAYOFFS; Baltimore Counts On Big Finish By Bullpen | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/on-my-mind-giuliani-s-drug-war-pledge.html | On My Mind; Giuliani's Drug War Pledge | False | By A. M. Rosenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-two-unions-back-whitman.html | NEW JERSEY DAILY BRIEFING; Two Unions Back Whitman | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-loewy-madeline-f-nee-schack.html | Paid Notice: Deaths LOEWY, MADELINE F. (NEE SCHACK) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/plus-in-the-news-yacht-racing-norwegian-leads.html | PLUS IN THE NEWS -- YACHT RACING; Norwegian Leads | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-burt-michael-md.html | Paid Notice: Deaths BURT, MICHAEL, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/a-warm-climate-prevails-as-experts-study-ecological-problems.html | A Warm Climate Prevails as Experts Study Ecological Problems | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-football-playoffs-are-on-jets-minds.html | PRO FOOTBALL; Playoffs Are on Jets' Minds | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-supreme-court-roundup-justices-begin-new-term-turning-down-two.html | CAMPAIGN FINANCE; SUPREME COURT ROUNDUP; Justices Begin New Term by Turning Down Two Campaign Finance Cases | False | By Linda Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/nba-notebook.html | N.B.A.: NOTEBOOK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-jolted-from-a-dream.html | DIVISION SERIES PLAYOFFS; JOLTED FROM A DREAM | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-pass-dr-sheldon.html | Paid Notice: Deaths PASS, DR. SHELDON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/legislators-to-consider-letting-military-recruiters-on-campuses.html | Legislators to Consider Letting Military Recruiters on Campuses | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/books/books-of-the-times-childhood-hurt-and-fear-as-a-writer-s-inspiration.html | BOOKS OF THE TIMES; Childhood Hurt and Fear as a Writer's Inspiration | False | By Michiko Kakutani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-wallace-leveritt-a.html | Paid Notice: Deaths WALLACE, LEVERITT A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/school-in-harlem-is-shut-indefinitely-because-of-fumes.html | School in Harlem Is Shut Indefinitely Because of Fumes | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-marlins-hope-rotation-will-baffle-the-braves.html | DIVISION SERIES PLAYOFFS; Marlins Hope Rotation Will Baffle the Braves | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/monkeys-like-mice-live-well-and-prosper-on-low-calorie-diet.html | Monkeys, Like Mice, Live Well and Prosper On Low-Calorie Diet | False | By Denise Grady | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-second-condom-survey-479870.html | Second Condom Survey | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/lucent-s-chief-executive-post-is-awarded-to-expected-heir.html | Lucent's Chief Executive Post Is Awarded to Expected Heir | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-abolishing-fraternities-isn-t-answer-to-drinking-conformity-in-a-bottle-490210.html | Abolishing Fraternities Isn't Answer to Drinking; Conformity in a Bottle | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/on-baseball-game-5-is-a-bad-time-for-a-nap.html | ON BASEBALL; Game 5 Is a Bad Time for a Nap | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-bond-sale-for-apartments.html | NEW JERSEY DAILY BRIEFING; Bond Sale for Apartments | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/pop-review-behind-the-glitz-scrappy-but-cool.html | POP REVIEW; Behind the Glitz, Scrappy but Cool | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-mitsubishi-seeking-one-dealer-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mitsubishi Seeking One Dealer Agency | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/movies/film-festival-review-better-a-broken-heart-than-shot-in-the-heart.html | FILM FESTIVAL REVIEW; Better a Broken Heart Than Shot-in-the-heart | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/college-football-the-predator-falcons.html | COLLEGE FOOTBALL; The Predator Falcons | False | By Samantha Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-hoff-george-edward.html | Paid Notice: Deaths HOFF, GEORGE EDWARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-smith-arthur-e.html | Paid Notice: Deaths SMITH, ARTHUR E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/media-business-advertising-campaigns-paint-new-friendly-image-for-corporations.html | THE MEDIA BUSINESS: ADVERTISING; Campaigns paint a new, friendly image for corporations. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/news/clinton-aides-confident-on-eve-of-nato-debate.html | Clinton Aides Confident On Eve of NATO Debate | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/boxing-notebook-de-la-hoya-hits-town-with-a-title-in-mind.html | BOXING: NOTEBOOK; De La Hoya Hits Town With a Title in Mind | False | By Timothy Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-rosenfeld-dr-richard-e.html | Paid Notice: Deaths ROSENFELD, DR. RICHARD E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/IHT-cakes-with-a-british-farmer-in-county-fermanagh.html | Cakes With a British Farmer in County Fermanagh | False | By Bernadette Kehoe, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/the-only-exit-from-bosnia.html | The Only Exit From Bosnia | False | By John J. Mearsheimer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/IHT-1922-church-art-in-our-pages100-75-and-50-years-ago.html | 1922: Church Art : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-komitor-jean.html | Paid Notice: Deaths KOMITOR, JEAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-matis-dr-jacob-d.html | Paid Notice: Deaths MATIS, DR. JACOB D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/silicon-graphics-expects-a-loss-and-its-stock-dives.html | Silicon Graphics Expects A Loss, and Its Stock Dives | False | By Lawrence M. Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/yankees-bid-for-a-repeat-is-over-early.html | Yankees' Bid For a Repeat Is Over Early | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-memorials-beckerman-bernard.html | Paid Notice: Memorials BECKERMAN, BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-death-row-inmate-loses-bid.html | NEW JERSEY DAILY BRIEFING; Death-Row Inmate Loses Bid | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-silbert-mitchell-louis.html | Paid Notice: Deaths SILBERT, MITCHELL LOUIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-nachbar-martin.html | Paid Notice: Deaths NACHBAR, MARTIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/federal-express-buying-trucking-concern.html | Federal Express Buying Trucking Concern | False | By Allen R. Myerson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-legislation-impasse-now-seems-probable-campaign-financing-bill.html | CAMPAIGN FINANCE: THE LEGISLATION; Impasse Now Seems Probable In Campaign Financing Bill | False | By Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-white-house-misses-on-children-and-health-care-490253.html | White House Misses on Children and Health Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/IHT-nato-troubles-persist-but-forces-will-expand-cooperation-france-and-us.html | NATO Troubles Persist, but Forces Will Expand Cooperation : France and U.S. Sidestep Friction | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/assassination-ill-befits-israel.html | Assassination Ill Befits Israel | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/2-passers-by-are-killed-by-gunfire-in-brooklyn.html | 2 Passers-By Are Killed By Gunfire In Brooklyn | False | By David Kocieniewski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/jazz-review-patience-rewarded-and-rewarding.html | JAZZ REVIEW; Patience Rewarded and Rewarding | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/world/no-winner-in-2-yugoslavia-presidential-votes.html | No Winner in 2 Yugoslavia Presidential Votes | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/pataki-to-seek-laws-to-curb-violence-in-the-home.html | Pataki to Seek Laws to Curb Violence In the Home | False | By James Dao | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/theater/footlights.html | Footlights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/high-school-football-red-bank-s-mccoo-puts-up-big-numbers.html | HIGH SCHOOL FOOTBALL; Red Bank's McCoo Puts Up Big Numbers | False | By Vincent M. Mallozzi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/credit-markets-treasuries-up-in-optimism-on-economy.html | CREDIT MARKETS; Treasuries Up In Optimism On Economy | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/women-at-helm-of-new-hampshire-politics.html | Women at Helm of New Hampshire Politics | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-a-rookie-and-a-veteran-were-cleveland-s-keys.html | DIVISION SERIES PLAYOFFS; A Rookie and a Veteran Were Cleveland's Keys | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/giuliani-seeks-curbs-on-casino-cruises.html | Giuliani Seeks Curbs On Casino Cruises | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/style/review-fashion-in-milan-the-versace-drama-continues.html | Review/Fashion; In Milan, the Versace Drama Continues | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/television-review-tangled-tale-of-friends-partners-and-politicians.html | TELEVISION REVIEW; Tangled Tale of Friends, Partners and Politicians | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/style/patterns-479241.html | Patterns | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/sports-of-the-times-meaningless-september-didn-t-help.html | Sports of The Times; Meaningless September Didn't Help | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-medicare-and-the-budget-478601.html | Medicare and the Budget | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/world/gaza-gives-freed-sheik-welcome-fit-for-a-hero.html | Gaza Gives Freed Sheik Welcome Fit for a Hero | False | By Joel Greenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/delaying-kindergarten-may-hurt-child-later-a-study-finds.html | Delaying Kindergarten May Hurt Child Later, a Study Finds | False | By Karen W. Arenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/baseball-notebook.html | BASEBALL: NOTEBOOK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/IHT-about-taiwans-future-letters-to-the-editor.html | About Taiwan's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/business-digest-487538.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/style/IHT-milan-designers-are-adding-a-newgeneration-sparkle.html | Milan Designers Are Adding a New-Generation Sparkle | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/frog-deformities-linked-to-something-in-water.html | Frog Deformities Linked To Something in Water | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/us-to-demolish-artists-mercury-tainted-building.html | U.S. to Demolish Artists' Mercury-Tainted Building | False | By Ronald Smothers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/us-oilfield-will-be-sold-to-occidental.html | U.S. Oilfield Will Be Sold To Occidental | False | By Agis Salpukas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-jackson-miriam.html | Paid Notice: Deaths JACKSON, MIRIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/man-who-bilked-friends-and-relatives-of-millions-is-sentenced-to-4-years.html | Man Who Bilked Friends and Relatives of Millions Is Sentenced to 4 Years | False | By Joseph P. Fried | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/new-jersey-daily-briefing-principal-is-suspended.html | NEW JERSEY DAILY BRIEFING; Principal Is Suspended | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/college-football-notebook-davis-won-t-blame-his-players.html | COLLEGE FOOTBALL: NOTEBOOK; Davis Won't Blame His Players | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/us-contends-billing-fraud-at-columbia-was-systemic.html | U.S. Contends Billing Fraud At Columbia Was 'Systemic' | False | By Kurt Eichenwald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/world/a-price-tag-of-billions-in-nazi-gold.html | A Price Tag Of Billions In Nazi Gold | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/6-youths-held-in-sex-assault-on-a-girl-13-in-high-school.html | 6 Youths Held In Sex Assault On a Girl, 13, In High School | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/IHT-call-for-an-amnesty-letters-to-the-editor.html | Call for an Amnesty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/chess-474363.html | CHESS | False | By Robert Byrne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/q-a-475475.html | Q&A | False | By C. Claiborne Ray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-rosensaft-dr-hadassah.html | Paid Notice: Deaths ROSENSAFT, DR. HADASSAH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/possible-deal-by-2-chip-makers-is-hinted.html | Possible Deal By 2 Chip Makers Is Hinted | False | By Laurence Zuckerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/metro-news-briefs-new-york-bail-denied-to-suspect-in-immigrants-smuggling.html | METRO NEWS BRIEFS: NEW YORK; Bail Denied to Suspect In Immigrants' Smuggling | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/researchers-develop-techniques-to-battle-normal-forgetfulness.html | Researchers Develop Techniques To Battle Normal Forgetfulness | False | By Susan Gilbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/c-corrections-489018.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/metro-news-briefs-new-york-girl-14-is-slashed-by-2-youths-in-subway.html | METRO NEWS BRIEFS: NEW YORK; Girl, 14, Is Slashed By 2 Youths in Subway | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/nyc-free-speech-gets-lost-in-the-smoke.html | NYC; Free Speech Gets Lost In the Smoke | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/IHT-the-uschina-summit-letters-to-the-editor.html | The U.S.-China Summit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-dochtenberg-estelle.html | Paid Notice: Deaths DOCHTENBERG, ESTELLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/the-fda-approves-a-drug-then-what.html | The F.D.A. Approves a Drug. Then What? | False | By Gina Kolata | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-march-rev-thomas-ofm-cap.html | Paid Notice: Deaths MARCH, REV. THOMAS, O.F.M. CAP. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/c-corrections-489034.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/c-corrections-488968.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-tucker-walter.html | Paid Notice: Deaths TUCKER, WALTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-olson-vivian-a.html | Paid Notice: Deaths OLSON, VIVIAN A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/dow-rises-61-as-broader-indexes-set-records.html | Dow Rises 61 as Broader Indexes Set Records | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/observer-no-time-for-the-future.html | Observer; No Time for the Future | False | By Russell Baker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/IHT-1897-home-rule-in-our-pages100-75-and-50-years-ago.html | 1897: Home Rule : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/IHT-clinton-boldly-sounds-loud-alarm-on-the-environment.html | Clinton Boldly Sounds Loud Alarm on the Environment | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-white-house-misses-on-children-and-health-care-490245.html | White House Misses on Children and Health Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-teamsters-two-party-officials-describe-failed-plan-swap.html | CAMPAIGN FINANCE: THE TEAMSTERS; Two Party Officials Describe a Failed Plan to Swap Donations Between Campaigns | False | By Jill Abramson and Don van Natta Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/company-briefs-489484.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-richard-rev-msgr-eugene-f.html | Paid Notice: Deaths RICHARD, REV. MSGR EUGENE F. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/a-steamy-summer-leftover.html | A Steamy Summer Leftover | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-spelman-leonard.html | Paid Notice: Deaths SPELMAN, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-doerflinger-janette.html | Paid Notice: Deaths DOERFLINGER, JANETTE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/campaign-laws-old-and-new-the-justice-department-meltdown.html | Campaign Laws, Old and New; The Justice Department Meltdown | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/critic-s-choice-pop-cd-s-love-can-get-complicated-ouch.html | CRITIC'S CHOICE/Pop CDs; Love Can Get Complicated (Ouch!) | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/bus-driver-in-fatal-crash-shows-signs-of-seizures.html | Bus Driver in Fatal Crash Shows Signs of Seizures | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-rona-elizabeth.html | Paid Notice: Deaths RONA, ELIZABETH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/worldbusiness/IHT-thinking-ahead-prescribing-facts-to-cure.html | THINKING AHEAD : Prescribing Facts to Cure 'Globaphobia' | False | By Reginald Dale, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/IHT-for-malaysia-can-one-national-card-do-it-all.html | For Malaysia, Can One 'National Card' Do It All? | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/world/pentagon-chief-says-iran-gas-deal-won-t-hurt-ties-with-france.html | Pentagon Chief Says Iran Gas Deal Won't Hurt Ties With France | False | By Craig R. Whitney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/IHT-welcome-to-newstyle-afghanistan-and-dont-come-back.html | Welcome to New-Style Afghanistan â€šÃ„Ã® and Don't Come Back | False | By William Shawcross, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/rosemary-r-gunning-92-foe-of-school-busing.html | Rosemary R. Gunning, 92, Foe of School Busing | False | By Douglas Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/couple-slapped-adopted-russian-girls-on-flight-other-parents-testify.html | Couple Slapped Adopted Russian Girls on Flight, Other Parents Testify | False | By Katharine Q. Seelye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/occidental-chief-gets-95-million-contract-buyout-and-new-pact.html | Occidental Chief Gets $95 Million Contract Buyout, and New Pact | False | By Adam Bryant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/news/for-malaysia-can-one-national-card-do-it-all.html | For Malaysia, Can One 'National Card' Do It All? | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/studies-note-pervasiveness-of-chemical.html | Studies Note Pervasiveness of Chemical | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/personal-health-breast-cancer-awareness-may-carry-its-own-risks.html | PERSONAL HEALTH; Breast Cancer Awareness May Carry Its Own Risks | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/music-review-mahler-songs-miniaturized-but-unmistakably-his.html | MUSIC REVIEW; Mahler Songs, Miniaturized but Unmistakably His | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-american-nativism-has-19th-century-roots-480061.html | American Nativism Has 19th-Century Roots | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/rockefeller-foundation-names-briton-its-chief.html | Rockefeller Foundation Names Briton Its Chief | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/ballet-review-kirov-dancers-go-touring-with-a-mix-of-stars-and-youngsters.html | BALLET REVIEW; Kirov Dancers Go Touring, With a Mix of Stars and Youngsters | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-masciana-teresa.html | Paid Notice: Deaths MASCIANA, TERESA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/books/arts-in-america-poor-gussie-fink-nottle-he-s-still-stuck-in-red-tights.html | ARTS IN AMERICA; Poor Gussie Fink-Nottle: He's Still Stuck in Red Tights | False | By Paul Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/IHT-a-cycling-champ-longs-for-an-end-to-frances-sorrow.html | A Cycling Champ Longs for an End to France's Sorrow | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-hoffman-sylvia.html | Paid Notice: Deaths HOFFMAN, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/the-media-business-advertising-addenda-people-480720.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/campaign-finance-the-videotapes-many-more-tapes-could-be-found-white-house-says.html | CAMPAIGN FINANCE: THE VIDEOTAPES; MANY MORE TAPES COULD BE FOUND, WHITE HOUSE SAYS | False | By Stephen Labaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-barrow-constance-bruen.html | Paid Notice: Deaths BARROW, CONSTANCE BRUEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-tumultuous-past-479896.html | Tumultuous Past | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/theater/at-the-old-vic-the-show-may-no-longer-go-on.html | At the Old Vic, the Show May No Longer Go On | False | By Sarah Lyall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/us/ex-campus-rebels-held-in-spy-case.html | EX-CAMPUS REBELS HELD IN SPY CASE | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/arts/masters-voices-oral-history-american-musicians-20th-century-slowly-wins-respect.html | The Masters' Voices; An Oral History of American Musicians In the 20th Century Slowly Wins Respect | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/division-series-playoffs-ramirez-rises-williams-fades.html | DIVISION SERIES PLAYOFFS; Ramirez Rises; Williams Fades | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-dunetz-frank-j.html | Paid Notice: Deaths DUNETZ, FRANK J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/politicizing-the-death-penalty.html | Politicizing the Death Penalty | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/science/a-taste-for-catfish-lands-a-bird-in-trouble-as-farmers-seek-to-arm.html | A Taste for Catfish Lands a Bird in Trouble as Farmers Seek to Arm | False | By Les Line | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/pro-football-davis-carries-the-load-as-the-broncos-remain-unbeaten.html | PRO FOOTBALL; Davis Carries the Load as the Broncos Remain Unbeaten | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/opinion/l-abolishing-fraternities-isn-t-answer-to-drinking-social-club-innovator-490237.html | Abolishing Fraternities Isn't Answer to Drinking; Social-Club Innovator | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/sex-complaint-surfaces-against-whitman-official.html | Sex Complaint Surfaces Against Whitman Official | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-levey-gertrude.html | Paid Notice: Deaths LEVEY, GERTRUDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/business/gte-sues-netscape-and-yahoo-over-internet-yellow-pages-access.html | GTE Sues Netscape and Yahoo Over Internet Yellow Pages Access | False | By Steve Lohr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-tracy-arthur.html | Paid Notice: Deaths TRACY, ARTHUR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/sports/transactions-490768.html | Transactions | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-gittlin-a-sam.html | Paid Notice: Deaths GITTLIN, A. SAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/metro-news-briefs-new-jersey-2-may-be-tried-as-adults-in-developer-s-killing.html | METRO NEWS BRIEFS: NEW JERSEY; 2 May Be Tried as Adults In Developer's Killing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-hakim-edward-george.html | Paid Notice: Deaths HAKIM, EDWARD GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/nyregion/democrats-affirm-allegiance-to-party-and-to-messinger.html | Democrats Affirm Allegiance to Party, and to Messinger | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/classified/paid-notice-deaths-meyer-florence.html | Paid Notice: Deaths MEYER, FLORENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/world/10-bosnian-croats-surrender-to-war-crimes-tribunal.html | 10 Bosnian Croats Surrender to War Crimes Tribunal | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-07 | 1997-10-07 | https://www.nytimes.com/1997/10/07/style/chronicle-489778.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/mary-jayne-gold-88-heiress-who-helped-artists-flee-nazis.html | Mary Jayne Gold, 88, Heiress Who Helped Artists Flee Nazis | False | By Alan Riding | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/tv-notes-he-outdoes-himself.html | TV Notes; He Outdoes Himself | False | By Lawrie Mifflin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-klein-sonia.html | Paid Notice: Deaths KLEIN, SONIA | | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-notebook-gillick-s-reason-yankees-lost-cone.html | LEAGUE CHAMPIONSHIP SERIES: NOTEBOOK; Gillick's Reason Yankees Lost: Cone | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/sex-attack-at-school-is-tied-to-gang-threat.html | Sex Attack at School Is Tied to Gang Threat | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/baseball-notebook.html | BASEBALL; NOTEBOOK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/house-approves-bill-to-speed-review-of-medicines.html | House Approves Bill to Speed Review of Medicines | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/eating-well-for-organic-food-a-moment-of-eloquence.html | Eating Well; For Organic Food, a Moment of Eloquence | False | By Marian Burros | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-gunning-rosemary.html | Paid Notice: Deaths GUNNING, ROSEMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/market-place-just-in-time-for-the-millennium-an-issue-of-1000-year-bonds.html | Market Place; Just in time for the millennium an issue of 1,000-year bonds. | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-hearings-wryly-defiant-ickes-invokes-reagan-bush-jay-leno.html | CAMPAIGN FINANCE: THE HEARINGS; Wryly Defiant, Ickes Invokes Reagan, Bush and Jay Leno | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/IHT-world-soccer-for-england-road-to-france-leads-through-rome.html | World Soccer : For England, Road to France Leads Through Rome | False | By Rob Hughes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/video-helps-bring-arrests-in-fraud-cases.html | Video Helps Bring Arrests In Fraud Cases | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-capelli-arthur.html | Paid Notice: Deaths CAPELLI, ARTHUR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-barrow-constance-bruen.html | Paid Notice: Deaths BARROW, CONSTANCE BRUEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/calendar.html | Calendar | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/metro-business-fresh-meadows-sale.html | Metro Business; Fresh Meadows Sale | False | By Alan S. Oser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/netanyahu-and-arafat-said-to-discuss-new-start.html | Netanyahu And Arafat Said to Discuss 'New Start' | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/fda-grants-its-approval-for-amgen-s-hepatitis-drug.html | F.D.A. Grants Its Approval For Amgen's Hepatitis Drug | False | By Lawrence M. Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-rosenhein-beverly-chamow.html | Paid Notice: Deaths ROSENHEIN, BEVERLY (CHAMOW) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/at-the-core-of-the-milky-way-the-brightest-star-ever-seen.html | At the Core of the Milky Way, The Brightest Star Ever Seen | False | By John Noble Wilford | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/the-parking-lot-lottery-odds-rise-against-riders-needing-to-park-at-stations.html | The Parking Lot Lottery; Odds Rise Against Riders Needing to Park at Stations | False | By Jane Fritsch | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/c-corrections-506656.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-bender-michael-l.html | Paid Notice: Deaths BENDER, MICHAEL L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-clinton-to-help-mcgreevey.html | New Jersey Daily Briefing; Clinton to Help McGreevey | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/IHT-japan-and-its-economy-have-a-crime-problem.html | Japan and Its Economy Have a Crime Problem | False | By Gregory Clark, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/movies/film-review-a-challenge-for-brad-pitt-making-a-nazi-charming.html | FILM REVIEW; A Challenge for Brad Pitt: Making a Nazi Charming | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/the-minimalist-tomato-sauce-with-a-little-meat-to-it.html | The Minimalist; Tomato Sauce With a Little Meat to It | False | By Mark Bittman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/style/IHT-stoppards-latest-inventiontotal-triumph.html | Stoppard's Latest 'Invention':Total Triumph | False | By Sheridan Morley, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/football-kanell-knows-the-script-for-first-starting-role.html | FOOTBALL; Kanell Knows the Script For First Starting Role | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/national-tests-can-help-combat-education-fads-497282.html | National Tests Can Help Combat Education Fads | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/hockey-devils-still-searching-for-best-defensive-mix.html | HOCKEY; Devils Still Searching For Best Defensive Mix | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/belle-bivalves-new-mussel-after-makeover-wallflower-shellfish-gets-dance.html | Belle of the Bivalves: the New Mussel ; After a makeover, the wallflower of shellfish gets to dance. | False | By Amanda Hesser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/on-baseball-a-couple-of-reliable-aces-go-bust.html | ON BASEBALL; A Couple of Reliable Aces Go Bust | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/metro-news-briefs-new-york-told-to-rest-at-school-boy-passes-out-and-dies.html | METRO NEWS BRIEFS: NEW YORK; Told to Rest at School, Boy Passes Out and Dies | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/baseball-gooden-warns-yanks-on-98.html | BASEBALL; Gooden Warns Yanks on '98 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/IHT-with-euro-at-stake-communists-resist-his-budget-cuts-prodi-makes.html | With Euro at Stake, Communists Resist His Budget Cuts : Prodi Makes Last-Ditch Bid to Save Government | False | By Alan Friedman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/style/IHT-bradens-temptationplay-pretty-for-the-ladies.html | Braden's Temptation:Play Pretty for the Ladies | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/IHT-1947-korea-proposal-in-our-pages100-75-and-50-years-ago.html | 1947: Korea Proposal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/critic-s-notebook-seeking-perfection-in-a-sea-of-crab-cakes.html | Critic's Notebook; Seeking Perfection in a Sea of Crab Cakes | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/the-chef.html | The Chef | False | By Michael Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/critic-s-notebook-bootlegging-as-a-public-service-no-this-isn-t-a-joke.html | Critic's Notebook; Bootlegging as a Public Service: No, This Isn't a Joke | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/business-travel-special-cell-phone-lets-users-far-away-tap-into-data-from-their-own.html | Business Travel; A special cell phone lets users far away tap into data from their own PC's and the Internet. | False | By Jane L Levere | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/study-of-doctors-sees-little-effect-of-affirmative-action-on-careers.html | Study of Doctors Sees Little Effect Of Affirmative Action on Careers | False | By Ethan Bronner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/transactions-507210.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/company-reports-chip-maker-s-loss-bigger-than-forecast.html | COMPANY REPORTS; Chip Maker's Loss Bigger than Forecast | False | By Lawrence M. Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-media-business-advertising-addenda-hearst-names-marketing-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hearst Names Marketing Officer | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/arthur-tracy-98-musical-star-known-as-the-street-singer.html | Arthur Tracy, 98, Musical Star Known as the Street Singer | False | By Mel Gussow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/tennis-yesterday.html | TENNIS: YESTERDAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/company-news-reckson-associates-adding-stake-in-morris-companies.html | COMPANY NEWS; RECKSON ASSOCIATES ADDING STAKE IN MORRIS COMPANIES | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-every-bite-a-risk-497517.html | Every Bite a Risk | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/pataki-and-d-amato-back-constitutional-convention.html | Pataki and D'Amato Back Constitutional Convention | False | By James Dao | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/nba-notebook.html | N.B.A.: NOTEBOOK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/listen-up-now-grandmother-s-come-to-teach.html | Listen Up Now: Grandmother's Come to Teach | False | By Alex Witchel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/movies/footlights.html | FOOTLIGHTS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/us-to-look-into-fees-for-401-k-services.html | U.S. to Look Into Fees for 401(k) Services | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-de-vries-harry.html | Paid Notice: Deaths DE VRIES, HARRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-memorials-askenase-miriam.html | Paid Notice: Memorials ASKENASE, MIRIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-scene-capitol-sketchbook-day-wrangling-senate-over-campaign.html | CAMPAIGN FINANCE: THE SCENE -- CAPITOL SKETCHBOOK; Day of Wrangling in the Senate Over Campaign Finance Laws Is Cut Short | False | By Francis X. Clines | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-media-business-advertising-addenda-ad-spending-rises-in-gay-publications.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Spending Rises In Gay Publications | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/sports-of-the-times-the-alomars-meet-again-in-october.html | Sports of The Times; The Alomars Meet Again In October | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/thunder-in-the-senate.html | Thunder in the Senate | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/yacht-racing-whitbread-round-the-world-race-a-sailors-journal-seeking.html | YACHT RACING; WHITBREAD ROUND THE WORLD RACE -- A Sailor's Journal; Seeking a Door Through the Doldrums | False | By Katie Pettibone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/again-parents-faulting-class-sizes-are-appeased.html | Again, Parents Faulting Class Sizes are Appeased | False | By Anemona Hartocollis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/books/neocolonialists-seize-french-language-invading-legion-foreign-writers-snapping.html | Neocolonialists Seize French Language; An Invading Legion of Foreign Writers Is Snapping Up the Medals | False | By Alan Riding | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-do-whatever-it-takes-497380.html | Do Whatever It Takes? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/style/IHT-gucci-offers-some-airs-on-a-wornout-gstring.html | Gucci Offers Some Airs On a Worn-Out G-String | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-less-spending-for-more-taxes.html | New Jersey Daily Briefing: Less Spending for More Taxes | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-orenstein-albert.html | Paid Notice: Deaths ORENSTEIN, ALBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-tausky-helen-m.html | Paid Notice: Deaths TAUSKY, HELEN M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-patterson-archibald-a.html | Paid Notice: Deaths PATTERSON, ARCHIBALD A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/hadassah-rosensaft-85-dies-saved-auschwitz-inmates.html | Hadassah Rosensaft, 85, Dies; Saved Auschwitz Inmates | False | By Eric Pace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-adams-donald-j-md.html | Paid Notice: Deaths ADAMS, DONALD J., MD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-high-cost-of-condoms-497215.html | High Cost of Condoms | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/whitman-is-criticized-for-handling-of-complaint.html | Whitman Is Criticized For Handling Of Complaint | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/news/malaysia-and-thailand-offer-bargain-hunters-paradise-a-currency-crisis-fire-sale.html | Malaysia and Thailand Offer Bargain Hunter's Paradise : A Currency Crisis Fire Sale | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/safety-board-criticizes-amtrak-in-96-derailment.html | U.S. SAFETY BOARD CRITICIZES AMTRAK IN '96 DERAILMENT | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/restaurants-earthy-french-kitchen-flourishes-in-fall.html | Restaurants; Earthy French Kitchen Flourishes in Fall | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-schapiro-murray-h.html | Paid Notice: Deaths SCHAPIRO, MURRAY H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/25-and-under-a-place-where-even-the-hookahs-are-authentic.html | $25 and Under; A Place Where Even the Hookahs Are Authentic | False | By Eric Asimov | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-lachman-lawrence.html | Paid Notice: Deaths LACHMAN, LAWRENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-levee-pierre.html | Paid Notice: Deaths LEVEC, PIERRE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/gop-eye-on-98-builds-education-plank.html | G.O.P., Eye on '98, Builds Education Plank | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/c-corrections-506664.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/another-girl-15-is-a-slashing-victim-gang-link-is-sought.html | Another Girl, 15, Is a Slashing Victim; Gang Link Is Sought | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/credit-markets-bond-prices-drift-higher-in-light-trading.html | CREDIT MARKETS; Bond Prices Drift Higher in Light Trading | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/tv-notes-upkeep-of-a-star.html | TV Notes; Upkeep of a Star | False | By Lawrie Mifflin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-national-tests-can-help-combat-education-fads-tyranny-of-textbooks-507032.html | National Tests Can Help Combat Education Fads; Tyranny of Textbooks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-notebook-turner-s-infield-does-in-braves.html | LEAGUE CHAMPIONSHIP SERIES: NOTEBOOK; Turner's Infield Does In Braves | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-suit-filed-over-school-board.html | New Jersey Daily Briefing; Suit Filed Over School Board | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-media-business-advertising-addenda-marketing-agencies-announce-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing Agencies Announce Merger | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-faura-oscar-r.html | Paid Notice: Deaths FAURA, OSCAR R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/baseball-this-time-around-the-breaks-betrayed-the-yankees.html | BASEBALL; This Time Around, the Breaks Betrayed the Yankees | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-fishel-carlton-mark.html | Paid Notice: Deaths FISHEL, CARLTON MARK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-matis-dr-jacob-d.html | Paid Notice: Deaths MATIS, DR. JACOB D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/tv-notes-a-month-later-the-fallout-hits.html | TV Notes; A Month Later, The Fallout Hits | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/calls-renewed-to-rid-apartment-buildings-of-dry-cleaners.html | Calls Renewed to Rid Apartment Buildings of Dry Cleaners | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/espinosa-de-henares-journal-the-nuns-sad-story-inflames-a-village-in-spain.html | Espinosa de Henares Journal; The Nuns' Sad Story Inflames a Village in Spain | False | By Al Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/iran-says-us-overreacts.html | Iran Says U.S. Overreacts | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-uberman-murray.html | Paid Notice: Deaths UBERMAN, MURRAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/sun-sues-microsoft-on-use-of-java-system.html | Sun Sues Microsoft on Use of Java System | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-taubes-rena.html | Paid Notice: Deaths TAUBES, RENA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-smith-jeanne-nee-goldfine.html | Paid Notice: Deaths SMITH, JEANNE (NEE GOLDFINE) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/a-top-dresdner-bank-executive-will-resign.html | A Top Dresdner Bank Executive Will Resign | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/books/books-of-the-times-a-murder-a-mystery-a-window-on-history.html | BOOKS OF THE TIMES; A Murder, A Mystery, A Window On History | False | By Richard Bernstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/bell-atlantic-internet-pact.html | Bell Atlantic Internet Pact | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/IHT-rise-to-117-deflates-hope-for-economy-german-unemployment-marches-to-new.html | Rise to 11.7% Deflates Hope for Economy : German Unemployment Marches to New Heights | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/media-business-advertising-levi-strauss-campaigns-become-pieces-exhibition.html | THE MEDIA BUSINESS: ADVERTISING; Levi Strauss campaigns become pieces at an exhibition. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/hockey-spano-accepts-guilty-plea-agreement.html | HOCKEY; Spano Accepts Guilty Plea Agreement | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-corporate-ingratitude-497444.html | Corporate Ingratitude | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-arab-donors-too-are-buying-land-in-jerusalem-496855.html | Arab Donors, Too, Are Buying Land in Jerusalem | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-carroll-albert.html | Paid Notice: Deaths CARROLL, ALBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/pop-review-stripping-parts-away-for-more-impact.html | POP REVIEW; Stripping Parts Away for More Impact | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/authorities-ask-adult-trial-in-the-slaying-of-11-year-old.html | Authorities Ask Adult Trial In the Slaying Of 11-year-old | False | By Robert Hanley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/wine-talk-no-need-to-break-the-bank-to-pop-the-cork.html | Wine Talk; No Need to Break the Bank to Pop the Cork | False | By Frank J. Prial | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/how-hot-is-hot.html | How Hot Is Hot? | False | By Bill McKibben | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/messinger-proposes-domestic-abuse-curbs.html | Messinger Proposes Domestic Abuse Curbs | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-frankfurter-estelle-s.html | Paid Notice: Deaths FRANKFURTER, ESTELLE S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-horowitz-julius-julie.html | Paid Notice: Deaths HOROWITZ, JULIUS (JULIE) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-national-tests-can-help-combat-education-fads-civics-standards-work-507024.html | National Tests Can Help Combat Education Fads; Civics Standards Work | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/at-t-talking-to-gte-about-teaming-up-executives-say.html | AT&T Talking To GTE About Teaming Up, Executives Say | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/canadians-charge-of-graft-in-mexico-causes-tempest.html | Canadians' Charge of Graft In Mexico Causes Tempest | False | By Anthony DePalma | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/temptations-a-sandwich-to-make-vegetarians-tremble.html | Temptations; A Sandwich to Make Vegetarians Tremble | False | By Amanda Hesser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/style/chronicle-507288.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/IHT-bonn-set-to-clear-funds-for-the-eurofighter-2000.html | Bonn Set to Clear Funds For the Eurofighter 2000 | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/metro-business-billboard-live-shifts-project-down-42d-st.html | Metro Business; Billboard Live Shifts Project Down 42d St. | False | By Charles V Bagli | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/IHT-an-unsettling-mission-letters-to-the-editor.html | An Unsettling Mission : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-media-business-advertising-addenda-people-506842.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/pentagon-to-check-security-after-lawyer-s-arrest-for-spying.html | Pentagon to Check Security After Lawyer's Arrest for Spying | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-legislation-campaign-finance-measure-blocked-2-senate-votes.html | CAMPAIGN FINANCE: THE LEGISLATION; CAMPAIGN FINANCE MEASURE BLOCKED IN 2 SENATE VOTES; MAIN FOE SAYS BILL IS 'DEAD' | False | By Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-addicts-and-mentally-ill-need-community-help-497363.html | Addicts and Mentally Ill Need Community Help | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/sips-in-california-the-water-may-taste-like-a-cucumber.html | Sips; In California, the Water May Taste Like a Cucumber | False | By Suzanne Hamlin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/worldbusiness/IHT-media-markets-europeans-revolt-at-us-studio.html | MEDIA MARKETS : Europeans Revolt at U.S. Studio Tactics | False | By Richard Covington, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/IHT-laudable-maintenance-letters-to-the-editor.html | Laudable Maintenance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/as-parents-scramble-questions-swirl-over-a-closed-school.html | As Parents Scramble, Questions Swirl Over a Closed School | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/surprising-voices-for-irish-peace.html | Surprising Voices for Irish Peace | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/cuba-s-communists-likely-to-hold-line.html | Cuba's Communists Likely To Hold Line | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/defamation-suit-leaves-small-publisher-near-extinction.html | Defamation Suit Leaves Small Publisher Near Extinction | False | By Doreen Carvajal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-criminal-immigrants-497223.html | Criminal Immigrants | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/music-review-brahms-more-assured-than-wistful.html | MUSIC REVIEW; Brahms, More Assured Than Wistful | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-tv-ad-for-rowland-shows-voters-his-soft-side.html | New TV Ad For Rowland Shows Voters His Soft Side | False | By Jonathan Rabinovitz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/the-great-green-hope-are-fuel-cells-the-key-to-cleaner-energy.html | The Great Green Hope; Are Fuel Cells the Key to Cleaner Energy? | False | By Anthony Depalma | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/theater/theater-review-talk-talk-talk-o-neill-in-the-raw.html | THEATER REVIEW; Talk, Talk, Talk: O'Neill in the Raw | False | By Ben Brantley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/investigator-urges-ouster-of-officer-from-school.html | Investigator Urges Ouster Of Officer From School | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-the-overview-clinton-lawyer-is-subpoenaed-on-tape-delay.html | CAMPAIGN FINANCE: THE OVERVIEW; Clinton Lawyer Is Subpoenaed On Tape Delay | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/pro-basketball-bulls-pippen-will-miss-2-3-months-after-toe-surgery.html | PRO BASKETBALL; Bulls' Pippen Will Miss 2-3 Months After Toe Surgery | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-only-indians-can-play-for-revenge.html | LEAGUE CHAMPIONSHIP SERIES; Only Indians Can Play for Revenge | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-compromise-on-slot-machines.html | New Jersey Daily Briefing; Compromise on Slot Machines | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/movies/film-festival-review-an-actor-whose-talents-are-the-sum-of-his-parts.html | FILM FESTIVAL REVIEW; An Actor Whose Talents Are the Sum of His Parts | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/real-estate-library-is-transformed-into-synagogue-s-home.html | Real Estate; Library Is Transformed Into Synagogue's Home | False | By Mervyn Rothstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-kleiman-barbara.html | Paid Notice: Deaths KLEIMAN, BARBARA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/movies/film-review-2-killer-detectives-and-lots-of-plot.html | FILM REVIEW; 2 Killer Detectives and Lots of Plot | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/movies/film-festival-review-powerless-and-vicious-in-a-corner-of-france.html | FILM FESTIVAL REVIEW; Powerless And Vicious In a Corner Of France | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/business-digest-498033.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/football-winning-everything-but-the-fans.html | FOOTBALL; Winning Everything but the Fans | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/us-appeals-court-overturns-law-limiting-legislators-terms-in-california.html | U.S. Appeals Court Overturns Law Limiting Legislators' Terms in California | False | By Don Terry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/IHT-1922-fashion-illness-in-our-pages100-75-and-50-years-ago.html | 1922: Fashion Illness : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-china-s-nuclear-progress-497142.html | China's Nuclear Progress | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/rethinking-pesto-means-breaking-the-rules.html | Rethinking Pesto Means Breaking the Rules | False | By Karen Baar | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/l-addicts-and-mentally-ill-need-community-help-revolving-doors-507040.html | Addicts and Mentally Ill Need Community Help; Revolving Doors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/hockey-islanders-collect-goals-and-confidence.html | HOCKEY; Islanders Collect Goals and Confidence | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/pro-basketball-for-nets-encouraging-signs.html | PRO BASKETBALL; For Nets, Encouraging Signs | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-loudon-malcolm-john.html | Paid Notice: Deaths LOUDON, MALCOLM JOHN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-rosenfeld-richard-e-md.html | Paid Notice: Deaths ROSENFELD, RICHARD E. M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/IHT-blairs-free-hand-letters-to-the-editor.html | Blair's Free Hand : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/campaign-finance-the-white-house-the-slowly-rising-price-of-delay-and-foul-ups.html | CAMPAIGN FINANCE: THE WHITE HOUSE; The Slowly Rising Price Of Delay and Foul-Ups | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/food-chain.html | Food Chain | False | By Amanda Hesser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/empire-s-strategy-for-health-care.html | Empire's Strategy for Health Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-shane-anne-g.html | Paid Notice: Deaths SHANE, ANNE G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/andrew-young-reportedly-picked-by-us-for-congo-mission.html | Andrew Young Reportedly Picked by U.S. for Congo Mission | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-notebook-at-last-alou-hits-braves.html | LEAGUE CHAMPIONSHIP SERIES: NOTEBOOK; At Last, Alou Hits Braves | False | By Jerry Schwartz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/morgenthau-rejects-the-death-penalty-in-killing-of-officer.html | Morgenthau Rejects The Death Penalty In Killing of Officer | False | By John Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-silbert-mitchell-louis.html | Paid Notice: Deaths SILBERT, MITCHELL LOUIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-paris-samuel-l.html | Paid Notice: Deaths PARIS, SAMUEL L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/closing-of-helium-reserve-raises-new-issues.html | Closing of Helium Reserve Raises New Issues | False | By Sam Howe Verhovek | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/13-days-in-october.html | 13 Days in October | False | By Richard Reeves | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-meyer-florence.html | Paid Notice: Deaths MEYER, FLORENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/style/chronicle-499951.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-memorials-menzi-matlea.html | Paid Notice: Memorials MENZI, MATLEA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-strauss-stuart-malcolm-usn-captain-retired.html | Paid Notice: Deaths STRAUSS, STUART MALCOLM, (U.S.N. CAPTAIN RETIRED) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/IHT-malaysia-and-thailand-offer-bargain-hunters-paradise-a-currency-crisis-fire-sale.html | Malaysia and Thailand Offer Bargain Hunter's Paradise : A Currency Crisis Fire Sale | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/baseball-yanks-win-television-battle.html | BASEBALL; Yanks Win Television Battle | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/metro-news-briefs-new-york-jury-to-start-deliberations-in-a-racketeering-trial.html | METRO NEWS BRIEFS: NEW YORK; Jury to Start Deliberations In a Racketeering Trial | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/c-corrections-506680.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/c-corrections-506648.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/IHT-albright-makes-case-for-3-new-members-helms-sets-conditions-senators.html | Albright Makes Case For 3 New Members; Helms Sets Conditions : Senators Voice Fears On NATO Expansion | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/liberties-checks-lies-and-videotape.html | Liberties; Checks, Lies and Videotape | False | By Maureen Dowd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/dining/light-s-still-on-julia-child-as-her-soul-mate-wanted.html | Light's Still on Julia Child, as Her Soul Mate Wanted | False | By Frank J. Prial | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-feldman-robert.html | Paid Notice: Deaths FELDMAN, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/metropolitan-diary-498700.html | Metropolitan Diary | False | By Enid Nemy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/freed-hamas-leader-suggests-terms-for-truce.html | Freed Hamas Leader Suggests Terms for Truce | False | By Joel Greenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/imf-aid-plea-by-indonesia-appears-near.html | I.M.F. Aid Plea By Indonesia Appears Near | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-feinstein-theresa-m.html | Paid Notice: Deaths FEINSTEIN, THERESA M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/key-rates-501247.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-wallace-leveritt.html | Paid Notice: Deaths WALLACE, LEVERITT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-cities-receive-housing-funds.html | New Jersey Daily Briefing Cities Receive Housing Funds | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/tv-notes-raising-the-profile.html | TV Notes; Raising the Profile | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/new-un-monitor-says-iraq-is-still-hiding-data-on-weapons.html | New U.N. Monitor Says Iraq Is Still Hiding Data on Weapons | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/ex-salesman-s-book-gets-a-chilly-morgan-stanley-review.html | Ex-Salesman's Book Gets a Chilly Morgan Stanley Review | False | By Peter Truell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-spelman-leonard.html | Paid Notice: Deaths SPELMAN, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/IHT-1897-fires-raging-in-our-pages100-75-and-50-years-ago.html | 1897: Fires Raging : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/us-steps-up-patrols-in-iraqi-no-flight-zone.html | U.S. Steps Up Patrols in Iraqi No-Flight Zone | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-dochtenberg-estelle.html | Paid Notice: Deaths DOCHTENBERG, ESTELLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/company-briefs-507016.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-loewy-madeline-f-nee-schack.html | Paid Notice: Deaths LOEWY, MADELINE F. (NEE SCHACK) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-krasner-marian.html | Paid Notice: Deaths KRASNER, MARIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/most-major-stock-indexes-hit-record-highs.html | Most Major Stock Indexes Hit Record Highs | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-callahan-john-j.html | Paid Notice: Deaths CALLAHAN, JOHN J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/world/albright-seeks-early-vote-in-senate-on-larger-nato.html | Albright Seeks Early Vote In Senate on Larger NATO | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/inside-505897.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/national-news-briefs-school-leader-in-dallas-quits-admitting-guilt.html | National News Briefs; School Leader in Dallas Quits, Admitting Guilt | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-unearned-runs-against-maddux-benefit-brown.html | LEAGUE CHAMPIONSHIP SERIES; Unearned Runs Against Maddux Benefit Brown | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/c-corrections-506672.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/alexander-plans-to-resign-as-leader-of-arts-agency.html | Alexander Plans to Resign As Leader of Arts Agency | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-blades-william-b.html | Paid Notice: Deaths BLADES, WILLIAM B. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/about-new-york-a-safety-net-made-of-books-is-unraveled.html | About New York; A Safety Net Made of Books Is Unraveled | False | By David Gonzalez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/pop-review-orchestral-harmony-from-cuban-voices.html | POP REVIEW; Orchestral Harmony From Cuban Voices | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-jackson-miriam.html | Paid Notice: Deaths JACKSON, MIRIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/new-jersey-daily-briefing-call-to-avert-amtrak-strike.html | New Jersey Daily Briefing; Call to Avert Amtrak Strike | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/essay-james-riady-sent-me.html | Essay; 'James Riady Sent Me' | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/pro-basketball-childs-is-relaxed-and-ready-to-go.html | PRO BASKETBALL; Childs Is Relaxed and Ready to Go | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/arts/television-review-new-season-where-office-orientation-includes-job-straining.html | TELEVISION REVIEW/NEW SEASON; Where the Office Orientation Includes On-the-Job Straining | False | By Will Joyner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-kaufman-sylvia.html | Paid Notice: Deaths KAUFMAN, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-weissman-joseph.html | Paid Notice: Deaths WEISSMAN, JOSEPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/football-johnson-ex-giant-now-jets-statesman.html | FOOTBALL; Johnson, Ex-Giant, Now Jets' Statesman | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/league-championship-series-notebook-emotional-vs-staid.html | LEAGUE CHAMPIONSHIP SERIES: NOTEBOOK; Emotional vs. Staid | False | By Jerry Schwartz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/97-baseball-playoffs-national-league-florida-5-atlanta-3-florida-marlins-getting.html | '97 BASEBALL PLAYOFFS NATIONAL LEAGUE FLORIDA 5 ATLANTA 3 The Florida Marlins getting all their runs as a result of errors, defeated the Braves, 5-3, in Atlanta last night in game 1 of the National League Championship Series. SportsWednesday, page C1. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/c-corrections-506630.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-auerbach-rabbanit-recha.html | Paid Notice: Deaths AUERBACH, RABBANIT RECHA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-altshuler-bernard-phd.html | Paid Notice: Deaths ALTSHULER, BERNARD, PH.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/news-summary-506320.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/us/house-tweaks-clinton-over-creation-of-national-monuments.html | House Tweaks Clinton Over Creation of National Monuments | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/nyregion/quotation-of-the-day-498491.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/sports/sports-of-the-times-vander-meer-s-feat-may-never-be-bettered.html | Sports of The Times; Vander Meer's Feat May Never Be Bettered | False | By Ira Berkow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/classified/paid-notice-deaths-selden-john-e.html | Paid Notice: Deaths SELDEN, JOHN E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/executive-changes-500496.html | Executive Changes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/opinion/IHT-genuine-heartbreak-letters-to-the-editor.html | Genuine Heartbreak : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-08 | 1997-10-08 | https://www.nytimes.com/1997/10/08/business/worldbusiness/IHT-cambridgebritains-hightechnology-hotbed.html | Cambridge:Britain's High-Technology Hotbed | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-good-for-ted-turner-and-may-he-be-imitated.html | Good for Ted Turner, and May He Be Imitated | False | By James Gustave Speth, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/IHT-french-cyclist-wins-3d-straight-womens-time-trial-crown-yet.html | French Cyclist Wins 3d Straight Women's Time Trial Crown : Yet Another Comeback for Longo | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-shlain-gayle.html | Paid Notice: Deaths SHLAIN, GAYLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/hutu-rebels-attack-town-in-rwanda-army-says.html | Hutu Rebels Attack Town In Rwanda, Army Says | False | By James C. McKinley Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/honorable-fatigue.html | Honorable Fatigue | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/secret-birth-revealed-when-baby-is-found-in-closet.html | Secret Birth Revealed When Baby Is Found in Closet | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/expeditions-revisiting-the-empire-but-just-for-design.html | Expeditions; Revisiting the Empire, but Just for Design | False | By Donald G. McNeil Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-mcfarlin-sarah.html | Paid Notice: Deaths MCFARLIN, SARAH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-gold-mary-jayne.html | Paid Notice: Deaths GOLD, MARY JAYNE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/carolina-awaiting-dean-smith-s-goodbye.html | Carolina Awaiting Dean Smith's Goodbye | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/theater/revival-of-1776-unlikely-to-reach-broadway.html | Revival of '1776' Unlikely To Reach Broadway | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-people-525731.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/north-korea-s-favorite-son-wins-top-title.html | North Korea's Favorite Son Wins Top Title | False | By Nicholas D. Kristof | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/IHT-enduring-love.html | ENDURING LOVE | False | By Katherine Knorr, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/l-a-disappearing-garden-527009.html | A Disappearing Garden | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-schapiro-murray-h.html | Paid Notice: Deaths SCHAPIRO, MURRAY H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/worldbusiness/IHT-gumpei-yokoi-56-created-gameboy-video-gamemaster.html | Gumpei Yokoi, 56, Created Gameboy : Video GameMaster Dies In Japan | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/warsaw-journal-infidelity-wife-beating-and-greed-must-see-tv.html | Warsaw Journal; Infidelity, Wife-Beating and Greed: Must-See TV | False | By Jane Perlez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/baseball-notebook-blue-jays-and-randolph-discuss-manager-s-job.html | BASEBALL; NOTEBOOK; Blue Jays and Randolph Discuss Manager's Job | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/company-plans-big-sale-of-land-in-adirondacks.html | Company Plans Big Sale Of Land in Adirondacks | False | By James Dao | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/rights-report-says-kabila-s-troops-are-killing-civilians.html | Rights Report Says Kabila's Troops Are Killing Civilians | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/turf-cashing-in-and-moving-on-tax-free.html | Turf; Cashing In and Moving On, Tax-Free | False | By Tracie Rozhon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/mayor-moves-to-stanch-gang-violence.html | Mayor Moves To Stanch Gang Violence | False | By Norimitsu Onishi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-pass-sheldon-md.html | Paid Notice: Deaths PASS, SHELDON, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/economic-scene-loading-the-trade-agenda-with-divisive-issues-could-backfire.html | Economic Scene; Loading the trade agenda with divisive issues could backfire. | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-charity-diversion-513601.html | Charity Diversion | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/the-great-umbrella-debate.html | The Great Umbrella Debate | False | By Stephanie Gutmann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-kleiman-barbara.html | Paid Notice: Deaths KLEIMAN, BARBARA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/theater/next-wave-festival-review-theater-the-blips-of-outrageous-fortune.html | NEXT WAVE FESTIVAL REVIEW/THEATER; The Blips of Outrageous Fortune | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/c-corrections-526860.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/greenspan-s-remarks-roil-stocks-and-bonds.html | Greenspan's Remarks Roil Stocks and Bonds | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/excerpts-from-fed-chief-s-statement.html | Excerpts From Fed Chief's Statement | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-burnett-to-sell-stake-in-its-headquarters.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett to Sell Stake In Its Headquarters | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/residential-resales-510807.html | Residential Resales | False | By Kimberly Stevens | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/critic-s-choice-classical-cd-s-a-fertile-field-experimenting-with-early-music.html | CRITIC'S CHOICE/Classical CD's; A Fertile Field: Experimenting With Early Music | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/canada-to-preserve-vast-pristine-area-in-west.html | Canada to Preserve Vast Pristine Area in West | False | By Anthony Depalma | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-campaign-finance-letters-to-the-editor.html | Campaign Finance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/IHT-stock-market-pulls-back-but-without-conviction-greenspan-sees-economy-on.html | Stock Market Pulls Back, but Without Conviction : Greenspan Sees Economy On 'Unsustainable Track' | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/style/chronicle-527181.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-1947-plea-for-aid-in-our-pages100-75-and-50-years-ago.html | 1947: Plea for Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/transactions-527521.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-1922kemal-advances-in-our-pages100-75-and-50-years-ago.html | 1922:Kemal Advances : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-housing-project-demolition.html | NEW JERSEY DAILY BRIEFING; Housing Project Demolition | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-a-teen-ager-betrayed-525332.html | A Teen-Ager Betrayed | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-preus-paul.html | Paid Notice: Deaths PREUS, PAUL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-allow-alternative-medicine-to-prove-itself-514365.html | Allow Alternative Medicine to Prove Itself | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/house-panel-backs-wide-powers-for-president-in-trade-deals.html | House Panel Backs Wide Powers for President in Trade Deals | False | By Steven Lee Myers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-mathewson-virginia-bosworth.html | Paid Notice: Deaths MATHEWSON, VIRGINIA BOSWORTH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-horowitz-milton.html | Paid Notice: Deaths HOROWITZ, MILTON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/business-digest-521302.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/close-order-drill-with-a-salsa-beat.html | Close-Order Drill With a Salsa Beat | False | By Mireya Navarro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/hockey-three-ties-in-three-tries-for-rangers.html | HOCKEY; Three Ties in Three Tries for Rangers | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/league-championship-series-orioles-get-a-quick-jump-by-blanking-the-indians.html | LEAGUE CHAMPIONSHIP SERIES; Orioles Get A Quick Jump By Blanking The Indians | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/southern-town-stunned-by-arrests-in-murder-plot.html | Southern Town Stunned by Arrests in Murder Plot | False | By Kevin Sack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/sports-of-the-times-big-guns-take-over-for-a-night.html | Sports of The Times; Big Guns Take Over For a Night | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-altman-william.html | Paid Notice: Deaths ALTMAN, WILLIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-foss-gussie.html | Paid Notice: Deaths FOSS, GUSSIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-agate-anita-kaufman.html | Paid Notice: Deaths AGATE, ANITA KAUFMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-matis-dr-jacob-d.html | Paid Notice: Deaths MATIS, DR. JACOB D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/movies/film-festival-review-man-of-strong-passion-earthly-and-otherwise.html | FILM FESTIVAL REVIEW; Man of Strong Passion, Earthly and Otherwise | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-look-at-lake-powell-as-creative-monument-525162.html | Look at Lake Powell As Creative Monument | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/georgian-diplomat-pleads-guilty-in-death-of-teen-age-girl.html | Georgian Diplomat Pleads Guilty in Death of Teen-Age Girl | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-steam-from-the-killer-mountain-is-just-the-fairies-baking-bread.html | Steam From the Killer Mountain Is Just the Fairies Baking Bread | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-zucker-shirley.html | Paid Notice: Deaths ZUCKER, SHIRLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/television-review-a-magnifying-glass-could-be-redundant.html | TELEVISION REVIEW; A Magnifying Glass Could Be Redundant | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/insurers-plan-to-sell-stock-riles-consumer-advocates.html | Insurers' Plan to Sell Stock Riles Consumer Advocates | False | By Joseph B. Treaster | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/aids-research-in-africa-juggling-risks-and-hopes.html | AIDS Research in Africa: Juggling Risks and Hopes | False | By Howard W. French | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/manager-is-found-dead-in-office-in-times-square.html | Manager Is Found Dead in Office in Times Square | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/calendar-equestrian-farms-and-folk-artwork.html | Calendar; Equestrian Farms and Folk Artwork | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/albany-is-told-to-give-450000-to-yonkers-public-schools.html | Albany Is Told to Give $450,000 to Yonkers Public Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-the-senate-ickes-under-questioning-gives-committee-no-quarter.html | CAMPAIGN FINANCE: THE SENATE; Ickes, Under Questioning, Gives Committee No Quarter | False | By David E. Rosenbaum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-money-for-estuaries.html | NEW JERSEY DAILY BRIEFING; Money for Estuaries | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-feldman-robert.html | Paid Notice: Deaths FELDMAN, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/y-alternative-hollywood.html | Y'Alternative Hollywood | False | By Lynda Obst | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/gun-makers-agree-on-safety-locks.html | GUN MAKERS AGREE ON SAFETY LOCKS | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-ogilvy-one-worldwide-wins-6-echo-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy One Worldwide Wins 6 Echo Awards | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/international-business-us-official-assails-china-on-trade-gap.html | INTERNATIONAL BUSINESS; U.S. Official Assails China On Trade Gap | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/pro-football-for-now-the-giants-job-is-kanells-to-lose.html | PRO FOOTBALL; For Now, the Giants' Job Is Kanell's to Lose | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/reporter-for-russian-tv-freed-by-belarus-easing-tensions.html | Reporter for Russian TV Freed By Belarus, Easing Tensions | False | By Michael R. Gordon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/undercover-policeman-is-shot-during-buy-and-bust-operation.html | Undercover Policeman Is Shot During Buy-and-Bust Operation | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/stun-gun-attack-reported.html | Stun Gun Attack Reported | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-hopkins-gertrude-b.html | Paid Notice: Deaths HOPKINS, GERTRUDE B. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-memorials-bienstock-larry.html | Paid Notice: Memorials BIENSTOCK, LARRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/baseball-notebook-mets-ponder-olerud.html | BASEBALL; NOTEBOOK; Mets Ponder Olerud | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/champion-set-to-sell-assets-and-cut-staff-to-bolster-net.html | Champion Set To Sell Assets And Cut Staff To Bolster Net | False | By Claudia H. Deutsch | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/otto-remer-84-nazi-officer-helped-foil-anti-hitler-plot.html | Otto Remer, 84, Nazi Officer; Helped Foil Anti-Hitler Plot | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/quotation-of-the-day-523801.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-fishel-carlton-mark.html | Paid Notice: Deaths FISHEL, CARLTON MARK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/company-news-renex-raises-24-million-in-initial-offering-of-stock.html | COMPANY NEWS; RENEX RAISES $24 MILLION IN INITIAL OFFERING OF STOCK | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-look-at-lake-powell-as-creative-monument-525170.html | Look at Lake Powell As Creative Monument | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/design-notebook-where-the-rams-horn-sounded-in-the-land-of-the.html | Design Notebook; Where the Ram's Horn Sounded in the Land of the Sultans | False | By Joel A. Zack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-patterson-archibald-a.html | Paid Notice: Deaths PATTERSON, ARCHIBALD A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/city-emerald-great-lawn-reopens-will-its-fans-love-it-to-death.html | City Emerald; Great Lawn Reopens. Will Its Fans Love It to Death? | False | By Douglas Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-seldin-julian.html | Paid Notice: Deaths SELDIN, JULIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/hockey-early-breakdowns-doom-isles-to-first-loss.html | HOCKEY; Early Breakdowns Doom Isles to First Loss | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/news-summary-526207.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/public-eye.html | Public Eye | False | By Andrea Codrington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/mattel-s-chief-adds-title-of-chairwoman.html | Mattel's Chief Adds Title of Chairwoman | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-legislation-supporters-fund-raising-overhaul-fail-make.html | CAMPAIGN FINANCE: THE LEGISLATION; Supporters of Fund-Raising Overhaul Fail to Make a Persuasive Case to 'Disarm' | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-a-trader-who-does-good-letters-to-the-editor.html | A Trader Who Does Good : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-o-brien-robert-h.html | Paid Notice: Deaths O'BRIEN, ROBERT H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/IHT-use-of-norths-airspace-to-save-time-and-fuel-koreas-pact-opens-skies.html | Use of North's Airspace to Save Time and Fuel : Koreas' Pact Opens Skies | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/basketball-knicks-still-seem-to-be-obsessed-by-bulls.html | BASKETBALL; Knicks Still Seem to Be Obsessed by Bulls | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/c-corrections-526851.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/our-towns-candidate-17-battles-more-than-just-age.html | Our Towns; Candidate, 17, Battles More Than Just Age | False | By Evelyn Nieves | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/league-championship-series-glavine-pitches-a-gem.html | LEAGUE CHAMPIONSHIP SERIES; Glavine Pitches A Gem | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/incubators-of-creativity-can-japan-inc-put-corporate-individualism-to-work.html | Incubators of Creativity; Can Japan Inc. Put Corporate Individualism to Work? | False | By Sheryl WuDunn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/yevgeny-khaldei-80-war-photographer-dies.html | Yevgeny Khaldei, 80, War Photographer, Dies | False | By Douglas Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/metro-matters-divisive-idea-calls-cuomo-out-of-shell.html | Metro Matters; Divisive Idea Calls Cuomo Out of Shell | False | By Elizabeth Kolbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-rome-florence.html | Paid Notice: Deaths ROME, FLORENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-promise-keepers-show-anti-equality-colors-control-vs-rights-525588.html | Promise Keepers Show Anti-Equality Colors; Control vs. Rights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/cornell-moves-to-end-a-rift-over-the-housing-of-freshmen.html | Cornell Moves to End a Rift Over the Housing of Freshmen | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-litigation-largest-fine-to-be-paid-for-donation.html | CAMPAIGN FINANCE: LITIGATION; Largest Fine To Be Paid For Donation | False | By David Stout | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/c-corrections-526843.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/world-news-briefs-un-to-impose-sanctions-over-sierra-leone-coup.html | World News Briefs; U.N. to Impose Sanctions Over Sierra Leone Coup | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/gop-presses-for-new-property-rights-bills-to-aid-landowners | G.O.P. Presses for New Property Rights Bills to Aid Landowners | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-gunning-rosemary.html | Paid Notice: Deaths GUNNING, ROSEMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-lachman-lawrence.html | Paid Notice: Deaths LACHMAN, LAWRENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/footlights.html | FOOTLIGHTS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-photographer-is-arrested.html | NEW JERSEY DAILY BRIEFING; Photographer Is Arrested | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/star-of-ellen-threatens-to-quit-over-advisory.html | Star of 'Ellen' Threatens To Quit Over Advisory | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/dupont-to-build-plant.html | DuPont to Build Plant | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/key-rates-515442.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-ggt-group-to-merge-its-london-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GGT Group to Merge Its London Agencies | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-goldman-eleanor-nee-volk.html | Paid Notice: Deaths GOLDMAN, ELEANOR (NEE VOLK) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/us-seeks-new-power-to-regulate-meat-safety.html | U.S. Seeks New Power to Regulate Meat Safety | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/woman-denies-she-abused-adopted-children-on-plane.html | Woman Denies She Abused Adopted Children on Plane | False | By Katharine Q. Seelye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-promise-keepers-show-anti-equality-colors-525529.html | Promise Keepers Show Anti-Equality Colors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/the-golf-report-no-room-in-the-grill-woman-cites-inequality.html | THE GOLF REPORT; No Room in the Grill: Woman Cites Inequality | False | By Marcia Chambers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/pataki-promotes-an-aide-to-a-top-advisory-role.html | Pataki Promotes an Aide to a Top Advisory Role | False | By Raymond Hernandez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/plus-colleges-autumn-colors-in-piscataway.html | PLUS: COLLEGES; Autumn Colors In Piscataway | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-smith-thomas-j.html | Paid Notice: Deaths SMITH, THOMAS J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/arthur-smith-56-who-designed-tailored-yet-relaxed-interiors.html | Arthur Smith, 56, Who Designed Tailored Yet Relaxed Interiors | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/sec-chief-defends-accounting-board.html | S.E.C. Chief Defends Accounting Board | False | By Saul Hansell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-well-rounded-sound-big-brother-listening-new-look-speakers.html | CURRENTS; A WELL-ROUNDED SOUND: Big Brother Is Listening (Or, the New Look of Speakers) | False | By Barbara Flanagan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/airlines-to-begin-inspections-of-fuel-tanks.html | Airlines to Begin Inspections of Fuel Tanks | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-sperling-mortimer.html | Paid Notice: Deaths SPERLING, MORTIMER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/surprising-sequel-in-the-mideast.html | Surprising Sequel in the Mideast | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-the-overview-president-leads-a-broad-defense-of-fund-raising.html | CAMPAIGN FINANCE: THE OVERVIEW; PRESIDENT LEADS A BROAD DEFENSE OF FUND-RAISING | False | By Stephen Labaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-real-ugly-american-513300.html | Real 'Ugly American' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/new-york-grind.html | New York Grind | False | By Patricia Leigh Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-achille-castiglioni-furniture-for-art-s-sake-tribute-to-a-master.html | CURRENTS; ACHILLE CASTIGLIONI: Furniture for Art's Sake: Tribute to a Master | False | By Barbara Flanagan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/hinge-of-the-seasons.html | Hinge of the Seasons | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/vichy-figure-goes-on-trial-in-deportation-of-jews.html | Vichy Figure Goes on Trial in Deportation of Jews | False | By Craig R. Whitney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-casino-plan-moves-forward.html | NEW JERSEY DAILY BRIEFING; Casino Plan Moves Forward | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/beltway-accounting.html | Beltway Accounting | False | By Fritz Hollings | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-smith-arthur-e.html | Paid Notice: Deaths SMITH, ARTHUR E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/IHT-economists-expect-request-for-10-billion-indonesia-asks-imf-for-bailout.html | Economists Expect Request for $10 Billion : Indonesia Asks IMF for Bailout | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-landow-mark-h.html | Paid Notice: Deaths LANDOW, MARK H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-promise-keepers-show-anti-equality-colors-self-directed-women-525537.html | Promise Keepers Show Anti-Equality Colors; Self-Directed Women | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/in-her-own-words.html | In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-bublick-judith-s.html | Paid Notice: Deaths BUBLICK, JUDITH S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/in-his-own-words-522554.html | In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/stores-specializing-in-aching-spines.html | Stores Specializing in Aching Spines | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/inside-524662.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/frank-davis-ashburn-94-school-headmaster.html | Frank Davis Ashburn, 94, School Headmaster | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-house-with-partisan-display-another-panel-begins-hearings.html | CAMPAIGN FINANCE: THE HOUSE; With Partisan Display, Another Panel Begins Hearings on Campaign Finance | False | By Francis X. Clines | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/cycling-comeback-longo-renounces-retirement-plans.html | CYCLING: COMEBACK; Longo Renounces Retirement Plans | False | By Samuel Abt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/ford-planning-to-spin-off-lending-unit.html | Ford Planning To Spin Off Lending Unit | False | By Keith Bradsher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/metro-business-employees-to-buy-ail.html | Metro Business; Employees to Buy AIL | False | By Lisa W. Foderaro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/l-exercise-not-gadgets-527017.html | Exercise, Not Gadgets | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-the-new-getty-museum-trip-park-and-ride.html | CURRENTS; THE NEW GETTY: Museum Trip (Park and Ride) | False | By Barbara Flanagan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/market-place-marvel-returns-to-the-brink-as-another-reorganization-fails.html | Market Place; Marvel returns to the brink as another reorganization fails. | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/not-asbestos-but-a-mess-closes-8-classrooms.html | Not Asbestos, but a Mess, Closes 8 Classrooms | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/company-briefs-526622.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-natural-gas-supported.html | NEW JERSEY DAILY BRIEFING; Natural Gas Supported | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/books/arts-abroad-the-poetic-spirit-unbowed-despite-fear-and-danger.html | Arts Abroad; The Poetic Spirit Unbowed Despite Fear and Danger | False | By Stephen Kinzer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/top-sergeant-in-army-faces-military-trial.html | Top Sergeant In Army Faces Military Trial | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/worldbusiness/IHT-if-15-members-approve-labor-flexibility-will-get-a.html | If 15 Members Approve, Labor Flexibility Will Get a Boost : EU Acts on Transfers of Pensions | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/the-media-business-advertising-addenda-earle-palmer-brown-buys-agency-stake.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Brown Buys Agency Stake | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/on-baseball-anderson-staggers-the-indians-with-a-1-2-punch.html | ON BASEBALL; Anderson Staggers the Indians With a 1-2 Punch | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-europeans-and-alcohol-514551.html | Europeans and Alcohol | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/bridge-doubling-into-a-game-raises-the-tension.html | Bridge; Doubling Into a Game Raises the Tension | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/personal-shopper-haut-wheels.html | Personal Shopper; Haut Wheels | False | By Marianne Rohrlich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/news/enduring-love.html | ENDURING LOVE | False | By Katherine Knorr, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/connecticut-s-police-chiefs-seek-guidelines-on-sex-offender-law.html | Connecticut's Police Chiefs Seek Guidelines on Sex-Offender Law | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/youth-smoking-study-sees-little-effect-in-sting-efforts.html | Youth-Smoking Study Sees Little Effect in Sting Efforts | False | By Barnaby J. Feder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/indonesia-asks-imf-and-world-bank-aid.html | Indonesia Asks I.M.F. and World Bank Aid | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/arts-head-attacks-critics.html | Arts Head Attacks Critics | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-gartenstein-morris.html | Paid Notice: Deaths GARTENSTEIN, MORRIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-high-time-for-human-rights-in-the-mideast-peace-equation.html | High Time for Human Rights in the Mideast Peace Equation | False | By Sten Andersson and Thomas Hammarberg, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/messinger-vows-help-for-small-businesses.html | Messinger Vows Help for Small Businesses | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/movies/film-review-60-s-payola-is-his-first-taste-of-america.html | FILM REVIEW; 60's Payola Is His First Taste of America | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/style/IHT-prada-spreads-its-light-not-haute-but-home-couture.html | Prada Spreads Its Light : Not Haute, but Home Couture | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/hockey-no-shows-miss-taste-of-last-banner-year.html | HOCKEY; No-Shows Miss Taste of Last Banner Year | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/the-golf-report-kite-insists-ballesteros-did-not-outmatch-him.html | THE GOLF REPORT; Kite Insists Ballesteros Did Not Outmatch Him | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/campaign-finance-excerpts-testimony-ickes-fund-raising-democrats.html | CAMPAIGN FINANCE; Excerpts From Testimony by Ickes on Fund-Raising by the Democrats | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/after-the-torch-has-passed.html | After The Torch Has Passed | False | By Julie V. Iovine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-inventor-at-work-roll-over-buckminster-fuller-is-it-a-geodesic-sphere.html | CURRENTS; INVENTOR AT WORK; Roll Over, Buckminster Fuller: Is It a Geodesic Sphere? | False | By Barbara Flanagan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-york-adopting-plans-to-improve-vote-counting.html | New York Adopting Plans To Improve Vote Counting | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/ban-on-method-of-late-abortion-passes-house-despite-veto-threat.html | Ban on Method of Late Abortion Passes House Despite Veto Threat | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/books/at-breakfast-with-anita-hill-dealing-with-unanswered-questions.html | At Breakfast With Anita Hill; Dealing With Unanswered Questions | False | By Robin Pogrebin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-weidenbaum-david.html | Paid Notice: Deaths WEIDENBAUM, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/IHT-a-us-push-for-chinese-military-transparency.html | A U.S. Push for Chinese Military 'Transparency' | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-ring-rose-nee-leddy.html | Paid Notice: Deaths RING, ROSE (NEE LEDDY) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/in-america-affirmative-action-s-rollback.html | In America; Affirmative Action's Rollback | False | By Bob Herbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/baseball-notebook-yanks-focus-is-on-98-and-on-more-pitching.html | BASEBALL: NOTEBOOK; Yanks' Focus Is on '98 And on More Pitching | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-roscelli-maureen-f-mckenna.html | Paid Notice: Deaths ROSCELLI, MAUREEN F. MCKENNA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/plus-boxing-sweet-science-at-the-apollo.html | PLUS BOXING; Sweet Science At the Apollo | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/music-review-an-engine-of-sound-operating-full-power.html | MUSIC REVIEW; An Engine Of Sound, Operating Full Power | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/the-street-gang-threat.html | The Street Gang Threat | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/books/books-of-the-times-drinking-and-office-politics-as-the-primary-sports.html | BOOKS OF THE TIMES; Drinking and Office Politics as the Primary Sports | False | By Christopher Lehmann-Haupt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/hockey-gretzky-s-poignant-trip.html | HOCKEY; Gretzky's Poignant Trip | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/in-california-wider-test-of-same-sex-schools.html | In California, Wider Test of Same-Sex Schools | False | By Tamar Lewin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/foreign-affairs-disquiet-on-israel.html | Foreign Affairs ; Disquiet on Israel | False | By Thomas L. Friedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-heap-j-neil.html | Paid Notice: Deaths HEAP, J. NEIL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/arts/dance-review-martial-arts-with-literal-sparks.html | DANCE REVIEW; Martial Arts With Literal Sparks | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-gamble-thomas-o-iii.html | Paid Notice: Deaths GAMBLE, THOMAS O. III | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/metro-business-developers-erecting-speculative-building.html | Metro Business; Developers Erecting Speculative Building | False | By John Holusha | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/media-business-advertising-specialty-clothing-retailers-this-fall-want-let.html | THE MEDIA BUSINESS: ADVERTISING; Specialty clothing retailers this fall want to let shoppers know that they, too, are a brand. | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/on-baseball-glavine-provides-calm-in-a-storm.html | ON BASEBALL; Glavine Provides Calm in a Storm | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/court-weighs-weeding-out-of-candidate-in-tv-debate.html | Court Weighs Weeding Out Of Candidate in TV Debate | False | By Linda Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/us-labels-30-groups-as-terrorists-omits-ira.html | U.S. Labels 30 Groups As Terrorists; Omits I.R.A. | False | By Steven Erlanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/world/change-in-hong-kong-is-slow-but-sure.html | Change in Hong Kong Is Slow but Sure | False | By Edward A. Gargan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-the-next-miracle-region-could-be-south-asia.html | The Next 'Miracle' Region Could Be South Asia | False | By John Williamson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/IHT-vantage-point-thanks-to-murdoch-soccer-gets-a-shiny-new-image-in.html | Vantage Point : Thanks to Murdoch, Soccer Gets A Shiny New Image in England | False | By Ian Thomsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-warm-hello-the-buzz-at-the-door.html | CURRENTS; WARM HELLO: The Buzz At the Door | False | By Barbara Flanagan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-weingast-irene.html | Paid Notice: Deaths WEINGAST, IRENE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/new-jersey-daily-briefing-income-gap-widens.html | NEW JERSEY DAILY BRIEFING; Income Gap Widens | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-1897-boss-assailed-in-our-pages100-75-and-50-years-ago.html | 1897: Boss Assailed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/IHT-france-faces-isolation-in-europe-over-35hour-week-proposal.html | France Faces Isolation in Europe Over 35-Hour Week Proposal | False | By Alan Friedman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/international-business-europeans-reject-us-plan-on-electronic-cryptography.html | INTERNATIONAL BUSINESS; Europeans Reject U.S. Plan On Electronic Cryptography | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/promise-keepers-show-anti-equality-colors-where-are-feminists-525553.html | Promise Keepers Show Anti-Equality Colors; Where Are Feminists? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/style/chronicle-527190.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-tausky-helen-m.html | Paid Notice: Deaths TAUSKY, HELEN M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/greenspan-cautions-on-inflation-change-in-tone-a-jolt-to-investors.html | Greenspan Cautions on Inflation; Change in Tone a Jolt to Investors | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/garden/currents-lounge-culture-a-chair-s-good-vibrations.html | CURRENTS; LOUNGE CULTURE; A Chair's Good Vibrations | False | By Barbara Flanagan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-memorials-mainda-karl-josef.html | Paid Notice: Memorials MAINDA, KARL JOSEF | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/IHT-nato-enlargement-too-letters-to-the-editor.html | NATO Enlargement, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/business/gunpei-yokoi-chief-designer-of-game-boy-is-dead-at-56.html | Gunpei Yokoi, Chief Designer Of Game Boy, Is Dead at 56 | False | By Andrew Pollack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-campaign-status-quo-515116.html | Campaign Status Quo? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/metro-news-briefs-new-york-cause-of-student-s-death-is-not-yet-discovered.html | METRO NEWS BRIEFS; NEW YORK; Cause of Student's Death Is Not Yet Discovered | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-ryan-marion-m.html | Paid Notice: Deaths RYAN, MARION M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/sports/pro-football-similarity-breeds-respect-for-2-coaches.html | PRO FOOTBALL; Similarity Breeds Respect For 2 Coaches | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-memorials-konkoy-william-j.html | Paid Notice: Memorials KONKOY, WILLIAM J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/c-corrections-526835.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/classified/paid-notice-deaths-auerbach-rabbanit-recha.html | Paid Notice: Deaths AUERBACH, RABBANIT RECHA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/opinion/l-a-teen-ager-betrayed-525308.html | A Teen-Ager Betrayed | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/us/supremacist-is-convicted-on-4-counts.html | Supremacist Is Convicted On 4 Counts | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/c-corrections-526886.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/c-corrections-526800.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/clinton-goes-to-new-jersey-to-spotlight-mcgreevey.html | Clinton Goes to New Jersey To Spotlight McGreevey | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-09 | 1997-10-09 | https://www.nytimes.com/1997/10/09/nyregion/travel-agencies-consider-charging-fees.html | Travel Agencies Consider Charging Fees | False | By Lisa W. Foderaro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/college-basketball-879-then-farewell-it-s-a-lovefest-for-smith.html | COLLEGE BASKETBALL; 879, Then Farewell: It's a Lovefest for Smith | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/baruch-president-wants-to-bolster-some-cuny-colleges.html | Baruch President Wants to Bolster Some CUNY Colleges | False | By Karen W. Arenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/credit-markets-fed-vice-chairwoman-s-comments-calm-wary-investors.html | CREDIT MARKETS; Fed Vice Chairwoman's Comments Calm Wary Investors | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/tv-weekend-letting-george-eliot-s-passion-surface.html | TV Weekend; Letting George Eliot's Passion Surface | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-memorials-howard-cynthia-redding.html | Paid Notice: Memorials HOWARD, CYNTHIA REDDING | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/metro-business-arts-to-business-databank.html | Metro Business; Arts-to-Business Databank | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/as-it-turns-artistic-a-noirish-enclave-steps-into-the-light.html | As It Turns Artistic, A Noirish Enclave Steps Into the Light | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/weekend-warrior-a-squealing-tire-is-a-happy-tire.html | Weekend Warrior; A Squealing Tire Is a Happy Tire | False | By Jed Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/storm-hits-acapulco-scores-die-in-workers-districts.html | Storm Hits Acapulco; Scores Die in Workers' Districts | False | By Julia Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/music-review-bossa-nova-by-a-purist-stripped-of-excess.html | MUSIC REVIEW; Bossa Nova By a Purist, Stripped Of Excess | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/us-alters-medicaid-rules-but-new-york-isn-t-mollified.html | U.S. Alters Medicaid Rules, But New York Isn't Mollified | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-excerpts-attorney-general-s-remarks-campaign-finance-inquiry.html | CAMPAIGN FINANCE; Excerpts From Attorney General's Remarks on Campaign Finance Inquiry | False | | | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/style/IHT-the-dream-and-the-drama-of-a-designers-image.html | The Dream and the Drama of a Designer's Image | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/nothing-but-net-when-life-is-a-hoop-dream.html | Nothing but Net: When Life Is a Hoop Dream | False | By Ira Berkow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/for-drivers-of-perilous-cargo-crash-crystallizes-worst-fears.html | For Drivers of Perilous Cargo, Crash Crystallizes Worst Fears | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-mcdonagh-bernard.html | Paid Notice: Deaths MCDONAGH, BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-roscelli-maureen-f-mckenna.html | Paid Notice: Deaths ROSCELLI, MAUREEN F. MCKENNA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/inside-545988.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/antiques-the-secrets-of-french-furniture.html | Antiques; The 'Secrets' Of French Furniture | False | By Wendy Moonan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/IHT-fast-cars-and-drugsa-risky-formula.html | Fast Cars and Drugs:A Risky Formula | False | By Brad Spurgeon, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/hockey-rangers-manage-4th-tie-in-4-games.html | HOCKEY; Rangers Manage 4th Tie In 4 Games | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/IHT-blame-the-southeast-asian-turmoil-on-information-deficits.html | Blame the Southeast Asian Turmoil on Information Deficits | False | By Philip Bowring, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/finding-alternatives-to-alternate-routes.html | Finding Alternatives to Alternate Routes | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-basketball-old-problems-plague-knicks.html | PRO BASKETBALL; Old Problems Plague Knicks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/qufu-journal-not-equal-to-confucius-but-friends-to-his-memory.html | Qufu Journal; Not Equal to Confucius, but Friends to His Memory | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/poland-urges-sobriety-on-road.html | Poland Urges Sobriety on Road | False | By Jane Perlez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/nyc-lighter-side-of-the-mayor-can-it-last.html | NYC; Lighter Side Of the Mayor: Can It Last? | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-goldstein-rose.html | Paid Notice: Deaths GOLDSTEIN, ROSE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/italy-s-barbed-political-jester-dario-fo-wins-nobel-prize.html | Italy's Barbed Political Jester, Dario Fo, Wins Nobel Prize | False | By Celestine Bohlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-review-fervidly-drafting-the-self-and-sex.html | ART REVIEW; Fervidly Drafting The Self And Sex | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-review-a-painter-unafraid-to-change-styles.html | ART REVIEW; A Painter Unafraid to Change Styles | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/nissan-sentra-from-mexico.html | Nissan Sentra From Mexico | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/sri-lanka-hails-condemning-of-tamil-tigers.html | Sri Lanka Hails Condemning of Tamil Tigers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-festival-review-of-dark-doings-in-sunny-colors.html | FILM FESTIVAL REVIEW; Of Dark Doings in Sunny Colors | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/bear-stearns-revises-filing-about-baron-investigations.html | Bear Stearns Revises Filing About Baron Investigations | False | By Peter Truell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-ring-rose-nee-leddy.html | Paid Notice: Deaths RING, ROSE (NEE LEDDY) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-vegetarian-immortality-diet-drug-side-effect-547158.html | Vegetarian Immortality; Diet-Drug Side Effect | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547050.html | Art in Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/race-for-city-hall-contributions-hevesi-campaign-fined-for-taking-excessive.html | RACE FOR CITY HALL: CONTRIBUTIONS; Hevesi Campaign Fined for Taking Excessive Donations | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-body-in-river-is-identified.html | New Jersey Daily Briefing; Body in River Is Identified | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/us-expands-its-air-patrols-over-zone-in-south-iraq.html | U.S. Expands Its Air Patrols Over Zone In South Iraq | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/hmo-switches-to-flat-fee-for-treatment-by-specialists.html | H.M.O. Switches to Flat Fee For Treatment by Specialists | False | By Milt Freudenheim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/style/IHT-opera-season.html | Opera Season | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/at-the-movies-disney-hires-kissinger.html | At the Movies; Disney Hires Kissinger | False | By Bernard Weinraub | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/bertrand-goldberg-dies-at-84-architect-reshaped-chicago.html | Bertrand Goldberg Dies at 84; Architect Reshaped Chicago | False | By David W. Dunlap | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-jordan-s-passivity-forces-israel-to-act-547093.html | Jordan's Passivity Forces Israel to Act | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-minton-john-sperry.html | Paid Notice: Deaths MINTON, JOHN SPERRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/IHT-1947-arab-measures-in-our-pages100-75-and-50-years-ago.html | 1947:Arab Measures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/residential-real-estate-deposit-rule-in-rent-law-draws-fire.html | Residential Real Estate, Deposit Rule in Rent Law Draws Fire | False | By Dennis Hevesi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-football-nfl-matchups-week-7.html | PRO FOOTBALL; N.F.L. Matchups: Week 7 | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-machida-dorothy.html | Paid Notice: Deaths MACHIDA, DOROTHY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-barske-esther.html | Paid Notice: Deaths BARSKE, ESTHER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/automobiles/toyota-seizes-a-title-but-ford-s-trucks-stay-in-the-money.html | Toyota Seizes a Title, but Ford's Trucks Stay in the Money | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/IHT-1897-weyler-recalled-in-our-pages100-75-and-50-years-ago.html | 1897:Weyler Recalled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/league-championship-series-marlins-lose-fernandez-to-bad-shoulder-injury.html | LEAGUE CHAMPIONSHIP SERIES; Marlins Lose Fernandez To Bad Shoulder Injury | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-highbloom-sidney.html | Paid Notice: Deaths HIGHBLOOM, SIDNEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/IHT-1922-french-protest-in-our-pages100-75-and-50-years-ago.html | 1922: French Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-lachman-lawrence.html | Paid Notice: Deaths LACHMAN, LAWRENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-546984.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/chronicle-539651.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-jordan-s-passivity-forces-israd-to-act-547085.html | Jordan's Passivity Forces Israel to Act | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/metro-news-briefs-new-york-family-of-slain-man-sues-funeral-home.html | METRO NEWS BRIEFS: NEW YORK; Family of Slain Man Sues Funeral Home | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-546976.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/IHT-american-topics-90052087902.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/the-media-business-the-inquirer-s-top-editor-plans-to-step-down.html | THE MEDIA BUSINESS; The Inquirer's Top Editor Plans to Step Down | False | By Iver Peterson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-merit-test-is-divisive-in-affirmative-action-case-547166.html | Merit Test Is Divisive in Affirmative Action Case | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-a-nerd-who-gets-a-life-and-a-love-in-space.html | FILM REVIEW; A Nerd Who Gets a Life (And a Love) in Space | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-d-arbeloff-catherine.html | Paid Notice: Deaths D'ARBELOFF, CATHERINE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/news/a-japanese-atonement-helps-to-heal-wounds.html | A Japanese Atonement Helps to Heal Wounds | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547042.html | Art in Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-football-to-the-jets-offensive-line-by-way-of-south-pacific.html | PRO FOOTBALL; To the Jets' Offensive Line By Way of South Pacific | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/IHT-a-japanese-atonement-helps-to-heal-wounds.html | A Japanese Atonement Helps to Heal Wounds | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/last-day-to-register.html | Last Day to Register | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/retailers-report-sales-gain-of-only-2.1-in-september.html | Retailers Report Sales Gain Of Only 2.1% in September | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/abroad-at-home-accent-the-positive.html | Abroad at Home; 'Accent the Positive' | False | By Anthony Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/two-views-of-new-york.html | Two Views of New York | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/plus-cycling-world-championships-jalabert-wins-trial.html | PLUS CYCLING; WORLD CHAMPIONSHIPS: JALABERT WINS TRIAL | False | By Samuel Abt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-tears-for-ataturk-535079.html | Tears for Ataturk | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/jewish-election-shows-division-on-issues.html | Jewish Election Shows Division on Issues | False | By Laurie Goodstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/bob-dylan-wins-the-gish-prize.html | Bob Dylan Wins The Gish Prize | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/music-review-looking-eastward-for-patterns-and-a-quiet-sensuality.html | MUSIC REVIEW; Looking Eastward for Patterns and a Quiet Sensuality | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-review-real-life-tableaux-natural-yet-startling.html | ART REVIEW; Real-Life Tableaux, Natural Yet Startling | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-weather-wilts-lyme-disease.html | New Jersey Daily Briefing; Weather Wilts Lyme Disease | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/business-digest-543934.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-buck-helen-r.html | Paid Notice: Deaths BUCK, HELEN R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/muslims-win-vote-in-town-that-serbs-cleansed.html | Muslims Win Vote in Town That Serbs 'Cleansed' | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/foreign-affairs-still-unpopular-on-main-st.html | Foreign Affairs Still Unpopular on Main St. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/world-news-briefs-court-urged-to-halt-french-war-crimes-trial.html | World News Briefs; Court Urged to Halt French War-Crimes Trial | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/the-media-business-advertising-addenda-web-genesis-picks-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Web Genesis Picks Kirshenbaum Bond | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-seeing-the-beauty-in-things-through-eyes-of-wonder.html | FILM REVIEW; Seeing the Beauty in Things Through Eyes of Wonder | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/IHT-american-topics-mrs-olearys-cow-knew-it-all-along.html | American Topics : Mrs. O'Leary's Cow Knew It All Along | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-eisenstein-richard-palais.html | Paid Notice: Deaths EISENSTEIN, RICHARD PALAIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-a-3d-term-for-yeltsin-532940.html | A 3d Term for Yeltsin? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-the-senate-idea-for-teamster-gift-was-dropped-2-testify.html | CAMPAIGN FINANCE: THE SENATE; Idea for Teamster Gift Was Dropped, 2 Testify | False | By David E. Rosenbaum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/college-basketball-second-banana-never-expected-top-billing.html | COLLEGE BASKETBALL; Second Banana Never Expected Top Billing | False | By Barry Jacobs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-goldman-eleanor-nee-volk.html | Paid Notice: Deaths GOLDMAN, ELEANOR (NEE VOLK) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/league-championship-series-indians-go-home-on-wings-of-grissom-homer.html | LEAGUE CHAMPIONSHIP SERIES; Indians Go Home on Wings of Grissom Homer | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-snapperman-yetta-joan.html | Paid Notice: Deaths SNAPPERMAN, YETTA JOAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/company-news-cascades-and-domtar-plan-a-joint-venture.html | COMPANY NEWS; CASCADES AND DOMTAR PLAN A JOINT VENTURE | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/pop-review-forget-the-breezy-60-s-it-s-time-for-a-tantrum.html | POP REVIEW; Forget the Breezy 60's, It's Time for a Tantrum | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/c-corrections-545260.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/weekend-excursion-beside-the-hudson-the-lure-of-art.html | Weekend Excursion; Beside the Hudson, The Lure of Art | False | By Dinitia Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/colleges-football-notebook.html | COLLEGES: FOOTBALL NOTEBOOK | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-benson-adelaide.html | Paid Notice: Deaths BENSON, ADELAIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/father-denies-he-abused-adopted-girls-during-flight.html | Father Denies He Abused Adopted Girls During Flight | False | By Katharine Q. Seelye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/top-sergeant-facing-trial-is-stripped-of-his-post.html | Top Sergeant, Facing Trial, Is Stripped Of His Post | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-the-voters-the-buzz-in-the-capital-brings-a-yawn-in-peoria.html | CAMPAIGN FINANCE: THE VOTERS; The Buzz in the Capital Brings a Yawn in Peoria | False | By Dirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/transactions-547492.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/bomb-trial-lawyers-focus-on-death-penalty.html | Bomb Trial Lawyers Focus on Death Penalty | False | By Jo Thomas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/IHT-mahathirquixote-does-have-a-point.html | Mahathir-Quixote Does Have a Point | False | By Jomo K.s., International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/white-house-proposes-irs-oversight-panel.html | White House Proposes I.R.S. Oversight Panel | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/metro-news-briefs-new-york-vallone-ends-plan-to-get-law-to-fight-persecution.html | METRO NEWS BRIEFS: NEW YORK; Vallone Ends Plan to Get Law to Fight Persecution | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-o-brien-robert-h.html | Paid Notice: Deaths O'BRIEN, ROBERT H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/teacher-s-aide-is-said-to-smuggle-blades-in-jail.html | Teacher's Aide Is Said to Smuggle Blades in Jail | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-friedlander-lillian.html | Paid Notice: Deaths FRIEDLANDER, LILLIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/race-for-city-hall-candidates-mayoral-race-touch-education-gangs-unemployment.html | RACE FOR CITY HALL; Candidates in Mayoral Race Touch on Education, Gangs and Unemployment | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/race-for-city-hall-pitches-mayor-cites-past-successes-while-messinger-focuses.html | RACE FOR CITY HALL: THE PITCHES; The Mayor Cites Past Successes, While Messinger Focuses on Future | False | By David Firestone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-blumberg-albert-e.html | Paid Notice: Deaths BLUMBERG, ALBERT E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/theater-guide.html | Theater Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-harrold-clayton-jr.html | Paid Notice: Deaths HARROLD, CLAYTON JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-students-protest-remarks.html | New Jersey Daily Briefing: Students Protest Remarks | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-memorials-blaustein-mae.html | Paid Notice: Memorials BLAUSTEIN, MAE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-power-thomas-c.html | Paid Notice: Deaths POWER, THOMAS C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/lead-content-is-found-high-in-plastic-items.html | Lead Content Is Found High In Plastic Items | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/IHT-euro-bid-in-jeopardy-berlusconi-suggests-a-grand-coalition-prodi-quits-a.html | Euro Bid in Jeopardy; Berlusconi Suggests A 'Grand Coalition' : Prodi Quits As Far-Left Allies Reject Italy Budget | False | By Alan Friedman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-hilton-to-get-country-club.html | New Jersey Daily Briefing; Hilton to Get Country Club | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/quotation-of-the-day-544388.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/spare-times-527904.html | Spare Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/boxing-heavyweights-mercer-tries-charity-for-lewis-rematch.html | BOXING: HEAVYWEIGHTS; Mercer Tries Charity For Lewis Rematch | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/meredith-f-burrill-94-expert-on-world-geographic-names.html | Meredith F. Burrill, 94, Expert On World Geographic Names | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/currency-markets-germans-surprise-world-economies-with-a-rate-rise.html | CURRENCY MARKETS; GERMANS SURPRISE WORLD ECONOMIES WITH A RATE RISE | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/movie-guide.html | Movie Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547069.html | Art in Review | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/IHT-coping-with-crime-letters-to-the-editor.html | Coping With Crime : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/new-video-releases-532886.html | New Video Releases | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-kastner-margaret-nichols.html | Paid Notice: Deaths KASTNER, MARGARET NICHOLS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/florida-backs-out-on-a-deal.html | Florida Backs Out On a Deal | False | By Stephen Gillers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/parking-rules-538566.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547034.html | Art in Review | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-sarchiapone-a-robert.html | Paid Notice: Deaths SARCHIAPONE, A. ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-tanenbaum-mary-mayer.html | Paid Notice: Deaths TANENBAUM, MARY MAYER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-gartenstein-morris.html | Paid Notice: Deaths GARTENSTEIN, MORRIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/3-blacks-win-1-million-in-bauer-store-incident.html | 3 Blacks Win $1 Million in Bauer Store Incident | False | By David Stout | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/key-rates-536431.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-jurow-myron.html | Paid Notice: Deaths JUROW, MYRON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/casino-boats-must-observe-12-mile-limit.html | Casino Boats Must Observe 12-Mile Limit | False | By Joseph P. Fried | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-review-a-tourist-expanding-his-horizons.html | ART REVIEW; A Tourist Expanding His Horizons | False | By Michael Kimmelman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/rangel-disavows-his-vote-on-abortion.html | Rangel Disavows His Vote on Abortion | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/markets-shake-off-turmoil-but-finish-the-day-mixed.html | Markets Shake Off Turmoil But Finish the Day Mixed | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-546950.html | Art in Review | False | By Michael Kimmelman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/on-baseball-key-keeps-performing-magic-it-s-just-not-enough-for-orioles.html | ON BASEBALL; Key Keeps Performing Magic; It's Just Not Enough for Orioles | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/plus-yacht-racing-three-on-the-wind.html | PLUS YACHT RACING; Three on the Wind | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-basketball-the-abl-hopes-for-a-successful-encore.html | PRO BASKETBALL; The A.B.L. Hopes for a Successful Encore | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/confession-to-71-killing-revives-memories.html | Confession to '71 Killing Revives Memories | False | By James Brooke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-the-investigation-reno-strikes-back-at-inquiry-critics.html | CAMPAIGN FINANCE: THE INVESTIGATION; RENO STRIKES BACK AT INQUIRY CRITICS | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/metro-news-briefs-new-york-officer-shoots-man-during-drug-arrest.html | METRO NEWS BRIEFS: NEW YORK; Officer Shoots Man During Drug Arrest | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-a-revenge-plot-with-cross-dressing.html | FILM REVIEW; A Revenge Plot, With Cross-Dressing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-york-punishes-swiss-bank-over-nazi-gold.html | New York Punishes Swiss Bank Over Nazi Gold | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-basketball-knicks-finally-get-wish-dudley.html | PRO BASKETBALL; Knicks Finally Get Wish: Dudley | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/style/review-fashion-a-versace-looks-ahead-through-tears.html | Review/Fashion; A Versace Looks Ahead, Through Tears | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/lawrence-lachman-81-leader-in-transforming-bloomingdale-s.html | Lawrence Lachman, 81, Leader In Transforming Bloomingdale's | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/theater-review-tis-true-tis-true-tis-a-puppet-hamlet-hangs-by-a-thread.html | THEATER REVIEW; 'Tis True, 'Tis a Puppet: Hamlet Hangs by a Thread | False | By Anita Gates | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547026.html | Art in Review | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/italian-government-falls-in-fight-over-euro-austerity.html | Italian Government Falls In Fight Over Euro Austerity | False | By Celestine Bohlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/metro-news-briefs-new-york-after-school-classes-closed-over-gang-fears.html | METRO NEWS BRIEFS: NEW YORK; After-School Classes Closed Over Gang Fears | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-merit-test-is-divisive-in-affirmative-action-case-more-minority-doctors-547190.html | Merit Test Is Divisive in Affirmative Action Case; More Minority Doctors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/race-for-city-hall-the-challenger-gore-visits-gives-messinger-low-key-endorsement.html | RACE FOR CITY HALL: THE CHALLENGER; Gore Visits and Gives Messinger a Low-Key Endorsement | False | By Clifford Krauss | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/automobiles/autos-on-friday-safety-a-study-of-truckers-need-for-sleep-raises-new-alarms.html | AUTOS ON FRIDAY/Safety; A Study of Truckers' Need for Sleep Raises New Alarms | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-finding-plenty-of-rest-stops-along-the-road-to-discovery.html | FILM REVIEW; Finding Plenty of Rest Stops Along the Road to Discovery | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/home-video-532410.html | Home Video | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/from-science-to-fiction-military-and-entertainment-industries-swap-expertise.html | From Science to Fiction; Military and Entertainment Industries Swap Expertise | False | By Andrew Pollack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/on-stage-and-off-a-full-season-and-then-some.html | On Stage and Off; A Full Season, And Then Some | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-merit-test-is-divisive-in-affirmative-action-case-flip-a-coin-547174.html | Merit Test Is Divisive in Affirmative Action Case; Flip a Coin | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/IHT-german-specialist-finishes-4th-as-jalabert-wins-gold-medal-in.html | German Specialist Finishes 4th, As Jalabert Wins Gold Medal : In Spite of His Times, Peschel Faces Trials | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/theater-review-playwright-can-t-go-on-let-the-audience-help-out.html | THEATER REVIEW; Playwright Can't Go On? Let the Audience Help Out | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/c-corrections-545155.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/pop-review-in-vandross-excellence-as-a-form-of-rebellion.html | POP REVIEW; In Vandross, Excellence As a Form Of Rebellion | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-bad-day-for-commandos-and-a-first-lady.html | FILM REVIEW; Bad Day for Commandos and a First Lady | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/c-corrections-545295.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/dance-review-new-works-to-music-composed-for-choreography.html | DANCE REVIEW; New Works to Music Composed for Choreography | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/eating-out-for-carnivores.html | Eating Out; For Carnivores | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-holocaust-remembered-535133.html | Holocaust Remembered | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-bearman-sam.html | Paid Notice: Deaths BEARMAN, SAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/baseball-notebook-hernandez-back-as-starter.html | BASEBALL: NOTEBOOK; Hernandez Back as Starter | False | By Charlie Nobles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-547000.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/baby-hidden-in-closet-is-healthy-hospital-on-li-says.html | Baby Hidden in Closet Is Healthy, Hospital on L.I. Says | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/market-place-the-high-hopes-of-investors-in-stock-funds.html | Market Place; The High Hopes Of Investors In Stock Funds | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/chronicle-546763.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-lawsuit-over-diet-drug.html | New Jersey Daily Briefing; Lawsuit Over Diet Drug | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-balloon-warfare-535141.html | Balloon Warfare | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-bosnian-weapons-help-keep-the-peace-535168.html | Bosnian Weapons Help Keep the Peace | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/mellon-offers-17.7-billion-for-corestates-and-is-spurned.html | Mellon Offers $17.7 Billion For Corestates And Is Spurned | False | By Saul Hansell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/mr-lott-s-arrogance.html | Mr. Lott's Arrogance | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/classical-music-and-dance-guide.html | Classical Music and Dance Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/IHT-meddling-abroad-letters-to-the-editor.html | Meddling Abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/thruway-bridge-is-ruined-as-explosive-crash-kills-one.html | Thruway Bridge Is Ruined As Explosive Crash Kills One | False | By Jane Gross | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/music-review-goddess-and-composer-reeling-at-love-s-wallop.html | MUSIC REVIEW; Goddess and Composer, Reeling at Love's Wallop | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-lifshey-sam.html | Paid Notice: Deaths LIFSHEY, SAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/house-approves-school-voucher-plan-for-nation-s-capital.html | House Approves School-Voucher Plan for Nation's Capital | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-smith-ge-kidder.html | Paid Notice: Deaths SMITH, G.E. KIDDER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/IHT-belated-find-made-her-mad-reno-says-clinton-tape-affair-irks-attorney.html | Belated Find Made Her 'Mad,' Reno Says : Clinton Tape Affair Irks Attorney General | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/metro-business-john-wiley-acquires-a-trade-book-unit.html | Metro Business; John Wiley Acquires A Trade Book Unit | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-in-review-546968.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-agate-anita-kaufman.html | Paid Notice: Deaths AGATE, ANITA KAUFMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/photography-review-exploring-the-misery-of-a-desperate-era.html | PHOTOGRAPHY REVIEW; Exploring the Misery Of a Desperate Era | False | By John Russell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/greenspan-s-jawing-gets-the-job-done-for-the-fed.html | Greenspan's Jawing Gets The Job Done For the Fed | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/media-business-advertising-two-marketers-alcoholic-drinks-inject-humor-into.html | THE MEDIA BUSINESS: ADVERTISING; Two marketers of alcoholic drinks inject humor into their campaigns for premium imports. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-memorials-bienstock-larry.html | Paid Notice: Memorials BIENSTOCK, LARRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/israelis-arafat-and-jordanian-king-feuding.html | Israelis, Arafat and Jordanian King Feuding | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-festival-review-renewable-love-and-other-fallacies-of-youth.html | FILM FESTIVAL REVIEW; Renewable Love, and Other Fallacies of Youth | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-legislation-overhaul-bill-stalled-again-senate-same-ploys.html | CAMPAIGN FINANCE: THE LEGISLATION; Overhaul Bill Stalled Again In Senate In Same Ploys | False | By Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-seeing-a-doomed-future-after-war-and-hatred.html | FILM REVIEW; Seeing a Doomed Future After War and Hatred | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-memorials-martello-george.html | Paid Notice: Memorials MARTELLO, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-frankfort-renee.html | Paid Notice: Deaths FRANKFORT, RENEE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/soccer-mls-donadoni-is-leaving-metrostars-for-italy.html | SOCCER: M.L.S.; Donadoni Is Leaving MetroStars for Italy | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/books/books-of-the-times-overhearing-history-johnson-s-secret-tapes.html | BOOKS OF THE TIMES; Overhearing History: Johnson's Secret Tapes | False | By Michiko Kakutani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-wang-fang-yu.html | Paid Notice: Deaths WANG, FANG YU | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/c-corrections-545279.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/no-mr-ickes-not-every-president.html | No, Mr. Ickes, Not Every President | False | By Lyn Nofziger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/top-aides-urge-clinton-to-ease-global-warming-emission-goal.html | Top Aides Urge Clinton to Ease Global Warming Emission Goal | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/art-guide.html | Art Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/closed-school-was-studied-as-state-superfund-site.html | Closed School Was Studied as State Superfund Site | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/company-briefs-546208.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-rosenkrantz-essye.html | Paid Notice: Deaths ROSENKRANTZ, ESSYE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/house-worship-divided-two-congregations-sharing-one-synagogue-wind-up-before.html | A House (of Worship) Divided; Two Congregations Sharing One Synagogue Wind Up Before a Higher Authority: State Court | False | By Douglas Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/campaign-finance-house-descriptions-concealed-donations-democrats-cause.html | CAMPAIGN FINANCE: THE HOUSE; Descriptions of Concealed Donations to Democrats Cause Bickering on Panel | False | By Francis X. Clines | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/music-review-a-serious-minded-pianist-with-a-witty-take-on-liszt.html | MUSIC REVIEW; A Serious-Minded Pianist With a Witty Take on Liszt | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/IHT-art-imports-and-vat-letters-to-the-editor.html | Art Imports and VAT : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/race-for-city-hall-overview-sharp-exchanges-pepper-debate-between-giuliani.html | RACE FOR CITY HALL: THE OVERVIEW; Sharp Exchanges Pepper Debate Between Giuliani and Messinger | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/in-answer-to-whisper-campaign-castro-talks-for-7-hours.html | In Answer to Whisper Campaign, Castro Talks for 7 Hours | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/sports-of-the-times-a-coach-s-right-sense-of-priority.html | Sports Of The Times; A Coach's Right Sense Of Priority | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/style/IHT-malaria-how-not-to-get-it.html | Malaria:How Not to Get It | False | By Roger Collis, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-merit-test-is-divisive-in-affirmative-action-case-no-equal-candidates-547182.html | Merit Test Is Divisive in Affirmative Action Case; No Equal Candidates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/the-media-business-editor-of-los-angeles-times-quits-amid-news-shake-up.html | THE MEDIA BUSINESS; Editor of Los Angeles Times Quits Amid News Shake-Up | False | By James Sterngold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/baseball-notebook-yankees-first-move-raines-won-t-be-back.html | BASEBALL: NOTEBOOK; Yankees' First Move: Raines Won't Be Back | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/dynastic-politics-in-north-korea.html | Dynastic Politics in North Korea | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/IHT-opinion-is-divided-as-markets-tumble-is-it-the-end-of-europes-bull-run.html | Opinion Is Divided As Markets Tumble : Is It the End Of Europe's Bull Run? | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/arts/spare-times-529559.html | Spare Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/l-vegetarian-immortality-547140.html | Vegetarian Immortality | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/IHT-keeping-shutters-closed-letters-to-the-editor.html | Keeping Shutters Closed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/us/industry-disputes-us-study-on-profits-in-tobacco-accord.html | Industry Disputes U.S. Study On Profits in Tobacco Accord | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/film-review-a-love-affair-kept-all-in-the-family.html | FILM REVIEW; A Love Affair Kept All in the Family | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-clurman-morton.html | Paid Notice: Deaths CLURMAN, MORTON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/news-summary-545600.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/pro-football-when-one-door-slams-patten-unlocks-another.html | PRO FOOTBALL; When One Door Slams, Patten Unlocks Another | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/c-corrections-545163.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-memorials-andewelt-belle.html | Paid Notice: Memorials ANDEWELT, BELLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-levec-pierre.html | Paid Notice: Deaths LEVEC, PIERRE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-man-gets-life-in-stabbing.html | New Jersey Daily Briefing; Man Gets Life in Stabbing | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/c-corrections-545252.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/nyregion/new-jersey-daily-briefing-rallying-against-utilities.html | New Jersey Daily Briefing; Rallying Against Utilities | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/using-puns-and-pratfalls-to-lob-satirical-grenades.html | Using Puns and Pratfalls to Lob Satirical Grenades | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/opinion/on-my-mind-gutless-in-new-york.html | On My Mind; Gutless in New York | False | By A. M. Rosenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/pop-and-jazz-guide-532479.html | Pop and Jazz Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/baseball-notebook-antics-annoy-marlins.html | BASEBALL: NOTEBOOK; 'Antics' Annoy Marlins | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/sports/college-football-hopeful-syracuse-blasts-hopeless-rutgers.html | COLLEGE FOOTBALL; Hopeful Syracuse Blasts Hopeless Rutgers | False | By Ron Dicker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/business/company-news-arts-and-crafts-company-sells-2.7-million-shares.html | COMPANY NEWS; ARTS AND CRAFTS COMPANY SELLS 2.7 MILLION SHARES | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/world/senate-panel-hears-costs-and-benefits-of-bigger-nato-debated.html | Senate Panel Hears Costs and Benefits of Bigger NATO Debated | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/classified/paid-notice-deaths-barrow-constance-ljb.html | Paid Notice: Deaths BARROW, CONSTANCE L.J.B. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-10 | 1997-10-10 | https://www.nytimes.com/1997/10/10/movies/theater-review-some-philosophy-lessons-from-a-cunning-monk.html | THEATER REVIEW; Some Philosophy Lessons From a Cunning Monk | False | By D. J. R. Bruckner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/c-corrections-564656.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/despite-strict-law-money-talks-loudly-in-new-jersey-race.html | Despite Strict Law, Money Talks Loudly in New Jersey Race | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/c-corrections-564630.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-goldberg-bertrand.html | Paid Notice: Deaths GOLDBERG, BERTRAND | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/when-bad-economic-theory-threatens-good-times.html | When Bad Economic Theory Threatens Good Times | False | By Robert Eisner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/immigration-plan-would-protect-central-american-refugees.html | Immigration Plan Would Protect Central American Refugees | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/pro-football-should-marino-get-smart-jets-glenn-will-be-wiser.html | PRO FOOTBALL; Should Marino Get Smart, Jets' Glenn Will Be Wiser | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-ruben-judy.html | Paid Notice: Deaths RUBEN, JUDY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/style/IHT-exiles-and-emigresartists-who-fled.html | Exiles and Emigrã'sÃ©s:Artists Who Fled | False | By Katherine Knorr, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-young-barbara-louise-berman.html | Paid Notice: Deaths YOUNG, BARBARA LOUISE BERMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-goldstein-rose.html | Paid Notice: Deaths GOLDSTEIN, ROSE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/safety-lessons-for-the-internet.html | Safety Lessons For the Internet | False | By Robert Coles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/ex-executive-who-exposed-archer-scandal-pleads-guilty.html | Ex-Executive Who Exposed Archer Scandal Pleads Guilty | False | By Barnaby J. Feder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/league-championship-series-kamieniecki-rips-yanks-over-ring.html | LEAGUE CHAMPIONSHIP SERIES; Kamieniecki Rips Yanks Over Ring | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-feinstein-mel.html | Paid Notice: Deaths FEINSTEIN, MEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/IHT-weekend-of-weekends-for-world-cup-soccer.html | Weekend of Weekends For World Cup Soccer | False | By Rob Hughes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/style/IHT-joys-of-housework-the-way-we-clean.html | Joys of Housework:The Way We Clean | False | By Mary Blume, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/spanish-court-seeks-11-argentine-officers-arrest.html | Spanish Court Seeks 11 Argentine Officers' Arrest | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/c-corrections-564621.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/style/IHT-1947paris-drug-ring-in-our-pages100-75-and-50-years-ago.html | 1947:Paris Drug Ring : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/after-2-months-beating-victim-is-out-of-hospital.html | After 2 Months, Beating Victim Is Out of Hospital | False | By Garry Pierre-Pierre | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/producer-prices-exceed-forecast-with-0.5-rise.html | Producer Prices Exceed Forecast With 0.5% Rise | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/baseball-notes.html | BASEBALL: NOTES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/company-reports-chrysler-profit-down-35-a-little-better-than-feared.html | COMPANY REPORTS; Chrysler Profit Down 35%, A Little Better Than Feared | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/thruway-traffic-is-sparse-a-day-after-a-crash-forced-its-closing.html | Thruway Traffic Is Sparse a Day After a Crash Forced Its Closing | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-goldman-eleanor-nee-volk.html | Paid Notice: Deaths GOLDMAN, ELEANOR (NEE VOLK) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/french-court-orders-ex-vichy-aide-freed-during-trial.html | French Court Orders Ex-Vichy Aide Freed During Trial | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-teacher-held-in-sex-case.html | New Jersey Daily Briefing; Teacher Held in Sex Case | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/pro-basketball-wrangling-is-over-dudley-s-a-knick.html | PRO BASKETBALL; Wrangling Is Over: Dudley's A Knick | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/3-weak-days-trim-week-s-gain-in-dow.html | 3 Weak Days Trim Week's Gain in Dow | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/orlando-agosti-73-argentine-junta-member.html | Orlando Agosti, 73, Argentine Junta Member | False | By Calvin Sims | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/inside-564303.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/style/IHT-last-chancea-record-klimt.html | Last Chance:?A Record Klimt | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/movies/film-review-how-a-pup-named-muffin-proves-he-s-no-pussycat.html | FILM REVIEW; How a Pup Named Muffin Proves He's No Pussycat | False | By Anita Gates | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/jordan-s-king-still-angry-but-netanyahu-gains-support.html | Jordan's King Still Angry but Netanyahu Gains Support | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/yacht-racing-a-sailors-journal-coping-with-unexpected-challenges.html | YACHT RACING: A SAILOR'S JOURNAL; Coping With Unexpected Challenges | False | By Katie Pettibone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/epa-acts-to-require-big-cut-in-air-emissions-by-22-states.html | E.P.A. Acts to Require Big Cut In Air Emissions by 22 States | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-gottschalk-audrey.html | Paid Notice: Deaths GOTTSCHALK, AUDREY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/editorial-notebook-the-bell-curve-revisited-by-scholars.html | Editorial Notebook; 'The Bell Curve,' Revisited by Scholars | False | By Michael M. Weinstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/acapulco-s-workers-dig-out-after-120-die-in-hurricane.html | Acapulco's Workers Dig Out After 120 Die in Hurricane | False | By Julia Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/mount-faces-st-anthony-s.html | Mount Faces St. Anthony's | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-school-board-is-investigated.html | New Jersey Daily Briefing; School Board Is Investigated | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/cycling-world-championships-chiappucci-is-out-after-blood-test.html | CYCLING: WORLD CHAMPIONSHIPS; Chiappucci Is Out After Blood Test | False | By Samuel Abt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/league-championship-series-you-can-go-home-again.html | LEAGUE CHAMPIONSHIP SERIES: YOU CAN GO HOME AGAIN | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-price-sylvia.html | Paid Notice: Deaths PRICE, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/at-the-library-of-congress-a-little-joke-for-profit.html | At the Library of Congress, a Little Joke for Profit | False | By Irvin Molotsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/sports-of-the-times-problem-solved-at-exit-9.html | Sports of The Times; Problem Solved At Exit 9 | False | By William C. Rhoden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-patterson-john-t.html | Paid Notice: Deaths PATTERSON, JOHN T. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/IHT-obituary-jean-pasqualini-who-wrote-account-of-chinas-gulag-dies.html | Obituary : Jean Pasqualini, Who Wrote Account of China's Gulag, Dies | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/first-thing-we-do-let-s-pay-all-the-lawyers.html | First Thing We Do, Let's Pay All the Lawyers | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/mci-board-agrees-to-closer-look-at-worldcoms-unsolicited-bid.html | MCI Board Agrees to Closer Look At Worldcom's Unsolicited Bid | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/league-championship-series-you-can-go-home-again-devotion-small-town-way-life.html | LEAGUE CHAMPIONSHIP SERIES: YOU CAN GO HOME AGAIN; Devotion to Small Town Is a Way of Life for Mussina | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/toxic-lease-a-special-report-how-a-laundry-in-harlem-became-a-tainted-school.html | TOXIC LEASE: A special report.; How a Laundry in Harlem Became a Tainted School | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/millard-lampell-78-writer-and-supporter-of-causes-dies.html | Millard Lampell, 78, Writer And Supporter of Causes, Dies | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/IHT-chiappucci-had-hoped-to-revive-career-italian-cyclist-dropped.html | Chiappucci Had Hoped to Revive Career : Italian Cyclist Dropped After Failing Drug Test | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/mail-well-bid-for-graphic.html | Mail-Well Bid for Graphic | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/messinger-fights-to-stir-women-tepid-support-her-base-seen-ominous-sign.html | Messinger Fights to Stir Women; Tepid Support by Her Base Is Seen as an Ominous Sign | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-confucian-capitalism-555207.html | Confucian Capitalism | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/news-summary-564370.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/worldbusiness/IHT-investment-treaty-opens-latin-america-to-european.html | Investment Treaty Opens Latin America to European Companies : Germany Leads the EU to Mexico | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-convict-is-accused-in-fraud.html | New Jersey Daily Briefing; Convict Is Accused in Fraud | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/your-money/IHT-a-roundtablegood-times-or-bad-the-best-stocks-in-the-world.html | A Roundtable:Good Times or Bad, the Best Stocks in the World [Part One] | False | By Mitchell Martin and Aline Sullivan, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/radiation-leaks-at-hanford-threaten-river-experts-say.html | Radiation Leaks at Hanford Threaten River, Experts Say | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/nhl-last-night-lethargic-devils-fall-short.html | N.H.L.: LAST NIGHT; Lethargic Devils Fall Short | False | By Barry Jacobs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-carlin-sister-frances-maureen.html | Paid Notice: Deaths CARLIN, SISTER FRANCES MAUREEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-first-step-on-gun-safety-553093.html | First Step on Gun Safety | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/lbj-from-the-inside.html | L.B.J., From the Inside | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/c-corrections-564648.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/religion-journal-when-responsibility-and-repentance-are-mixed.html | Religion Journal; When Responsibility and Repentance Are Mixed | False | By Gustav Niebuhr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/style/IHT-la-tour-in-parisof-light-and-tragedy.html | La Tour in Paris:Of Light and Tragedy | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-6-held-in-car-theft-ring.html | New Jersey Daily Briefing; 6 Held in Car Theft Ring | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/metro-news-briefs-new-york-developer-is-selected-for-residence-for-elderly.html | METRO NEWS BRIEFS: NEW YORK; Developer Is Selected For Residence for Elderly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/pro-football-kandell-s-move-up-has-a-trickle-down-effect.html | PRO FOOTBALL; Kandel's Move Up Has A Trickle-Down Effect | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/baku-journal-awash-in-oil-wealth-but-just-for-the-few.html | Baku Journal; Awash in Oil Wealth, But Just for the Few? | False | By Stephen Kinzer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/robert-h-o-brien-93-mgm-president-in-60-s.html | Robert H. O'Brien, 93, MGM President in 60's | False | By Leslie Eaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/theater/dancing-all-the-way-from-broadway-to-the-concert-stage.html | Dancing All the Way; From Broadway to the Concert Stage | False | By Jennifer Dunning | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/white-mountain-journal-a-trying-job-but-the-views-are-great.html | White Mountain Journal; A Trying Job, but the Views Are Great | False | By Hubert B. Herring | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/about-new-york-a-poet-finds-a-new-muse-in-columbus.html | About New York; A Poet Finds A New Muse In Columbus | False | By David Gonzalez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/on-baseball-hard-luck-marlins-after-game-3-hardly.html | ON BASEBALL; Hard-Luck Marlins? After Game 3, Hardly | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-us-has-training-shortage-not-labor-shortage-help-workers-succeed-564761.html | U.S. Has Training Shortage, Not Labor Shortage; Help Workers Succeed | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/fine-print-arms-cruise-ships-bill-s-shipbuilding-provision-some-see-floating.html | THE FINE PRINT: Of Arms and Cruise Ships; In a Bill's Shipbuilding Provision, Some See a Floating Pork Barrel | False | By Adam Bryant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-us-has-training-shortage-not-labor-shortage-missing-money-564753.html | U.S. Has Training Shortage, Not Labor Shortage; Missing Money | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/company-news-waste-management-stock-falls-on-earnings-prediction.html | COMPANY NEWS; WASTE MANAGEMENT STOCK FALLS ON EARNINGS PREDICTION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/style/IHT-1922deadly-embrace-in-our-pages100-75-and-50-years-ago.html | 1922:Deadly Embrace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/french-premier-proposes-cutting-workweek-to-create-jobs.html | French Premier Proposes Cutting Workweek to Create Jobs | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-tutoring-anxiety-552895.html | Tutoring Anxiety? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/fred-wang-84-artist-and-scholar-in-chinese.html | Fred Wang, 84, Artist and Scholar in Chinese | False | By Judith H. Dobrzynski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/football-notes.html | FOOTBALL; NOTES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/prosecutors-get-tough-on-donations.html | Prosecutors Get Tough on Donations | False | By Leslie Wayne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-farricker-rev-william-j-sj.html | Paid Notice: Deaths FARRICKER, REV. WILLIAM J., S.J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/opart-the-future-belongs-to-those-who-can-see-it.html | Op-Art; The Future Belongs to Those Who can See It | False | By Barbara Kruger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/judge-rules-city-hall-must-surrender-records-state-comptroller-audit-fight.html | Judge Rules City Hall Must Surrender Records to State Comptroller in an Audit Fight | False | By Vivian S. Toy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/IHT-phasein-to-2000-is-promisad-in-france-business-and-unions-both-fault.html | Phase-In to 2000 Is Promised in France; Business and Unions Both Fault Plan : Jospin Pledges a Law On 35-Hour Workweek | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/horse-racing-no-party-no-wake-no-racing-for-arlington.html | HORSE RACING; No Party, No Wake, No Racing for Arlington | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-the-nea-s-fire-hose-564826.html | The N.E.A.'s Fire Hose | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-memorials-einson-albert.html | Paid Notice: Memorials EINSON, ALBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/movies/film-festival-review-armageddon-is-there-a-doctor-in-the-house.html | FILM FESTIVAL REVIEW; Armageddon? Is There a Doctor in the House? | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-postmodernism-s-critics-551791.html | Postmodernism's Critics | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/television-review-patriarch-puts-together-a-new-defense-team.html | TELEVISION REVIEW; Patriarch Puts Together A New Defense Team | False | By Will Joyner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-memorials-alexander-arthur.html | Paid Notice: Memorials ALEXANDER, ARTHUR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/style/IHT-a-united-and-democratic-europe.html | A United and Democratic Europe | False | By Daniel Tarschys, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/your-money/IHT-briefcase-a-portfolio-with-a-bent-for-european-transport.html | Briefcase : A Portfolio With a Bent For European Transport | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/cigarette-makers-reach-settlement-in-nonsmoker-suit.html | CIGARETTE MAKERS REACH SETTLEMENT IN NONSMOKER SUIT | False | By Mireya Navarro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/IHT-mahathir-suspects-link-to-ringgits-fall-malaysian-leader-sees-hidden.html | Mahathir Suspects Link to Ringgit's Fall : Malaysian Leader Sees Hidden Jewish 'Agenda' | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/excerpt-from-independent-counsel-s-report-on-foster-s-death.html | Excerpt From Independent Counsel's Report on Foster's Death | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/senate-judiciary-panel-s-head-scolds-reno-on-her-response.html | Senate Judiciary Panel's Head Scolds Reno on Her Response | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/metro-news-briefs-new-york-96000-is-stolen-from-bank-in-queens.html | METRO NEWS BRIEFS: NEW YORK; $96,000 Is Stolen From Bank in Queens | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/movies/film-festival-review-a-legend-at-home-with-life-and-art.html | FILM FESTIVAL REVIEW; A Legend at Home With Life and Art | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-keating-sr-maria-lawrence.html | Paid Notice: Deaths KEATING, SR. MARIA LAWRENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/student-accused-of-abuse.html | Student Accused of Abuse | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/heels-bull-elephants-nimble-small-stocks-chase-big-blue-chips-lately-that-means.html | At the Heels of Bull Elephants; Nimble, Small Stocks Chase Big Blue Chips And Lately That Means Bigger Gains | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/ex-official-at-social-agency-is-accused-of-embezzlement.html | Ex-Official at Social Agency Is Accused of Embezzlement | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/c-corrections-564613.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/investigators-work-to-determine-cause-of-fiery-tanker-explosion.html | Investigators Work to Determine Cause of Fiery Tanker Explosion | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/style/IHT-1897russian-plotters-in-our-pages100-75-and-50-years-ago.html | 1897:Russian Plotters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/the-care-and-feeding-of-digital-behemoths.html | The Care and Feeding of Digital Behemoths | False | By Jaron Lanier | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/autocratic-kazak-leader-ousts-his-reformist-premier.html | Autocratic Kazak Leader Ousts His Reformist Premier | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/IHT-corrections-92146556312.html | Corrections | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/nba-notes.html | N.B.A.: NOTES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/bronx-teacher-accused-of-buying-heroin-during-break.html | Bronx Teacher Accused of Buying Heroin During Break | False | By Anemona Hartocollis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/netscape-executive-shift.html | Netscape Executive Shift | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/peace-prize-goes-to-land-mine-opponents.html | Peace Prize Goes to Land-Mine Opponents | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/parking-rules-554561.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/college-football-rutgers-s-athletic-boss-to-quit.html | COLLEGE FOOTBALL; Rutgers's Athletic Boss to Quit | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/dispute-over-a-parking-space-ends-with-a-killing-in-queens.html | Dispute Over a Parking Space Ends With a Killing in Queens | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/quotation-of-the-day-563463.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-complaint-against-mayor.html | New Jersey Daily Briefing; Complaint Against Mayor | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/columbia-hca-will-allow-audits-of-some-of-its-florida-hospitals.html | Columbia/HCA Will Allow Audits of Some of Its Florida Hospitals | False | By Kurt Eichenwald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/company-news-spurned-takeover-offer-lifts-shares-of-corestates.html | COMPANY NEWS; SPURNED TAKEOVER OFFER LIFTS SHARES OF CORESTATES | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/westinghouse-industry-unit-will-cut-jobs.html | Westinghouse Industry Unit Will Cut Jobs | False | By Claudia H. Deutsch | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/company-briefs-564974.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-schools-vs-gangs-556823.html | Schools vs. Gangs | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/bond-prices-take-steep-fall-on-rise-in-producer-costs.html | Bond Prices Take Steep Fall On Rise in Producer Costs | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/business-digest-561460.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/college-football-paterno-fears-ohio-state-will-put-big-plays-at-big-risk.html | COLLEGE FOOTBALL; Paterno Fears Ohio State Will Put Big Plays at Big Risk | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/as-ridership-increases-officials-seek-more-buses.html | As Ridership Increases, Officials Seek More Buses | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/new-jersey-daily-briefing-atlantic-city-tunnel-planned.html | New Jersey Daily Briefing; Atlantic City Tunnel Planned | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/key-rates-557501.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/william-b-spong-77-senator-who-altered-virginia-politics.html | William B. Spong, 77, Senator Who Altered Virginia Politics | False | By Douglas Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-a-false-assumption-on-african-aids-tests-564800.html | A False Assumption on African AIDS Tests | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-memorials-lichtman-isidore.html | Paid Notice: Memorials LICHTMAN, ISIDORE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/justice-dept-gives-consent-to-new-lines-for-a-district.html | Justice Dept. Gives Consent To New Lines For a District | False | By Raymond Hernandez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/news/obituary-jean-pasqualini-who-wrote-account-of-chinas-gulag-dies.html | Obituary : Jean Pasqualini, Who Wrote Account of China's Gulag, Dies | False | International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/charles-b-branch-82-chief-of-dow-chemical-in-1970-s.html | Charles B. Branch, 82, Chief Of Dow Chemical in 1970's | False | By Kenneth N. Gilpin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/hockey-the-rangers-face-messier-with-feelings.html | HOCKEY; The Rangers Face Messier, With Feelings | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/your-money/IHT-for-investors-seeking-out-foreign-securities-sec-provides-a.html | For Investors Seeking Out Foreign Securities, SEC Provides a Wealth of Information: Looking Abroad From U.S.?Start at Home | False | By Holly Hubbard Preston, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/league-championship-series-jones-misplays-line-drive-braves-are-hole.html | LEAGUE CHAMPIONSHIP SERIES; Jones Misplays A Line Drive, And the Braves Are in a Hole | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/tory-leader-asks-delegates-to-back-a-conservatism-that-cares.html | Tory Leader Asks Delegates to Back a Conservatism That Cares | False | By Warren Hoge | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/a-report-on-his-suicide-portrays-a-deeply-troubled-vince-foster.html | A Report on His Suicide Portrays A Deeply Troubled Vince Foster | False | By Stephen Labaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/books/a-first-novel-s-ambiguities-tantalize-the-swiss-literati.html | A First Novel's Ambiguities Tantalize the Swiss Literati | False | By Alan Cowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/c-corrections-564664.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-a-false-assumption-on-african-aids-tests-564818.html | A False Assumption on African AIDS Tests | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/iranians-warily-await-reforms-they-voted-for.html | Iranians Warily Await Reforms They Voted For | False | By Douglas Jehl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/jazz-review-arriving-at-short-and-rough-from-long-and-complicated.html | JAZZ REVIEW; Arriving at Short and Rough From Long and Complicated | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/world/clinton-still-firmly-against-land-mine-treaty.html | Clinton Still Firmly Against Land-Mine Treaty | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/style/IHT-view-from-a-girderartist-as-steelworker.html | View From a Girder:Artist as Steelworker | False | By Michael Gibson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/pro-basketball-cassell-is-aiming-for-victories-and-respect.html | PRO BASKETBALL; Cassell Is Aiming for Victories and Respect | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/your-money/IHT-a-roundtablegood-times-or-bad-the-best-stocks-in-the-world-90514725048.html | A Roundtable:Good Times or Bad, the Best Stocks in the World [Part Two] | False | By Mitchell Martin and Aline Sullivan, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/clinton-presents-proposals-to-improve-irs.html | Clinton Presents Proposals to Improve I.R.S. | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/the-contagion-of-dictators.html | The Contagion of Dictators | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-arbetman-david.html | Paid Notice: Deaths ARBETMAN, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-seeking-unity-the-right-ignores-history-555495.html | Seeking Unity, the Right Ignores History | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-us-has-training-shortage-not-labor-shortage-564745.html | U.S. Has Training Shortage, Not Labor Shortage | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/us/clinton-again-vetoes-measure-to-ban-a-method-of-abortion.html | Clinton Again Vetoes Measure To Ban a Method of Abortion | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/worldbusiness/IHT-thailand-gears-up-to-rescue-tourism.html | Thailand Gears Up To Rescue Tourism | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/sports/tennis-yesterday.html | TENNIS: YESTERDAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-tanenbaum-mary-mayer.html | Paid Notice: Deaths TANENBAUM, MARY MAYER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/big-bright-secret.html | Big, Bright Secret | False | By Lawrence M. Krauss | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/your-money/IHT-briefcase-cautious-vulture-turns-to-privatizations-for-buys.html | Briefcase : Cautious 'Vulture' Turns To Privatizations for Buys | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/IHT-after-governments-fall-italians-fear-leap-into-the-dark.html | After Government's Fall, Italians Fear Leap Into the Dark | False | By Alan Friedman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/metro-news-briefs-new-jersey-suspect-said-to-plan-fraud-while-in-prison.html | METRO NEWS BRIEFS: NEW JERSEY; Suspect Said to Plan Fraud While in Prison | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/news/mahathir-suspects-link-to-ringgits-fall-malaysian-leader-sees-hidden.html | Mahathir Suspects Link to Ringgit's Fall : Malaysian Leader Sees Hidden Jewish 'Agenda' | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/giuliani-and-messinger-keep-slugging-on-day-after-debate.html | Giuliani and Messinger Keep Slugging on Day After Debate | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/opinion/l-the-nea-s-fire-hose-no-need-of-government-564834.html | The N.E.A.'s Fire Hose; No Need of Government | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/business/gm-s-check-is-in-the-mail-no-kidding.html | G.M.'s Check Is in the Mail, No Kidding | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/classified/paid-notice-deaths-blumberg-dr-albert-e.html | Paid Notice: Deaths BLUMBERG, DR. ALBERT E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/arts/jazz-review-a-hard-musical-act-to-follow-the-spirit-of-sidney-bechet.html | JAZZ REVIEW; A Hard Musical Act to Follow: The Spirit of Sidney Bechet | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-11 | 1997-10-11 | https://www.nytimes.com/1997/10/11/nyregion/bridge-declarer-needs-an-entry-defenders-hope-he-finds-it.html | BRIDGE; Declarer Needs an Entry. Defenders Hope He Finds It. | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/discovery-of-44-tapes-exposes-vulnerabilities-of-2-institutions.html | Discovery of 44 Tapes Exposes Vulnerabilities of 2 Institutions | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-vows-helen-poole-and-richard-corroon-2d.html | WEDDINGS: VOWS; Helen Poole and Richard Corroon 2d | False | By David M. Brady | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dining-out-large-portions-at-very-moderate-prices.html | DINING OUT; Large Portions at Very Moderate Prices | False | By Joanne Starkey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-terence-hosten-and-shani-williams.html | WEDDINGS; Terence Hosten and Shani Williams | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-miss-brown-mr-correa-bordes.html | WEDDINGS; Miss Brown, Mr. Correa Bordes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/the-circle-of-faith-and-friendship.html | The Circle of Faith and Friendship | False | By Julie Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/memento-mori-but-first-carpe-diem.html | Memento Mori -- but First, Carpe Diem | False | By Margaret Atwood | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/art-sculpture-biennial-at-purchase-with-pizazz-and-imagination.html | ART; Sculpture Biennial at Purchase With Pizazz and Imagination | False | By Vivien Raynor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/spending-it-more-choose-creation-though-cost-can-rival-burial.html | SPENDING IT; More Choose Creation, Though Cost Can Rival Burial | False | By Nick Ravo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-adina-klein-paul-soucek.html | WEDDINGS; Adina Klein, Paul Soucek | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-liz-johnston-michael-volgende-jr.html | WEDDINGS; Liz Johnston, Michael Volgende Jr. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-partitioning-bosnia-rewards-ethnic-cleansing-dangerous-solution-576727.html | Partitioning Bosnia Rewards Ethnic Cleansing; Dangerous Solution | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/atlantic-city-at-the-casinos-509027.html | ATLANTIC CITY; At the Casinos | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/journey-to-the-center-of-the-egg.html | Journey to the Center of the Egg | False | By Jennifer Ackerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-hamilton-beach-update-shaky-house-nut-house-rebuilt-home.html | NEIGHBORHOOD REPORT: HAMILTON BEACH -- UPDATE ; Shaky House to 'Nut House' to Rebuilt Home: A Costly Trip | False | By Charlie Leduff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/automobiles/tuscaloosa-meets-detroit-with-class.html | Tuscaloosa Meets Detroit, With Class | False | By James G. Cobb | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/report-says-health-of-society-lags-behind-that-of-economy.html | Report Says Health of Society Lags Behind That of Economy | False | By Andrea Kannapell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-up-close-well-harrison-ford-he-isn-t.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Well, Harrison Ford He Isn't | False | By Sharon McDonnell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-on-line-where-the-rangers-reign-and-the-fans-score.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Where the Rangers Reign and the Fans Score | False | By Anthony Ramirez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-locks-on-handguns.html | October 5-11; Locks on Handguns | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/robert-l-wheeler-jr-track-and-cross-country-coach-67.html | Robert L. Wheeler Jr. Track and Cross-Country Coach, 67 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-baxter-lorraine-s.html | Paid Notice: Deaths BAXTER, LORRAINE S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-corder-raymond.html | Paid Notice: Memorials CORDER, RAYMOND | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-ritchie-evelyn-jean-nee-orcutt.html | Paid Notice: Deaths RITCHIE, EVELYN JEAN (NEE ORCUTT) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/on-the-towns-547280.html | ON THE TOWNS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/the-view-from-armonk-trekking-to-a-cider-mill-to-taste-the-fruit-of-fall.html | The View From: Armonk; Trekking to a Cider Mill To Taste the Fruit of Fall | False | By Lynne Ames | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/minding-your-business-how-a-daughter-s-account-has-divided-a-family.html | MINDING YOUR BUSINESS; How a Daughter's Account Has Divided a Family | False | By Laura Pedersen-Pietersen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-altman-william.html | Paid Notice: Deaths ALTMAN, WILLIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/the-nation-attention-the-gop-can-t-use.html | The Nation; Attention The G.O.P. Can't Use | False | RICHARD L BERKE | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/pop-jazz-10-hearts-and-the-songs-that-speak-to-them.html | POP/JAZZ; 10 Hearts, And the Songs That Speak To Them | False | By Barry Singer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/sunday-october-12-19971-congress-the-senate-rules-cigarettes-no-snuff-yes.html | SUNDAY, OCTOBER 12, 19971: CONGRESS; The Senate Rules: Cigarettes, No. Snuff, Yes. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/massachusetts-man-s-goal-is-to-rid-town-of-tobacco.html | Massachusetts Man's Goal Is to Rid Town of Tobacco | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/spotlight-love-and-heartbreak.html | SPOTLIGHT; Love and Heartbreak | False | By Yolanda A. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-foot-frill.html | PULSE; Foot Frill | False | By Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/what-s-doing-in-los-angeles.html | WHAT'S DOING IN; Los Angeles | False | By Todd S. Purdum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/god-created-me-to-be-a-slave.html | 'God Created Me To Be a Slave | False | By Elinor Burkett | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/on-the-street-where-mixing-comes-before-matching.html | ON THE STREET; Where Mixing Comes Before Matching | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-williamsburg-one-satellite-from-one-man-soviet-union.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; One Satellite, From One-Man Soviet Union | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-slotkin-dr-jay.html | Paid Notice: Deaths SLOTKIN, DR. JAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-brief-you-may-be-off-the-hook-on-old-parking-tickets.html | IN BRIEF; You May Be off the Hook On Old Parking Tickets | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/jerseyana-the-home-town-hero-and-the-home-town-that-loved-him.html | JERSEYANA; The Home-Town Hero and the Home Town That Loved Him | False | By George James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/sports-of-the-times-houston-should-share-top-billing.html | Sports of The Times; Houston Should Share Top Billing | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pitino-rides-rescue-celtics-are-coach-s-latest-most-difficult-reclamation.html | Pitino Rides to the Rescue; Celtics Are the Coach's Latest and Most Difficult Reclamation Project | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/taking-the-children-527564.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-aimee-vincent-jeremiah-jamison.html | WEDDINGS; Aimee Vincent, Jeremiah Jamison | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/sports-times-resilient-baltimore-ballplayer-comes-learn-another-medical-term.html | Sports of The Times; A Resilient Baltimore Ballplayer Comes to Learn Another Medical Term | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/sports-of-the-times-the-jones-boys-night-survival-but-barely.html | Sports of The Times; The Jones Boys' Night: Survival, but Barely | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/ideas-trends-casting-an-eye-on-sights-unseen.html | Ideas & Trends; Casting an Eye on Sights Unseen | False | By George Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-in-the-mail-pr-bauble-of-the-week.html | PULSE: In the Mail; P.R. Bauble Of the Week | False | By Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/habitats-osborne-205-west-57th-street-stately-old-building-just-touch-karma.html | Habitats/The Osborne, 205 West 57th Street; In a Stately Old Building, Just a Touch of Karma | False | By Barbara Whitaker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/photography-view-the-pictures-that-serve-a-president-s-image.html | PHOTOGRAPHY VIEW; The Pictures That Serve a President's Image | False | By Vicki Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/greenburgh-offers-help-to-animal-shelter-565725.html | Greenburgh Offers Help To Animal Shelter | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/thrill-seekers-natural-wonder.html | Thrill-Seekers' Natural Wonder | False | By Suzanne Daley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-same-sex-schools-556068.html | Same-Sex Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-muller-gertrude-e.html | Paid Notice: Deaths MULLER, GERTRUDE E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/paperback-best-sellers-october-12-1997.html | PAPERBACK BEST SELLERS: October 12, 1997 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/practical-traveler-student-travel-the-first-step.html | PRACTICAL TRAVELER; Student Travel: The First Step | False | By Betsy Wade | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/the-searchers.html | The Searchers | False | By Paul Berman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-gonzalez-mario.html | Paid Notice: Deaths GONZALEZ, MARIO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/sports-of-the-times-not-a-quarterback-controversy-it-s-simply-a-contest.html | Sports of The Times; Not a Quarterback Controversy. It's Simply a Contest. | False | By Dave Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/first-us-doctoral-program-on-holocaust-is-being-created.html | First U.S. Doctoral Program on Holocaust Is Being Created | False | By William H. Honan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/new-noteworthy-paperbacks-414441.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/small-plane-crashes-in-new-jersey-killing-all-four-on-board.html | Small Plane Crashes in New Jersey, Killing All Four on Board | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-mcdonagh-bernard.html | Paid Notice: Deaths MCDONAGH, BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/nhl-last-night-devils-come-back-in-victory.html | N.H.L.: LAST NIGHT; Devils Come Back In Victory | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/best-sellers-october-12-1997.html | BEST SELLERS: October 12, 1997 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/fishermen-face-loss-in-the-hunt-for-shad.html | Fishermen Face Loss In the Hunt for Shad | False | By Anne C. Fullam | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/editors-note-567990.html | Editors' Note | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-ms-castagnoli-david-moore.html | WEDDINGS; Ms. Castagnoli, David Moore | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/c-corrections-527246.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/theater/theater-creating-moods-with-gold-drapes-and-terry-cloth.html | THEATER; Creating Moods With Gold Drapes and Terry Cloth | False | By Sylviane Gold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-joannes-ter-haar-and-ann-riposanu.html | WEDDINGS; Joannes ter Haar and Ann Riposanu | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/investing-it-a-drug-maker-takes-on-aids-cancer-and-the-short-sellers.html | INVESTING IT; A Drug Maker Takes on AIDS, Cancer and the Short-Sellers | False | By Lawrence M. Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/theater-celebrating-the-glory-of-celebrated-lives.html | THEATER; Celebrating the Glory Of Celebrated Lives | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/sunday-october-12-19971-the-web-the-cyber-hasid.html | SUNDAY, OCTOBER 12, 1971: THE WEB; The Cyber Hasid | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/anonymous-gifts-for-art-so-women-creating-it-aren-t.html | Anonymous Gifts for Art, So Women Creating It Aren't | False | By Judith H. Dobrzynski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-up-close-so-what-s-al-sharpton-really-like-ask.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; So What's Al Sharpton Really Like? Ask These Two Guys | False | By Janet Allon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-andreoli-peter-d.html | Paid Notice: Deaths ANDREOLI, PETER D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-lee-avon-always-gabe.html | Paid Notice: Memorials LEE, AVON. ALWAYS, GABE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/friend-to-horses-friend-to-hoofs.html | Friend to Horses, Friend to Hoofs | False | By Janine Lamedica Wolfe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/television-is-it-a-musical-or-just-an-aneurysm.html | TELEVISION; Is It a Musical or Just an Aneurysm? | False | By Ann Kolson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-jean-lennon-kevin-weinfurt.html | WEDDINGS; Jean Lennon, Kevin Weinfurt | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-hirschtritt-jack.html | Paid Notice: Deaths HIRSCHTRITT, JACK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/a-50-million-man-on-a-rescue-mission.html | A $50 Million Man On a Rescue Mission | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/c-correction-568015.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/us-experts-suggest-india-ease-military-presence-in-kashmir.html | U.S. Experts Suggest India Ease Military Presence in Kashmir | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/survived-by-his-book.html | Survived By His Book | False | By Doreen Carvajal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/campaign-fact-and-fiction.html | Campaign Fact and Fiction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-midtown-lament-of-commuter-in-8-parts.html | NEIGHBORHOOD REPORT: MIDTOWN; Lament Of Commuter In 8 Parts | False | By Barbara Stewart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/connecticut-q-a-kristine-d-ragaglia-what-to-do-to-help-the-children-at-risk.html | Connecticut Q&A: Kristine D. Ragaglia; What to Do to Help the Children at Risk | False | By Frances Chamberlain | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/by-the-way-wanted-a-special-family.html | BY THE WAY; Wanted: A Special Family | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/view-veronica-s-closet-has-the-cats-on-edge.html | VIEW; 'Veronica's Closet' Has the Cats on Edge | False | By Wendy Wasserstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dining-out-world-beats-path-to-clinton-s-door.html | DINING OUT; World Beats Path to Clinton's Door | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/on-politics/on-politics-nipping-at-the-hand-that-has-long-fed-him.html | ON POLITICS; Nipping at the Hand That Has Long Fed Him | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-neagle-s-steady-pitching-stifles-marlins-rights.html | LEAGUE CHAMPIONSHIP SERIES; Neagle's Steady Pitching Stifles Marlins and Rights the Stumbling Braves | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/l-taking-a-turn-into-teaching-559458.html | Taking a Turn Into Teaching | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/in-the-region-connecticut-yale-in-the-midst-of-a-mammoth-renovation-program.html | In the Region/Connecticut; Yale in the Midst of a Mammoth Renovation Program | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-quaid-donald-j.html | Paid Notice: Deaths QUAID, DONALD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-young-barbara-l.html | Paid Notice: Deaths YOUNG, BARBARA L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/backtalk-it-s-only-a-game-it-s-more-than-a-game.html | Backtalk; It's Only a Game. It's More Than a Game. | False | By Molly O'Neill | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-rosenthal-udith.html | Paid Notice: Memorials ROSENTHAL, UDITH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/navigation-for-snowbirds.html | Navigation for Snowbirds | False | By Jay Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-julie-semones-david-robb.html | WEDDINGS; Julie Semones, David Robb | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/pop-view-britpop-spiced-with-asian-flavor.html | POP VIEW; Britpop Spiced With Asian Flavor | False | By Lorraine Ali | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-michele-kayal-satu-limaye.html | WEDDINGS; Michele Kayal, Satu Limaye | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/plus-horse-racing-gallant-bloom-handicap-top-secret-is-first.html | PLUS: HORSE RACING -- GALLANT BLOOM HANDICAP; Top Secret Is First | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/repeal-of-us-speed-limit-is-found-to-raise-highway-deaths.html | Repeal of U.S. Speed Limit Is Found to Raise Highway Deaths | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/australians-play-rough-in-political-dispute-over-travel-perks.html | Australians Play Rough in Political Dispute Over Travel Perks | False | By Clyde H. Farnsworth | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-le-humidor.html | PULSE; Le Humidor | False | By Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-center-stage-again.html | October 5-11; Center Stage Again | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/6-days-to-curtain-arts-center-s-debut-fine-tuning-hall-process-that-never-ends.html | 6 Days to Curtain: An Arts Center's Debut; Fine-Tuning the Hall: A Process That Never Ends | False | By Leslie Kandell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/earning-it-a-family-s-hard-candy-lessons.html | EARNING IT; A Family's Hard-Candy Lessons | False | By Dana Canedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/making-a-home-beautiful-without-beige.html | Making a Home Beautiful (Without Beige) | False | By Valerie Cruice | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/bookend-the-history-of-a-historical-novel.html | BOOKEND; The History of a Historical Novel | False | By Andrew Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-miss-dougherty-mr-gulbrandsen.html | WEDDINGS; Miss Dougherty, Mr. Gulbrandsen | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-weichselbaum-walter.html | Paid Notice: Deaths WEICHSELBAUM, WALTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-dawn-fratangelo-eric-wishnie.html | WEDDINGS; Dawn Fratangelo, Eric Wishnie | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/l-white-flight-suburbs-413909.html | White-Flight Suburbs | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-scherzer-betty.html | Paid Notice: Deaths SCHERZER, BETTY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/sunday-october-12-19971-the-united-nations-flags-new-used-recycled.html | SUNDAY, OCTOBER 12, 19971: THE UNITED NATIONS; Flags: New, Used ... Recycled | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/beyond-jurassic-park.html | Beyond Jurassic Park | False | By Philip Gingerich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/chatter-rehabilitation-in-prison.html | CHATTER; Rehabilitation in Prison? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/news-summary-577901.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-pamela-stripay-michael-iacono.html | WEDDINGS; Pamela Stripay, Michael Iacono | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/the-beauty-of-beast-barracks.html | The Beauty of Beast Barracks | False | By Michael Winerip Photographs By Greta Pratt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/culture-zone-heart-of-stones.html | Culture Zone; Heart of Stones | False | By Michiko Kakutani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-kraut-helen.html | Paid Notice: Deaths KRAUT, HELEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/modern-romance.html | Modern Romance | False | By Pilar Viladas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-marlo-nussbaum-andrew-klein.html | WEDDINGS; Marlo Nussbaum, Andrew Klein | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-gottschalk-audrey.html | Paid Notice: Deaths GOTTSCHALK, AUDREY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-simeti-vincent.html | Paid Notice: Deaths SIMETI, VINCENT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/theater-sisters-united-step-right-up.html | THEATER; Sisters, United: Step Right Up! | False | By Ricky Jay | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-air-force-avoids-upset-scoring-on-blocked-punt.html | COLLEGE FOOTBALL; Air Force Avoids Upset, Scoring on Blocked Punt | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/art-capturing-the-flow-of-life-in-war-and-in-the-depression.html | ART; Capturing the Flow of Life In War and in the Depression | False | By William Zimmer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-413674.html | Books in Brief: Fiction | False | By Lynn Karpen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/triathlons-famous-just-doesn-t-make-it.html | TRIATHLONS; Famous Just Doesn't Make It | False | By Vincent M. Mallozzi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/property-crimes-steadily-decline-led-by-burglary.html | PROPERTY CRIMES STEADILY DECLINE, LED BY BURGLARY | False | By Fox Butterfield | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-indians-win-on-a-disputed-passed-ball-in-the-12th.html | LEAGUE CHAMPIONSHIP SERIES; Indians Win on a Disputed Passed Ball in the 12th | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-shane-anne.html | Paid Notice: Deaths SHANE, ANNE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-adams-anne-backus.html | Paid Notice: Deaths ADAMS, ANNE (BACKUS) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/history-rewritten-special-report-purported-kennedy-writings-attract-legion.html | HISTORY REWRITTEN: A special report.; Purported Kennedy Writings Attract a Legion of Investors | False | By Dan Barry and Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/children-s-books-412163.html | Children's Books | False | By Robin Tzannes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-rycroft-j-dennis.html | Paid Notice: Deaths RYCROFT, J. DENNIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/region/art-review-once-commonplace-now-elevated-to-rarity.html | ART REVIEW; Once Commonplace, Now Elevated to Rarity | False | By William Zimmer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/boating-3000-miles-to-go-for-two-women.html | BOATING; 3,000 Miles to Go for Two Women | False | By Barbara Lloyd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/dance-in-a-darwinian-world-of-weight-control.html | DANCE; In a Darwinian World Of Weight Control | False | By Susan Diesenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pro-football-wannstedt-enduring-tough-times-in-chicago.html | PRO FOOTBALL; Wannstedt Enduring Tough Times in Chicago | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-up-close-a-lot-of-quarters-26-billion-a-year.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Lot of Quarters: $26 Billion a Year | False | By Bernard Stamler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/agencies-using-native-stock-in-landscaping-sites-on-li.html | Agencies Using Native Stock In Landscaping Sites on L.I. | False | By Karen Blumer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/sunday-october-12-19971-ali-auction.html | SUNDAY, OCTOBER 12, 19971; ALI AUCTION | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction-413542.html | Books in Brief: Nonfiction | False | By David Walton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-uzbekistan-s-move-557269.html | Uzbekistan's Move | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/music-pianist-and-his-wife-will-introduce-a-series.html | MUSIC; Pianist and His Wife Will Introduce a Series | False | By Robert Sherman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-penn-state-and-enis-show-resolve-in-comeback.html | COLLEGE FOOTBALL; Penn State And Enis Show Resolve In Comeback | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/soapbox-sunset-rides-into-the-sunset.html | SOAPBOX; Sunset Rides Into the Sunset | False | By Malka F. Margolies | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/c-corrections-527238.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-panettiere-miriam-c.html | Paid Notice: Deaths PANETTIERE, MIRIAM C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/the-prison-that-was-europe.html | The Prison That Was Europe | False | By Michael Sherry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-horowitz-annette.html | Paid Notice: Deaths HOROWITZ, ANNETTE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/l-give-jung-a-chance-413860.html | Give Jung a Chance | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-fishel-carlton-mark.html | Paid Notice: Deaths FISHEL, CARLTON MARK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/commercial-property-west-chelsea-ex-garages-attracting-art-galleries-from-soho.html | Commercial Property/West Chelsea; Ex-Garages Attracting Art Galleries From SoHo | False | By John Holusha | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/theater/theater-review-the-kind-of-sniping-that-gives-sustenance.html | THEATER REVIEW; The Kind of Sniping That Gives Sustenance | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/c-correction-528994.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/man-is-arrested-after-laser-sight-is-aimed-at-officers-in-brooklyn.html | Man Is Arrested After Laser Sight Is Aimed at Officers in Brooklyn | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-the-workplace-power-and-sex.html | In the Workplace, Power and Sex | False | By Melinda Tuhus | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/setting-the-stage-first-year-for-theater-imported-and-popular.html | SETTING THE STAGE; First Year for Theater: Imported and Popular | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-lisa-domingo-william-parizeau.html | WEDDINGS; Lisa Domingo, William Parizeau | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-miss-cazes-and-mr-hachemian.html | WEDDINGS; Miss Cazes and Mr. Hachemian | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-kirstie-saltsman-jon-r-lorsch.html | WEDDINGS; Kirstie Saltsman, Jon R. Lorsch | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/inside-571784.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-berger-jane-l.html | Paid Notice: Deaths BERGER, JANE L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-keys-harold-c-jr.html | Paid Notice: Deaths KEYS, HAROLD C. JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/in-america-gangs-at-school.html | In America; Gangs at School | False | By Bob Herbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/messinger-s-long-road-in-pursuit-of-the-mayoralty.html | Messinger's Long Road in Pursuit of the Mayoralty | False | By Frank Bruni | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/metro-news-briefs-new-york-giuliani-asks-residents-to-help-after-hurricane.html | METRO NEWS BRIEFS: NEW YORK; Giuliani Asks Residents To Help After Hurricane | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/the-great-lawn-sown-again.html | The Great Lawn, Sown Again | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-the-case-against-tipping-493562.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-helene-sashin-stephen-adolphus.html | WEDDINGS; Helene Sashin, Stephen Adolphus | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-jerusalem-s-arabs-can-hardly-co-exist-576778.html | Jerusalem's Arabs Can Hardly 'Co-exist' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-blades-william-b-iii.html | Paid Notice: Deaths BLADES, WILLIAM B., III | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-singer-morris.html | Paid Notice: Deaths SINGER, MORRIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/out-of-pretoria-by-luxury-train.html | Out of Pretoria, by Luxury Train | False | By Donald G. McNeil Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-realignment-looks-dead-at-least-for-98.html | LEAGUE CHAMPIONSHIP SERIES; Realignment Looks Dead, at Least for '98 | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/viewpoint-web-commerce-be-prepared.html | VIEWPOINT; Web Commerce: Be Prepared | False | By Edward R. Berryman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/freight-company-president-arrested-over-shipment-of-pesticide.html | Freight Company President Arrested Over Shipment of Pesticide | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/word-image-why-so-foreign.html | Word & Image; Why So Foreign? | False | By Max Frankel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-rosenkrantz-thea-nee-schwarz.html | Paid Notice: Deaths ROSENKRANTZ, THEA (NEE SCHWARZ) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/high-school-football-mount-st-michael-defeats-a-powerful-st-anthony-s.html | HIGH SCHOOL FOOTBALL; Mount St. Michael Defeats A Powerful St. Anthony's | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-vietnamese-player-sees-no-obstacles.html | COLLEGE FOOTBALL; Vietnamese Player Sees No Obstacles | False | By Brent Zwerneman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/investing-it-half-bond-half-stock-but-is-it-right-for-you.html | INVESTING IT; Half Bond, Half Stock: But Is It Right for You? | False | By Anne Tergesen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-rubin-nina.html | Paid Notice: Deaths RUBIN, NINA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-federal-budget-raises-airline-ticket-prices.html | TRAVEL ADVISORY; Federal Budget Raises Airline Ticket Prices | False | By Betsy Wade | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/6-days-to-curtain-an-arts-center-s-debut-the-inaugural-season.html | 6 Days to Curtain: An Arts Center's Debut; The Inaugural Season | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/1-bob-dylan-songs-that-last-527424.html | BOB DYLAN; Songs That Last | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-arrested-for-spying.html | October 5-11; Arrested for Spying | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/art-is-it-art-is-it-good-and-who-says-so.html | ART; Is It Art? Is It Good? And Who Says So? | False | By Amei Wallach | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/long-island-opinion-on-safari-in-great-neck.html | LONG ISLAND OPINION; On Safari – in Great Neck? | False | By Linda B. Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/food-dishes-that-celebrate-the-bounty-of-the-new-world.html | FOOD; Dishes That Celebrate the Bounty of the New World | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-special-education-is-not-a-scandal-493538.html | Special Education Is Not A Scandal | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-linda-davidoff-harold-stone.html | WEDDINGS; Linda Davidoff, Harold Stone | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/perspectives-a-leasing-pickup-on-the-brooklyn-waterfront.html | PERSPECTIVES; A Leasing Pickup on the Brooklyn Waterfront | False | By Alan S. Oser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/new-equations-in-two-nebraska-political-campaigns.html | New Equations in Two Nebraska Political Campaigns | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-don-t-ask-don-t-tell-umbrellas-in-foxholes-576816.html | 'Don't Ask, Don't Tell'; Umbrellas in Foxholes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/baseball-broadcasting-espn-host-arrested.html | BASEBALL: BROADCASTING; ESPN Host Arrested | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/orphans.html | Orphans | False | By Mark Morris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-goldman-eleanor-nee-volk.html | Paid Notice: Deaths GOLDMAN, ELEANOR (NEE VOLK) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dining-out-down-memory-lane-at-a-microbrewery.html | DINING OUT; Down Memory Lane at a Microbrewery | False | By M. H. Reed | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/making-it-work-abner-louima-meets-joe-hill.html | MAKING IT WORK; Abner Louima Meets Joe Hill | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-francophone-writers-556050.html | Francophone Writers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-faith-dunn-laurence-deutsch.html | WEDDINGS; Faith Dunn, Laurence Deutsch | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/secret-service.html | Secret Service | False | By Margaret O'Brien Steinfels | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-wolosoff-jeanette.html | Paid Notice: Memorials WOLOSOFF, JEANETTE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-partitioning-bosnia-rewards-ethnic-cleansing-remember-korea-576743.html | Partitioning Bosnia Rewards Ethnic Cleansing; Remember Korea | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/market-watch-politicians-threaten-accounting-integrity.html | MARKET WATCH; Politicians Threaten Accounting Integrity | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/young-new-jersey-a-dance-class-that-encourages-boys-to-be-boys-exuberantly.html | YOUNG NEW JERSEY; A Dance Class That Encourages Boys to Be Boys, Exuberantly | False | By Carrie Budoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/how-dinosaurs-found-a-home-on-an-oil-storage-tank.html | How Dinosaurs Found a Home On an Oil Storage Tank | False | By Bess Liebenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Nina Sonenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-jennifer-ragan-richard-brower-jr.html | WEDDINGS; Jennifer Ragan, Richard Brower Jr. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-eisenstein-alvin-gordon.html | Paid Notice: Memorials EISENSTEIN, ALVIN GORDON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/for-best-selling-author-what-s-in-a-name.html | For Best-Selling Author, What's in a Name? | False | By Kate Stone Lombardi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-savadsky-edna.html | Paid Notice: Deaths SAVADSKY, EDNA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/l-mozart-for-children-those-easy-sonatas-527459.html | MOZART FOR CHILDREN; Those 'Easy' Sonatas | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/running-hard-candidates-for-da-continue-to-spar.html | Running Hard, Candidates for D.A. Continue to Spar | False | By Elsa Brenner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/word-for-word-republican-remedies-speak-less-loudly-stop-calling-speaker-newt.html | Word for Word/Republican Remedies; Speak Less Loudly And Stop Calling the Speaker 'Newt' | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/97-baseball-playoffs.html | '97 BASEBALL PLAYOFFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/inside-554413.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-an-offer-she-couldn-t-refuse.html | NEIGHBORHOOD REPORT; An Offer She Couldn't Refuse | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/a-massacre-in-egypt-renews-the-pain-of-another-attack.html | A Massacre in Egypt Renews the Pain of Another Attack | False | By David Stout | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/the-case-against-tipping-493570.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-sharon-volckhausen-john-buretta.html | WEDDINGS; Sharon Volckhausen, John Buretta | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/home-clinic-inspecting-and-fixing-the-roof.html | HOME CLINIC; Inspecting And Fixing The Roof | False | By Edward R. Lipinski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-partitioning-bosnia-rewards-ethnic-cleansing-bring-home-the-troops-576751.html | Partitioning Bosnia Rewards Ethnic Cleansing; Bring Home the Troops | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/restaurants-heady-brew.html | RESTAURANTS; Heady Brew | False | By Fran Schumer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/dining/dining-out-a-tempting-taste-of-a-scarce-cuisine.html | DINING OUT; A Tempting Taste of a Scarce Cuisine | False | By Patricia Brooks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/l-taking-a-turn-into-teaching-559466.html | Taking a Turn Into Teaching | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/all-in-the-family.html | All in the Family | False | By Deborah Blum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-ruben-judy.html | Paid Notice: Deaths RUBEN, JUDY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/l-nature-s-bests-deserve-a-look-545384.html | Nature's 'Bests' Deserve a Look | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-the-case-against-tipping-493597.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/setting-the-stage-a-moment-of-pause-between-a-bleak-past-and-a-hopeful-future.html | SETTING THE STAGE; A Moment of Pause Between a Bleak Past and a Hopeful Future | False | By Charles Strum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/sunday-october-12-19971-questions-for-gip-hoppe.html | SUNDAY, OCTOBER 12, 1971: QUESTIONS FOR; Gip Hoppe | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/playing-in-the-neighborhood-belmont-theater-has-heart-and-sausage-too.html | PLAYING IN THE NEIGHBORHOOD: BELMONT ; Theater Has Heart, and Sausage, Too | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pro-football-notebook-wannstedt-enduring-tough-times-in-chicago.html | PRO FOOTBALL; NOTEBOOK; Wannstedt Enduring Tough Times in Chicago | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-can-t-steer-from-the-back-seat-of-life.html | Books in Brief: Fiction; Can't Steer From the Back Seat of Life | False | By J. D. Biersdorfer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/the-night-the-dance-of-the-images.html | THE NIGHT; The Dance Of The Images | False | By Phoebe Hoban | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-no-pix-no-di-493619.html | No Pix, No Di | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/malling-the-amazon.html | Malling the Amazon | False | By Alan Riding | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/q-a-476390.html | Q. & A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-yewdell-carlton.html | Paid Notice: Deaths YEWDELL, CARLTON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/technology-takes-students-to-new-vistas.html | Technology Takes Students to New Vistas | False | By Merri Rosenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/semantics-in-c-major.html | Semantics in C Major | False | By Douglas R. Hofstadter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/cuttings-how-to-create-a-windowsill-aviary-of-one-s-own.html | CUTTINGS; How to Create a Windowsill Aviary of One's Own | False | By William S. Niederkorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/boring-the-sultan.html | Boring the Sultan | False | By Claire Messud | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-413658.html | Books in Brief: Fiction | False | By Philip Gambone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-the-garden-the-secret-weapon-for-early-lettuce.html | IN THE GARDEN; The Secret Weapon For Early Lettuce | False | By Joan Lee Faust | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-correspondent-s-report-the-forbidden-city-gets-a-face-lift.html | TRAVEL ADVISORY – CORRESPONDENT'S REPORT; The Forbidden City Gets a Face Lift | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/jeeves-shred-this-luxury-is-a-car-you-can-work-in.html | Jeeves, Shred This; Luxury Is a Car You Can Work In | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-ms-karamanos-dr-brier.html | WEDDINGS; Ms. Karamanos, Dr. Brier | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/streetscapes-church-heavenly-rest-fifth-avenue-90th-street-restoring-one.html | Streetscapes/Church of the Heavenly Rest, Fifth Avenue and 90th Street; Restoring One of Manhattan's Magnificent Churches | False | By Christopher Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-jerusalem-s-arabs-can-hardly-co-exist-arab-housing-shortage-576786.html | Jerusalem's Arabs Can Hardly 'Co-exist'; Arab Housing Shortage | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-jane-agnew-steven-schelling.html | WEDDINGS; Jane Agnew, Steven Schelling | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Lauren Belfer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/mcgreevey-s-best-chance-against-whitman-a-strong-message.html | McGreevey's Best Chance Against Whitman: A Strong Message | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/for-rabbi-25-years-of-fitting-ancient-laws-to-new-ideas.html | For Rabbi, 25 Years of Fitting Ancient Laws to New Ideas | False | By Roberta Hershenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-413640.html | Books in Brief: Fiction | False | By Maggie Galehouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-emerson-hill-when-brando-came-to-town.html | NEIGHBORHOOD REPORT: EMERSON HILL; When Brando Came to Town | False | By Jenny Attiyeh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/li-vines-509167.html | L.I. Vines | False | By Howard G. Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-woodard-robert-a.html | Paid Notice: Deaths WOODARD, ROBERT A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/six-days-to-curtain.html | Six Days to Curtain | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-glass-art-predominates-at-chicago-fair.html | TRAVEL ADVISORY; Glass Art Predominates At Chicago Fair | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-braves-lockhart-takes-long-way-to-the-majors.html | LEAGUE CHAMPIONSHIP SERIES; Braves' Lockhart Takes Long Way to the Majors | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/music-a-new-season-for-the-orchestras.html | MUSIC; A New Season for the Orchestras | False | By Robert Sherman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/group-says-china-is-holding-leader-of-underground-church.html | Group Says China Is Holding Leader of Underground Church | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-elizabeth-voves-timothy-martin.html | WEDDINGS; Elizabeth Voves, Timothy Martin | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/encounters-in-the-wild.html | Encounters In the Wild | False | By Ellen Bartlett | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-corona-new-worshipers-are-bane-not-balm-for-old-synagogue.html | NEIGHBORHOOD REPORT: CORONA; New Worshipers Are Bane, Not Balm, for Old Synagogue | False | By Charlie Leduff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/investing-it-occidental-makes-a-95-million-acquisition-the-boss-s-contract.html | INVESTING IT; Occidental Makes a $95 Million Acquisition: The Boss's Contract | False | By Adam Bryant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/quotation-of-the-day-568023.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/on-intellectual-property-a-marxist-brief.html | On Intellectual Property: A Marxist Brief | False | By Irvin Molotsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-rx-for-cashmere.html | PULSE; Rx for Cashmere | False | By Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/despite-fears-little-evidence-is-seen-of-a-rise-in-gang-violence.html | Despite Fears, Little Evidence Is Seen of a Rise in Gang Violence | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/cross-country-a-refurbished-van-cortlandt-park-begins-its-comeback.html | CROSS-COUNTRY; A Refurbished Van Cortlandt Park Begins Its Comeback | False | By Ron Dicker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-matis-jacob-d-md.html | Paid Notice: Deaths MATIS, JACOB D., M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/thomas-whiteside-79-dies-writer-exposed-agent-orange.html | Thomas Whiteside, 79, Dies; Writer Exposed Agent Orange | False | By Douglas Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-new-refurbished-hotels-in-mexico-caribbean.html | TRAVEL ADVISORY; New, Refurbished Hotels In Mexico, Caribbean | False | By Janet Piorko | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/lost-innocence.html | Lost Innocence | False | By Walter Kendrick | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-katherine-wilson-richard-meyer.html | WEDDINGS; Katherine Wilson, Richard Meyer | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/sunday-october-12-19971-art-is-dead.html | SUNDAY, OCTOBER 12, 19971; ART IS DEAD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/backtalk-as-a-legend-steps-down-a-big-amen.html | Backtalk; As a Legend Steps Down, A Big 'Amen' | False | By Will Blythe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/the-details-lace-up-slip-on-step-out.html | THE DETAILS; Lace Up, Slip On, Step Out | False | By David Colman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/fyi-536814.html | F.Y.I. | False | By Daniel B. Schneider | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/westchester-q-a-joy-greenhouse-a-booster-for-trick-or-treat-and-unicef.html | Westchester Q&A: Joy Greenhouse; A Booster for 'Trick or Treat and Unicef' | False | By Donna Greene | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/france-s-bishops-apologize.html | France's Bishops Apologize | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/mutual-funds-gold-funds-an-exercise-in-volatility.html | MUTUAL FUNDS; Gold Funds: An Exercise In Volatility | False | By Carole Gould | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/haiku-populi.html | Haiku Populi | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/new-yorkers-co-534196.html | NEW YORKERS & CO. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/critics-say-clinton-panel-about-race-lacks-focus.html | Critics Say Clinton Panel About Race Lacks Focus | False | By Steven A. Holmes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/residential-resales-478237.html | Residential Resales | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/learning-to-live-with-arrivederci.html | Learning to Live With Arrivederci | False | By Susan Jacoby | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/diary-556084.html | DIARY | False | By Patrick J. Lyons | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/nhl-last-night-islanders-solid-start-not-enough.html | N.H.L.; LAST NIGHT; Islanders' Solid Start Not Enough | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/behind-bars.html | Behind Bars | False | By Robert F. Drinan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/evening-hours-once-more-the-baton.html | EVENING HOURS; Once More, the Baton | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/wine-turning-an-old-silo-into-a-wine-cave.html | WINE; Turning an Old Silo Into a Wine Cave | False | By Bess Liebenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/health-food-stores-expand-with-demand.html | Health Food Stores Expand With Demand | False | By Penny Singer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/racial-power-struggle-in-dallas-school-system-takes-new-turn.html | Racial Power Struggle in Dallas School System Takes New Turn | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/long-island-journal-508390.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/film-festival-widens-scope-in-5th-year.html | Film Festival Widens Scope in 5th Year | False | By Kelly Ann Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/earning-it-goodbye-to-the-job-hello-to-the-shock.html | EARNING IT; Goodbye to the Job. Hello to the Shock. | False | By Julia Lawlor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/children-s-books-bookshelf-414220.html | Children's Books; Bookshelf | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-shadows-of-vichy-france.html | October 5-11; Shadows of Vichy France | False | By Craig R. Whitney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/75-die-in-crash-of-argentine-plane-in-uruguay.html | 75 Die in Crash of Argentine Plane in Uruguay | False | By Buenos Aires, Oct. 11 | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/race-for-city-hall-democratic-candidate-messinger-s-long-road-pursuit-mayoralty.html | RACE FOR CITY HALL: The Democratic candidate.; Messinger's Long Road in Pursuit of the Mayoralty | False | By Frank Bruni | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/postings-two-floors-former-flag-banner-factory-west-26th-street-for-theaterworks.html | POSTINGS: Two Floors in Former Flag and Banner Factory on West 26th Street; For Theaterworks, New Places to Rehearse | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/program-teaches-girls-fitness-and-good-health-habits.html | Program Teaches Girls Fitness and Good Health Habits | False | By Linda Puner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/essay-white-house-tapes.html | Essay; White House Tapes | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/unpacking-and-repacking-with-life-s-a-ball-dress-for-it.html | UNPACKING (AND REPACKING) WITH; Life's a Ball: Dress for It | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-jennifer-hand-thomas-tierney.html | WEDDINGS; Jennifer Hand, Thomas Tierney | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/on-hockey-messier-made-the-right-move-and-yet-the-bitterness-lingers.html | ON HOCKEY; Messier Made the Right Move, and Yet the Bitterness Lingers | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/a-la-carte-a-tropical-rain-forest-provides-the-setting.html | A LA CARTE; A Tropical Rain Forest Provides the Setting | False | By Richard Jay Scholem | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/from-the-desk-of-mother-teresas-economics-lesson.html | FROM THE DESK OF; Mother Teresa's Economics Lesson | False | By John E. Schwarz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-dungeons-and-witches-in-massachusetts.html | TRAVEL ADVISORY; Dungeons and Witches in Massachusetts | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/state-of-snitch.html | State of Snitch | False | By Tomas Venclova | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/spending-it-5000-on-my-credit-card-but-mom-it-s-for-tuition.html | SPENDING IT; $5,000 on My Credit Card? But Mom, It's for Tuition | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-ambrozek-stanislav.html | Paid Notice: Deaths AMBROZEK, STANISLAV | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/film-hong-kong-s-master-of-internal-pyrotechnics.html | FILM; Hong Kong's Master of Internal Pyrotechnics | False | By Edward A. Gargan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/east-end-faces-a-growing-abandoned-domestic-cat-problem.html | East End Faces a Growing Abandoned Domestic Cat Problem | False | By Erica-Lynn Gambino | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-tanenbaum-mary-mayer.html | Paid Notice: Deaths TANENBAUM, MARY MAYER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/spending-it-showcasing-the-bull-market-one-share-at-a-time.html | SPENDING IT; Showcasing the Bull Market, One Share at a Time | False | By Dana Canedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/benefit-events-gained-huge-sums.html | Benefit Events Gained Huge Sums | False | By Rick Murphy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-christiane-shipley-mitchell-wade.html | WEDDINGS; Christiane Shipley, Mitchell Wade | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/slovak-leader-fans-a-region-s-old-ethnic-flames.html | Slovak Leader Fans a Region's Old Ethnic Flames | False | By Jane Perlez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-bill-kraus-and-jennifer-plath.html | WEDDINGS; Bill Kraus and Jennifer Plath | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-tired-of-london-traffic-sightsee-by-ferry.html | TRAVEL ADVISORY; Tired of London Traffic? Sightsee by Ferry | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-laura-poling-paul-santoriello.html | WEDDINGS; Laura Poling, Paul Santoriello | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction-413488.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/lives-a-child-of-difference.html | Lives; A Child of Difference | False | By Lisa Abelow Hedley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/rabbis-still-resist-interfaith-marriage-study-shows.html | Rabbis Still Resist Interfaith Marriage, Study Shows | False | By Gustav Niebuhr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/travel-advisory-479470.html | TRAVEL ADVISORY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-moody-ruth-pierpont.html | Paid Notice: Deaths MOODY, RUTH PIERPONT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-lower-manhattan-film-makers-survive-skirmish-with-revolution.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Film Makers Survive a Skirmish With Revolution Buffs | False | By Anthony Ramirez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/noticed-steeds-for-those-who-hate-the-herd.html | NOTICED; Steeds for Those Who Hate the Herd | False | By Maria Ricapito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-riverdale-brother-act-is-winner-for-a-paper.html | NEIGHBORHOOD REPORT: RIVERDALE; Brother Act Is Winner For a Paper | False | By Barbara Stewart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/1-music-performances-the-score-as-puzzle-527440.html | MUSIC PERFORMANCES; The Score as Puzzle | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/taking-the-children-527572.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-pike-robert-e.html | Paid Notice: Memorials PIKE, ROBERT E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dairy-farmers-woes-grow-gallon-milk-producers-see-way-life-threatened-lagging.html | Dairy Farmers' Woes Grow by the Gallon; Milk Producers See a Way of Life Threatened by Lagging Prices and Rising Costs | False | By William Glaberson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/jane-dick-91-social-worker-who-served-on-un-commission.html | Jane Dick, 91, Social Worker Who Served on U.N. Commission | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/welcome-aboard.html | Welcome Aboard! | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/cover-story-where-the-heart-is-home-and-home-runs.html | COVER STORY; Where the Heart Is: Home and Home Runs | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/1-new-rochelle-league-welcomes-agency-565717.html | New Rochelle League Welcomes Agency | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/connecticut-guide-514802.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-ivy-league-yale-puts-up-a-fight-but-falls-to-bucknell.html | COLLEGE FOOTBALL: IVY LEAGUE; Yale Puts Up a Fight But Falls to Bucknell | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-the-kitchen-using-sage-to-flavor-the-new-world-s-bounty.html | IN THE KITCHEN; Using Sage to Flavor The New World's Bounty | False | By Moira Hodgson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-gamble-thomas-o-iii.html | Paid Notice: Deaths GAMBLE, THOMAS O. III | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-gramercy-park-forget-the-lively-past-window-makes-for-uproar.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; Forget the Lively Past: Window Makes for Uproar | False | By Janet Allon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/quick-bite-rutherford-an-apple-a-day-the-delicious-way.html | QUICK BITE/Rutherford; An Apple a Day, the Delicious Way | False | By Susan Jo Keller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/at-regatta-li-waters-try-sailors-wits.html | At Regatta, L.I. Waters Try Sailors' Wits | False | By John Rather | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-suspects-in-ethnic-cleansing-turn-themselves-in.html | October 5-11; Suspects in Ethnic Cleansing Turn Themselves In | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/arts-artifacts-exposing-deceit-and-error-under-an-eagle-x-ray-eye.html | ARTS/ARTIFACTS; Exposing Deceit and Error Under an Eagle X-Ray Eye | False | By Rita Reif | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/crime-and-politics-make-most-gangs-come-and-go.html | Crime and Politics Make Most Gangs Come and Go | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-charles-di-bona-2d-and-penny-bodle.html | WEDDINGS; Charles Di Bona 2d and Penny Bodle | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-don-t-ask-don-t-tell-576794.html | 'Don't Ask, Don't Tell' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-anne-motta-robert-yamins.html | WEDDINGS; Anne Motta, Robert Yamins | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/bernard-altshuler-78-expert-on-effects-of-pollutants-on-lungs.html | Bernard Altshuler, 78, Expert On Effects of Pollutants on Lungs | False | By Karen Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/freight-president-arrested-over-shipment-of-pesticide.html | Freight President Arrested Over Shipment of Pesticide | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/t-g-klumpp-94-was-drug-company-and-fda-official.html | T. G. Klumpp, 94; Was Drug Company And F.D.A. Official | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/theater/theater-writing-a-musical-an-offbeat-therapy-for-hiv.html | THEATER; Writing a Musical, an Offbeat Therapy for H.I.V. | False | By Sheryl Gay Stolberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-special-education-is-not-a-scandal-493546.html | Special Education Is Not A Scandal | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-hallock-melvin-w.html | Paid Notice: Deaths HALLOCK, MELVIN W. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/gaslight.html | Gaslight | False | By Ben Macintyre | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/cain-in-oklahoma.html | Cain in Oklahoma | False | By James Polk | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/two-ways-to-skin-a-kat.html | Two Ways to Skin a Kat | False | By Peggy Kaye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/coping-on-the-midnight-shift-target-blue.html | COPING; On the Midnight Shift, Target Blue | False | By Robert Lipsyte | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/investing-it-chameleons-with-conservative-stripes.html | INVESTING IT; Chameleons With Conservative Stripes | False | By Anne Tergesen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/on-language-potus-and-flotus.html | On Language; Potus And Flotus | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/l-a-vote-of-confidence-for-mortimer-levitt-545872.html | A Vote of Confidence For Mortimer Levitt | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-bill-clinton-s-garbage-man-493511.html | Bill Clinton's Garbage Man | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/world-news-briefs-king-sihanouk-despairs-over-events-in-cambodia.html | World News Briefs; King Sihanouk Despairs Over Events in Cambodia | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-brief-rickel-home-centers-will-go-out-of-business.html | IN BRIEF; Rickel Home Centers Will Go Out of Business | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/seminar-offers-advice-in-starting-a-business.html | Seminar Offers Advice in Starting a Business | False | By Penny Singer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/l-ice-cream-jingles-bring-nostalgia-not-anger-564540.html | Ice-Cream Jingles Bring Nostalgia, Not Anger | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/european-council-adopts-accord-on-rights.html | European Council Adopts Accord on Rights | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-horowitz-julius-pop-pop.html | Paid Notice: Deaths HOROWITZ, JULIUS ("POP POP") | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/c-correction-562530.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-study-on-affirmative-action.html | October 5-11; Study on Affirmative Action | False | By Ethan Bronner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/toward-the-end-of-time.html | 'Toward the End of Time' | False | By John Updike | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-new-regime-new-massacres.html | October 5-11; New Regime, New Massacres | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/l-ice-cream-jingles-bring-nostalgia-not-anger-564532.html | Ice-Cream Jingles Bring Nostalgia, Not Anger | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-the-case-against-tipping-493589.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/soapbox-afterschool-meetings.html | SOAPBOX; After-School Meetings | False | By Shirley Russak Wachtel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/gardening-dig-you-must-for-early-spring-lettuce.html | GARDENING; Dig You Must for Early Spring Lettuce | False | By Joan Lee Faust | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/workers-united-debating-union-dues-and-political-don-ts.html | Workers United?; Debating Union Dues and Political Don'ts | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-highbloom-sidney.html | Paid Notice: Deaths HIGHBLOOM, SIDNEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/westchester-guide-516627.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-gail-arrington-shannon-richards.html | WEDDINGS; Gail Arrington, Shannon Richards | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/if-you-re-thinking-living-jersey-city-now-then-place-for-new-beginnings.html | If You're Thinking of Living In/Jersey City; Now as Then, a Place for New Beginnings | False | By Jerry Cheslow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-bumbling-columbia-is-routed-at-home.html | COLLEGE FOOTBALL; Bumbling Columbia Is Routed At Home | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/movies-this-week-428060.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-up-close-parking-meters-picking-up-a-few-iq-points.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Parking Meters Picking Up a Few I.Q. Points | False | By Bernard Stamler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/style-orientation-week.html | Style; Orientation Week | False | By Dana Thomas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/l-traffic-problems-begin-with-us-545376.html | Traffic Problems Begin With Us | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/l-murphy-brown-a-sitcom-is-a-sitcom-527432.html | 'MURPHY BROWN'; A Sitcom Is a Sitcom | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-miss-sample-mr-lineberger.html | WEDDINGS; Miss Sample, Mr. Lineberger | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/investing-with-david-k-schafer-strong-schafer-value.html | INVESTING WITH; David K. Schafer; Strong Schafer Value | False | By Virginia Munger Kahn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-person-a-man-of-particular-passions.html | IN PERSON; A Man of Particular Passions | False | By Andrea Kannapell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/in-the-region-new-jersey-for-tinton-falls-a-vast-continuing-care-complex.html | In the Region/New Jersey; For Tinton Falls, a Vast Continuing-Care Complex | False | By Rachelle Garbarine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/a-look-at-perils-the-internet-poses-to-children.html | A Look at Perils The Internet Poses to Children | False | By John Rather | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-kindergarten-now-or-later.html | October 5-11; Kindergarten, Now or Later? | False | By Karen W. Arenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/the-people-s-raj.html | The People's Raj | False | By John F. Burns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/invisible-north-korea-famine-isn-t-always-what-it-seems.html | Invisible North Korea; Famine Isn't Always What It Seems | False | By Nicholas D. Kristof | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-yassky-bessie.html | Paid Notice: Memorials YASSKY, BESSIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/television-new-life-for-a-pre-o-j-legal-classic.html | TELEVISION; New Life for a (Pre-O. J.) Legal Classic | False | By Warren Berger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/notes-from-the-eagle-s-nest.html | Notes From the Eagle's Nest | False | By Ann Banks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-the-case-against-tipping-493554.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/1-former-police-official-is-evasive-on-his-role-564494.html | Former Police Official Is Evasive on His Role | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/dear-diary-a-day-that-began-at-the-river-ends-in-the-hot-tub.html | DEAR DIARY; A Day That Began at the River Ends in the Hot Tub | False | By Andrea Kannapell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-lee-estelle-nee-kiefer.html | Paid Notice: Deaths LEE, ESTELLE (NEE KIEFER) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/taking-the-children-anyone-come-across-mars-by-any-chance.html | TAKING THE CHILDREN; Anyone Come Across Mars by Any Chance? | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-stewart-edward-jr.html | Paid Notice: Memorials STEWART, EDWARD, JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/cassini-spacecraft-nears-liftoff-but-critics-object-to-its-risks.html | Cassini Spacecraft Nears Liftoff, but Critics Object to its Risks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-jennifer-jenkins-morgan-grove.html | WEDDINGS; Jennifer Jenkins, Morgan Grove | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-jennifer-loveman-gregory-manthei.html | WEDDINGS; Jennifer Loveman, Gregory Manthei | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/thy-neighbor-as-thyself.html | Thy Neighbor as Thyself | False | By Susan Zuccotti | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/white-house-tape-crews-at-eye-of-storm.html | White House Tape Crews at Eye of Storm | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/jersey-unaccustomed-as-i-am-to-mudslinging.html | JERSEY; 'Unaccustomed as I Am to Mudslinging. . . ' | False | By Joe Sharkey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-ms-henning-and-dr-brock.html | WEDDINGS; Ms. Henning And Dr. Brock | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/us/golf-is-carving-a-place-in-colorado-s-ski-country.html | Golf Is Carving a Place in Colorado's Ski Country | False | By James Brooke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/funds-watch-portfolio-prescriptions.html | FUNDS WATCH; Portfolio Prescriptions | False | By Carole Gould | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pro-football-the-giants-agree-their-new-on-field-leader-is-one-cool-customer.html | PRO FOOTBALL; The Giants Agree: Their New On-Field Leader Is One Cool Customer | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/chafing-faiths-in-russia-s-onion-dome.html | Chafing Faiths in Russia's Onion Dome | False | By Michael R. Gordon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-price-sylvia.html | Paid Notice: Deaths PRICE, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-lisa-cartafalsa-thomas-takoudes.html | WEDDINGS; Lisa Cartafalsa, Thomas Takoudes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-lynnette-blevins-douglas-hettrick.html | WEDDINGS; Lynnette Blevins, Douglas Hettrick | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/a-journalist-s-nonfiction-reads-like-a-novel.html | A Journalist's Nonfiction Reads Like a Novel | False | By Vivien Kellerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-upper-west-side-comedy-nights-at-the-thalia-it-s-no-joke.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Comedy Nights At the Thalia? It's No Joke | False | By Jane H. Li | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-palen-david.html | Paid Notice: Memorials PALEN, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/college-football-lsu-proves-gators-vulnerable-after-all.html | COLLEGE FOOTBALL; L.S.U. Proves Gators Vulnerable After All | False | By Joe Drape | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-slavik-william.html | Paid Notice: Deaths SLAVIK, WILLIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/pro-football-jets-are-pleased-that-green-is-thinking-like-a-safety-first.html | PRO FOOTBALL; Jets Are Pleased That Green Is Thinking Like a Safety First | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/on-the-map-old-new-jersey-had-its-farms-and-they-are-preserved-here.html | ON THE MAP; Old New Jersey Had Its Farms, and They Are Preserved Here | False | By Karen Demasters | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/the-high-courts-20yearold-mistake.html | The High Court's 20-Year-Old Mistake | False | By Scott Turow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/atlantic-city-half-marathon-man.html | ATLANTIC CITY; Half-Marathon Man | False | By Bill Kent | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-partitioning-bosnia-rewards-ethnic-cleansing-srebrenica-s-muslims-576735.html | Partitioning Bosnia Rewards Ethnic Cleansing; Srebrenica's Muslims | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/dance-the-flame-of-flamenco-keeps-alive-a-tradition.html | DANCE; The 'Flame of Flamenco' Keeps Alive a Tradition | False | By Valerie Gladstone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/archives/unpacking-and-repacking-with-lifes-a-ball-dress-for-it.html | UNPACKING (AND REPACKING) WITH; Life's a Ball: Dress for It | True | By Parker Posey | | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/college-group-to-offer-a-series-of-six-plays.html | College Group to Offer A Series of Six Plays | False | By Roberta Harshenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/new-yorkers-co-sitting-pretty-again.html | NEW YORKERS & CO.; Sitting Pretty Again | False | By Eugenia Bone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/l-no-saints-allowed-413798.html | No Saints Allowed | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-lower-east-side-have-guitar-will-picket.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Have Guitar, Will Picket | False | By Erin St. John Kelly | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/adultery-s-double-standard.html | Adultery's Double Standard | False | By Katie Roiphe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/westport-loses-its-radio-station.html | Westport Loses Its Radio Station | False | By Jack Cavanaugh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-kalifornia-dreamin.html | PULSE; 'Kalifornia' Dreamin' | False | By John Hyland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-gabrielle-mason-alan-cohen.html | WEDDINGS; Gabrielle Mason, Alan Cohen | False | By David Murray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-fiction-413569.html | Books in Brief: Fiction | False | By David Murray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/automobiles/behind-wheel-mercedes-benz-ml320-star-sport-utilities-suddenly-3-pointed.html | BEHIND THE WHEEL/Mercedes-Benz ML320; Star of Sport Utilities Is Suddenly 3-Pointed | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/neighborhood-report-new-york-up-close-a-fresh-round-in-bar-wars.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Fresh Round in Bar Wars | False | By Bernard Stamler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-sullivan-richard-j.html | Paid Notice: Memorials SULLIVAN, RICHARD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/broadcasting-espn-host-arrested.html | BROADCASTING; ESPN Host Arrested | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/outdoors-wildlife-in-some-unlikely-places.html | OUTDOORS; Wildlife in Some Unlikely Places | False | By Pete Bodo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/our-towns-working-girls-keep-finding-a-way-back.html | Our Towns; Working Girls Keep Finding A Way Back | False | By Evelyn Nieves | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/l-a-lobsterman-s-view-of-nitrogen-cutting-545406.html | A Lobsterman's View Of Nitrogen Cutting | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/the-decade-that-won-t-go-away.html | The Decade That Won't Go Away | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/hit-parade-the-harsh-logic-of-assassination.html | Hit Parade; The Harsh Logic Of Assassination | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-camp-jack.html | Paid Notice: Deaths CAMP, JACK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/in-the-region-long-island-spec-houses-serve-the-impatient-with-deep-pockets.html | In the Region/Long Island; Spec Houses Serve the Impatient With Deep Pockets | False | By Diana Shaman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/time-was-on-their-side.html | Time Was on Their Side | False | By Bruce Mccall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-the-nobel-gets-under-some-skins.html | October 5-11; The Nobel Gets Under Some Skins | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/food-love-italian-style.html | Food; Love, Italian Style | False | By Molly O'Neill | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-goldberg-bertrand.html | Paid Notice: Deaths GOLDBERG, BERTRAND | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/funds-for-court-design-approved.html | Funds for Court Design Approved | False | By Donna Greene | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-frank-aaron-s.html | Paid Notice: Deaths FRANK, AARON S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-renee-estevez-jason-federico.html | WEDDINGS; Renee Estevez, Jason Federico | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/new-york-naturalist-fledglings-at-play-in-first-rite-of-season.html | NEW YORK NATURALIST; Fledglings at Play In First Rite of Season | False | By Bob Morris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-special-education-is-not-a-scandal-493520.html | Special Education Is Not A Scandal | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/sports-times-owners-coaches-promise-keepers-today-s-new-sports-order.html | Sports of The Times; Of Owners, Coaches, Promise Keepers and Today's New Sports Order | False | By Robert Lipsyte | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/l-local-radio-can-succeed-545856.html | Local Radio Can Succeed | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-bill-clinton-s-garbage-man-493503.html | Bill Clinton's Garbage Man | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/l-zen-and-the-beat-way-413801.html | 'Zen and the Beat Way' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/whip-deflation-now-two-cheers-for-inflation-given-the-alternative.html | Whip Deflation Now?; Two Cheers for Inflation, Given the Alternative | False | By Louis Uchitelle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/travel/frugal-traveler-mellowing-on-a-canadian-isle.html | FRUGAL TRAVELER; Mellowing on a Canadian Isle | False | By Susan Spano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/the-view-from-norwich-a-new-beginning-for-an-old-port-city.html | The View From: Norwich; A New Beginning For an Old Port City | False | By Stacey Stowe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/appearances-the-peace-process.html | Appearances; The Peace Process | False | By Mary Tannen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/festival-to-stress-water-as-lifeline.html | Festival to Stress Water as Lifeline | False | By Merri Rosenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/league-championship-series-catcher-for-marlins-is-always-at-the-ready.html | LEAGUE CHAMPIONSHIP SERIES; Catcher for Marlins Is Always at the Ready | False | By Charlie Nobles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/ideas-trends-maybe-a-bankrupt-nation-isn-t-the-worst-thing-in-the-world.html | Ideas & Trends; Maybe a Bankrupt Nation Isn't The Worst Thing in the World | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/theater-welcoming-place-for-stone-carver.html | THEATER; Welcoming Place for 'Stone Carver' | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/l-why-does-recruiting-post-use-times-sq-rent-free-564524.html | Why Does Recruiting Post Use Times Sq. Rent-Free? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-frances-nuelle-daniel-mummery.html | WEDDINGS; Frances Nuelle, Daniel Mummery | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/cuba-s-communists-peer-ahead-then-opt-to-march-in-place.html | Cuba's Communists Peer Ahead, Then Opt to March in Place | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction-beauty-and-truth-in-boston.html | Books in Brief: Nonfiction; Beauty and Truth in Boston | False | By Robin Lippincott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/david-gill-69-dies-a-restorer-of-films-from-the-silent-era.html | David Gill, 69, Dies; A Restorer of Films From the Silent Era | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/home-clinic-checking-and-repairing-the-roof.html | HOME CLINIC; Checking and Repairing the Roof | False | By Edward R. Lipinski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/the-high-cost-of-owning.html | The High Cost of Owning | False | By Louis Uchitelle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-miss-yellowkes-mr-kennedy.html | WEDDINGS; Miss Yellowkes, Mr. Kennedy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/votes-in-congress-572497.html | Votes in Congress | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/spotlight-one-by-one.html | SPOTLIGHT; One By One | False | By Howard Thompson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/film-the-innocent-approach-to-an-adult-opus.html | FILM; The Innocent Approach to an Adult Opus | False | By Margy Rochlin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/abuse-case-leaves-2-adopted-girls-in-limbo.html | Abuse Case Leaves 2 Adopted Girls in Limbo | False | By Katharine Q. Seelye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-goldman-trudy.html | Paid Notice: Deaths GOLDMAN, TRUDY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-more-than-one-science-556270.html | More Than One Science | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/l-what-about-the-middle-class-512443.html | What About The Middle Class? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/magazine/l-no-pix-no-di-493600.html | No Pix, No Di | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/tv/signoff-a-star-studies-the-stars.html | SIGNOFF; A Star Studies the Stars | False | By John Noble Wilford | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/benefits-549738.html | BENEFITS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/the-world-recalling-che-the-man-but-not-his-revolution.html | The World; Recalling Che, the Man, But Not His Revolution | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/books-in-brief-nonfiction-413534.html | Books in Brief: Nonfiction | False | By David Kaufman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/october-5-11-a-pill-and-a-pucker.html | October 5-11; A Pill and a Pucker | False | By Abigail Zuger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/for-family-tax-shelter-the-rules-have-changed.html | For Family (Tax) Shelter, The Rules Have Changed | False | By Jay Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/your-home-hiring-a-cleaning-service.html | YOUR HOME; Hiring A Cleaning Service | False | By Jay Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/backtalk-longing-for-the-browns-in-a-tale-of-two-cities.html | Backtalk; Longing for the Browns In a Tale of Two Cities | False | By Fay Vincent | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/news-summary-575950.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/pulse-now-the-anti-barbie.html | PULSE; Now, the Anti-Barbie | False | By Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/weekinreview/eye-on-the-nobel-they-should-give-a-prize-for-ambition.html | Eye on the Nobel; They Should Give A Prize for Ambition | False | By Gina Kolata | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/interviewer-builds-life-in-katonah.html | Interviewer Builds Life in Katonah | False | By Cynthia Magriel Wetzler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-greene-stuart-alan.html | Paid Notice: Deaths GREENE, STUART ALAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/volunteer-heads-gala-to-fight-alzheimer-s.html | Volunteer Heads Gala to Fight Alzheimer's | False | By Lynne Ames | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/style/weddings-cynthia-carey-aw-schwartz-jr.html | WEDDINGS; Cynthia Carey, A.W. Schwartz Jr. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/opinion/l-partitioning-bosnia-rewards-ethnic-cleansing-576719.html | Partitioning Bosnia Rewards Ethnic Cleansing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/also-inside-548170.html | ALSO INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-memorials-ross-michael.html | Paid Notice: Memorials ROSS, MICHAEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-murray-george-alexander.html | Paid Notice: Deaths MURRAY, GEORGE ALEXANDER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/soapbox-committed-to-protect.html | SOAPBOX; Committed to Protect | False | By Michelle Ruess | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-fitzgerald-william-e.html | Paid Notice: Deaths FITZGERALD, WILLIAM E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/business/market-timing.html | MARKET TIMING | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/community-the-cranberry-festival-will-go-on-so-will-the-lawsuit.html | COMMUNITY; The Cranberry Festival Will Go On; So Will the Lawsuit | False | By Bill Kent | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-chapin-harold.html | Paid Notice: Deaths CHAPIN, HAROLD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/sports/cycling-preseason.html | CYCLING: PRESEASON | False | By Samuel Abt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/connecting-hartford-and-its-neighbors.html | Connecting Hartford and Its Neighbors | False | By Stephen L. Purdy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/inside-577847.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/playing-in-the-neighborhood-537667.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/art-some-luminous-surfaces-and-2-asian-survey-shows.html | ART; Some Luminous Surfaces And 2 Asian Survey Shows | False | By Helen A. Harrison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/world/search-for-libyan-s-fate-leaves-wife-in-disbelief.html | Search for Libyan's Fate Leaves Wife in Disbelief | False | By Youssef M. Ibrahim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/realestate/postings-walking-tour-next-saturday-brownstones-of-bed-stuy.html | POSTINGS: Walking Tour Next Saturday; Brownstones Of Bed-Stuy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/arts/classical-music-after-years-on-the-fast-track-a-career-at-a-crossroads.html | CLASSICAL MUSIC; After Years on the Fast Track, A Career at a Crossroads | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/books/security-risk.html | Security Risk | False | By A. O. Scott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/in-brief-new-jersey-healthy-for-all-aiming-at-health-of-the-elderly.html | IN BRIEF; New Jersey, Healthy for All, Aiming at Health of the Elderly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/movies/beyond-sex-and-violence-back-to-a-place-like-home.html | Beyond Sex and Violence, Back to a Place Like Home | False | By Stephen Farber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/classified/paid-notice-deaths-goldstein-rose.html | Paid Notice: Deaths GOLDSTEIN, ROSE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/photography-images-that-reveal-how-atlantic-city-got-its-name.html | PHOTOGRAPHY; Images That Reveal How Atlantic City Got Its Name | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-12 | 1997-10-12 | https://www.nytimes.com/1997/10/12/nyregion/about-long-island-deborah-norville-on-the-rebound.html | ABOUT LONG ISLAND; Deborah Norville on the Rebound | False | By Diane Ketcham | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/a-perilous-pause-on-nuclear-cuts.html | A Perilous Pause on Nuclear Cuts | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/bus-door-fails-throwing-rider-onto-highway.html | Bus Door Fails, Throwing Rider Onto Highway | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-fine-levied-in-phone-scheme.html | NEW JERSEY DAILY BRIEFING; Fine Levied in Phone Scheme | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/dance-review-two-who-tried-hard-but-failed-to-connect.html | DANCE REVIEW; Two Who Tried Hard But Failed To Connect | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/metro-news-briefs-new-york-suspect-is-arrested-after-turning-to-police.html | METRO NEWS BRIEFS: NEW YORK; Suspect Is Arrested After Turning to Police | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/a-growing-clash-of-visions-at-the-los-angeles-times.html | A Growing Clash of Visions At The Los Angeles Times | False | By James Sterngold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/IHT-1922-spies-arrested-in-our-pages100-75-and-50-years-ago.html | 1922: Spies Arrested : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-bates-gets-accounts-from-carter-wallace.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates Gets Accounts From Carter-Wallace | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/world/in-venezuela-clinton-promotes-hemisphere-trade-zone.html | In Venezuela, Clinton Promotes Hemisphere Trade Zone | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-climate-change-imposes-heavy-financial-cost-586285.html | Climate Change Imposes Heavy Financial Cost | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-car-thefts-decline-in-newark.html | NEW JERSEY DAILY BRIEFING; Car Thefts Decline in Newark | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/dance-review-secrets-of-a-bit-of-fabric-on-the-floor.html | DANCE REVIEW; Secrets of a Bit of Fabric on the Floor | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-stein-irwin-spike.html | Paid Notice: Deaths STEIN, IRWIN "SPIKE" | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-stewart-virginia-m.html | Paid Notice: Deaths STEWART, VIRGINIA M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/metro-news-briefs-new-york-driver-of-runaway-bus-released-from-hospital.html | METRO NEWS BRIEFS: NEW YORK; Driver of Runaway Bus Released From Hospital | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/c-corrections-587443.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/plus-running-slattery-sets-sets-pace.html | PLUS: RUNNING; Slattery Sets Pace | False | By Marc Bloom | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/pro-football-extra-points-kicker-pressed-into-extra-duty.html | PRO FOOTBALL: EXTRA POINTS; Kicker Pressed Into Extra Duty | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/national-news-briefs-seventh-astronaut-to-be-last-american-on-mir.html | National News Briefs; Seventh Astronaut to Be Last American on Mir | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/pop-review-love-and-lust-the-down-home-way.html | POP REVIEW; Love and Lust, the Down-Home Way | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/movies/bad-guys-good-guys-journalists-in-the-movies.html | Bad Guys, Good Guys: Journalists in the Movies | False | By Bernard Weinraub | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-transport-project-aims-to-alleviate-congestion-a-new-way-across-town.html | Transport Project Aims To Alleviate Congestion : A New Way Across Town | False | By Digby Larner, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-tatkon-carol-clark.html | Paid Notice: Deaths TATKON, CAROL CLARK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-phelps-group-buys-cohen-johnson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Phelps Group Buys Cohen/Johnson | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-friedman-sam.html | Paid Notice: Deaths FRIEDMAN, SAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-census-bureau-names-five-ad-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Census Bureau Names Five Ad Agencies | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/a-private-eye-as-writers-despair-book-chains-can-only-exult.html | A Private Eye; As Writers Despair, Book Chains Can Only Exult | False | By Kennedy Fraser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/IHT-for-a-strategy-against-forest-fires.html | For a Strategy Against Forest Fires | False | By Agus Purnomo, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/editorial-observer-the-beleaguered-department-of-justice.html | Editorial Observer; The Beleaguered Department of Justice | False | By Philip Taubman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/sports-of-the-times-reconstructed-jets-expose-their-own-weaknesses.html | Sports of The Times; Reconstructed Jets Expose Their Own Weaknesses | False | By Dave Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/c-corrections-587451.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/worldbusiness/IHT-spread-of-web-sites-allows-access-to-markets-and.html | Spread of Web Sites Allows Access to Markets and Governments / CYBERSCAPE : Asia's Currency Crisis ‎‎Â¸Â® On-Line | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/sharpton-and-messinger-seal-awkward-political-alliance.html | Sharpton and Messinger Seal Awkward Political Alliance | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/queens-council-incumbent-once-critic-is-now-criticized.html | Queens Council Incumbent, Once Critic, Is Now Criticized | False | By Jonathan P. Hicks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/c-corrections-587486.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/pro-football-the-new-jets-rolling-along-hit-an-old-bump-marino.html | PRO FOOTBALL; The New Jets, Rolling Along, Hit an Old Bump: Marino | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/dividend-meetings-581690.html | Dividend Meetings | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/chronicle-587230.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-sorry-about-the-cannons.html | NEW JERSEY DAILY BRIEFING; Sorry About the Cannons | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-york-harbor-steps-up-share-of-cargo-traffic.html | New York Harbor Steps Up Share of Cargo Traffic | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-finetuning-clarinet-production.html | Fine-tuning Clarinet Production | | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/c-correction-monitoring-the-fumes-587877.html | Correction: Monitoring the Fumes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-climate-change-imposes-heavy-financial-cost-lazy-man-s-economics-586331.html | Climate Change Imposes Heavy Financial Cost; Lazy Man's Economics | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/chinese-village-swells-with-pride-as-washington-governor-seeks-his-roots.html | Chinese Village Swells With Pride as Washington Governor Seeks His Roots on a Pilgrimage | False | By Rachel Zimmerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/basketball-nba-preseason-spurs-seeing-double.html | BASKETBALL: N.B.A. PRESEASON; Spurs Seeing Double | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-fat-can-be-good-578770.html | Fat Can Be Good | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/metro-matters-in-this-race-being-pretty-isn-t-the-point.html | Metro Matters; In This Race, Being Pretty Isn't the Point | False | By Elizabeth Kolbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-shevlin-leonore-nee-keyes.html | Paid Notice: Deaths SHEVLIN, LEONORE (NEE KEYES) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/more-geek-less-chic-after-tryout-microsoft-hip-gives-way-really-useful.html | More Geek, Less Chic; After a Tryout at Microsoft, the Hip Gives Way to the Really Useful | False | By Amy Harmon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/of-megatrends-and-giveaways-some-thoughts-and-regrets-of-chairman-hundt.html | Of Megatrends and Giveaways: Some Thoughts and Regrets of Chairman Hundt | False | By Lawrie Mifflin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/sports-of-the-times-just-more-weird-tales-from-the-post-season.html | Sports of The Times; Just More Weird Tales From the Post-Season | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-climate-change-imposes-heavy-financial-cost-big-oil-wins-again-586315.html | Climate Change Imposes Heavy Financial Cost; Big Oil Wins Again | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/news-summary-586439.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-cause-of-plane-crash-sought.html | NEW JERSEY DAILY BRIEFING; Cause of Plane Crash Sought | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/mr-gates-goes-to-moscow.html | Mr. Gates Goes to Moscow | False | BY Marina Lakhman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/IHT-1897-klondike-plan-in-our-pages100-75-and-50-years-ago.html | 1897: Klondike Plan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/technology-connections-enthusiastic-give-take-about-literary-classics-line-salon.html | TECHNOLOGY: CONNECTIONS; Enthusiastic give-and-take about literary classics in an on-line salon. | False | By Edward Rothstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/news/american-topics-bottling-moose-drool-can-get-you-into-trouble.html | AMERICAN TOPICS : Bottling Moose Drool Can Get You Into Trouble | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/media-business-advertising-major-force-marketing-college-students-steps-up-its.html | THE MEDIA BUSINESS: ADVERTISING; A major force in marketing to college students steps up its activities on the Internet. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-berger-jane-l.html | Paid Notice: Deaths BERGER, JANE L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-kaufman-robert-f.html | Paid Notice: Deaths KAUFMAN, ROBERT F. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/offerings-set-for-equities-during-week.html | Offerings Set For Equities During Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-poor-nations-face-economic-enslavement-mahathir-says.html | Poor Nations Face Economic Enslavement, Mahathir Says | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-libel-typecasting-581372.html | Libel Typecasting | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-accounts-586528.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/lott-champion-money-raiser-still-champions-rules-of-game.html | Lott, Champion Money-Raiser, Still Champions Rules of Game | False | By Jill Abramson With Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-scarola-theresa-t.html | Paid Notice: Deaths SCAROLA, THERESA T. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-all-abroad-a-surge-in-expatriate-americans.html | All Abroad! A Surge in Expatriate Americans | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/market-place-an-investment-analyst-s-battle-with-woolworth.html | Market Place; An investment analyst's battle with Woolworth. | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-katowitz-harry.html | Paid Notice: Deaths KATOWITZ, HARRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/nhl-roundup-messier-treads-softly-on-old-pals.html | N.H.L.: ROUNDUP; Messier Treads Softly on Old Pals | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/utah-is-warming-up-to-newest-monument.html | Utah Is Warming Up To Newest Monument | False | By James Brooke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/business-digest-583804.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-genetos-steve.html | Paid Notice: Deaths GENETOS, STEVE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-simon-joseph-h.html | Paid Notice: Deaths SIMON, JOSEPH H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/on-baseball-bonilla-ends-misery-prolonging-maddux-s.html | ON BASEBALL; Bonilla Ends Misery, Prolonging Maddux's | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/metro-news-briefs-new-jersey-police-identify-victims-in-fatal-airplane-crash.html | METRO NEWS BRIEFS: NEW JERSEY; Police Identify Victims In Fatal Airplane Crash | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/inside-586609.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/first-fix-nafta.html | First, Fix Nafta | False | By Michael J. Stuart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/taking-in-the-sites-echoes-of-mideast-conflict-on-line.html | Taking In the Sites; Echoes of Mideast Conflict on Line | False | By Youssef M. Ibrahim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/abroad-at-home-medicine-and-politics.html | Abroad at Home; Medicine and Politics | False | By Anthony Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/pride-and-privacy-are-submerged-in-workfare-evaluation.html | Pride and Privacy Are Submerged in Workfare Evaluation | False | By Joe Sexton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-before-cuba-crisis-a-not-so-cool-jfk-586358.html | Before Cuba Crisis, A Not-So-Cool J.F.K. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/chronicle-587257.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-wpp-unit-shuffles-top-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Unit Shuffles Top Management | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/worldbusiness/IHT-in-face-of-hostility-and-questions-paris-defends.html | In Face of Hostility and Questions, Paris Defends Plan on Work Hours | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-taubenblatt-deborah.html | Paid Notice: Deaths TAUBENBLATT, DEBORAH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-can-he-get-a-deal-from-business-and-labor-jospins-method-put-to-test.html | Can He Get a Deal From Business and Labor?: Jospin's Method Put to Test | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/pro-football-marino-continues-mastery-of-the-jets.html | PRO FOOTBALL; Marino Continues Mastery Of the Jets | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/league-championship-series-outside-chance-hernandez-s-15-strikeouts-put-marlins.html | LEAGUE CHAMPIONSHIP SERIES; An Outside Chance: Hernandez's 15 Strikeouts Put the Marlins in Control | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/IHT-frenchman-wins-world-title-brochard-breezes-in-as-king-of-the-road.html | Frenchman Wins World Title : Brochard Breezes In As King of the Road | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/c-correction-monitoring-the-fumes-658650.html | Correction: Monitoring the Fumes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/world/a-war-of-numbers-emerges-over-cost-of-enlarging-nato.html | A WAR OF NUMBERS EMERGES OVER COST OF ENLARGING NATO | False | By Steven Erlanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/collision-kills-grandmother-and-child.html | Collision Kills Grandmother And Child | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/crowded-out-of-school.html | Crowded Out of School | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/economic-calendar.html | Economic Calendar | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/anxiety-at-the-star-tribune.html | Anxiety at The Star Tribune | False | By Iver Peterson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/small-schools-face-limits-on-autonomy.html | Small Schools Face Limits On Autonomy | False | By Anemona Hartocollis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/quotation-of-the-day-585769.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/movies/this-week.html | THIS WEEK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/wes-gallagher-86-president-and-general-manager-of-ap.html | Wes Gallagher, 86, President And General Manager of A.P. | False | By Eric Pace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/world/jean-pasqualini-dies-at-71-told-of-china-s-penal-horrors.html | Jean Pasqualini Dies at 71; Told of China's Penal Horrors | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/c-corrections-587460.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/c-corrections-587478.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-american-topics-bottling-moose-drool-can-get-you-into-trouble.html | AMERICAN TOPICS : Bottling Moose Drool Can Get You Into Trouble | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-what-makes-a-doctor-558079.html | What Makes a Doctor? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-rogers-barry-r.html | Paid Notice: Deaths ROGERS, BARRY R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-banks-offer-discount-loans.html | NEW JERSEY DAILY BRIEFING; Banks Offer Discount Loans | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/money-becomes-electric.html | Money Becomes Electric | False | By James Buchan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/news/transport-project-aims-to-alleviate-congestion-a-new-way-across-town.html | Transport Project Aims To Alleviate Congestion : A New Way Across Town | False | By Digby Larner, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/governor-s-race-tightens-2-polls-suggest.html | Governor's Race Tightens, 2 Polls Suggest | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/world/teheran-journal-who-says-there-s-no-fun-in-an-islamic-republic.html | Teheran Journal; Who Says There's No Fun in an Islamic Republic? | False | By Douglas Jehl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/she-smoked-and-he-sued-she-quit-and-they-both-won.html | She Smoked and He Sued; She Quit and They Both Won | False | By Dirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-a-global-odd-couple-at-the-table.html | A Global Odd Couple at the Table | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/music-review-improvising-at-the-piano-and-creating-a-narrative.html | MUSIC REVIEW; Improvising at the Piano And Creating a Narrative | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/struggle-over-gun-control-laws-shifts-to-states-and-tests-nra.html | Struggle Over Gun Control Laws Shifts to States and Tests N.R.A. | False | By Timothy Egan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/sports-of-the-times-giant-offensive-line-has-its-way.html | Sports of The Times; Giant Offensive Line Has Its Way | False | By William C. Rhoden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-lerner-robert.html | Paid Notice: Deaths LERNER, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/aaron-d-wyner-58-helped-speed-data-around-the-globe.html | Aaron D. Wyner, 58; Helped Speed Data Around the Globe | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/world/fighting-outlasts-defeat-of-mobutu.html | FIGHTING OUTLASTS DEFEAT OF MOBUTU | False | By James C. McKinley Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/on-baseball-where-there-s-grissom-there-s-usually-a-rally.html | ON BASEBALL; Where There's Grissom, There's Usually a Rally | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/books/books-of-the-times-recalling-passions-of-childhood-play-by-play.html | BOOKS OF THE TIMES; Recalling Passions of Childhood, Play by Play | False | By Christopher Lehmann-Haupt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/columbus-day.html | Columbus Day | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/league-championship-series-game-3-scorer-makes-change.html | LEAGUE CHAMPIONSHIP SERIES; Game 3 Scorer Makes Change | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-car-pooling-advantage-555100.html | Car-Pooling Advantage | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/IHT-1947-eva-peron-case-in-our-pages100-75-and-50-years-ago.html | 1947: Eva Peron Case : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | | | | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-hirschtritt-jack.html | Paid Notice: Deaths HIRSCHTRITT, JACK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/plus-yacht-racing-2-boats-overtake-whitbread-leader.html | PLUS: YACHT RACING; 2 Boats Overtake Whitbread Leader | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/on-college-football-amid-figures-finest-of-feelings.html | ON COLLEGE FOOTBALL; Amid Figures, Finest of Feelings | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/movies/an-irreverent-director-advises-reverent-fans.html | An Irreverent Director Advises Reverent Fans | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/worldbusiness/IHT-rate-riddle-did-germany-fire-a-single-shot-or-open.html | Rate Riddle: Did Germany Fire a Single Shot or Open a Campaign? | False | By Carl Gewirtz, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/IHT-qa-silvio-berlusconi-opposition-leader-on-italys-crisis.html | Q&A / Silvio Berlusconi : Opposition Leader on Italy's Crisis | False | By Alan Friedman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/pro-football-new-blend-on-offense-gives-giants-3-game-streak.html | PRO FOOTBALL; New Blend On Offense Gives Giants 3-Game Streak | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-la-difference-takes-getting-used-to-when-french-buy-us-firms-over-there.html | 'La Différence' Takes Getting Used to When French Buy U.S. Firms : Over There, the Cash Is Always Greener | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/metro-news-briefs-new-jersey-donations-enable-police-to-revive-gun-buybacks.html | METRO NEWS BRIEFS: NEW JERSEY; Donations Enable Police To Revive Gun Buybacks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/campaign-stop-views-from-the-neighborhoods-safe-and-satisfied-in-whitestone.html | CAMPAIGN STOP; Views From the Neighborhoods; Safe and Satisfied in Whitestone | False | By Alan Finder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/military-is-neutral-as-majors-fight-over-children.html | Military Is Neutral as Majors Fight Over Children | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/world/wave-of-bombings-stops-in-cuba-but-tensions-persist.html | Wave of Bombings Stops in Cuba but Tensions Persist | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/pro-football-extra-points-young-s-leaving-is-still-a-rumor.html | PRO FOOTBALL; EXTRA POINTS ; Young's Leaving Is Still a Rumor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-before-cuba-crisis-a-not-so-cool-jfk-586340.html | Before Cuba Crisis, A Not-So-Cool J.F.K. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/media-publishing-book-jacket-blurbs-are-definition-shameless-want-attention-pan.html | MEDIA: PUBLISHING; Book jacket blurbs are, by definition, shameless. Want attention? Pan your own author. | False | By Doreen Carvajal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/bat-industries-in-merger-talks-with-the-zurich-group.html | B.A.T. Industries in Merger Talks With the Zurich Group | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-climate-change-imposes-heavy-financial-cost-mexican-auto-controls-586307.html | Climate Change Imposes Heavy Financial Cost; Mexican Auto Controls | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/IHT-germans-and-dutch-win-without-genius.html | Germans and Dutch Win Without Genius | False | By Ian Thomsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/news/finetuning-clarinet-production.html | Fine-tuning Clarinet Production | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/on-pro-football-dolphins-have-style-nouveau-nfc-east.html | ON PRO FOOTBALL; Dolphins Have Style: Nouveau N.F.C. East | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/little-independent-oversight.html | Little Independent Oversight | False | By Joe Sexton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-van-rensselaer-georgina-lawrence-wells.html | Paid Notice: Deaths VAN RENSSELAER, GEORGINA LAWRENCE WELLS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/william-hartman-78-influenced-sex-research.html | William Hartman, 78, Influenced Sex Research | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/plus-equestrian-bass-captures-pennsylvania-show.html | PLUS: EQUESTRIAN; Bass Captures Pennsylvania Show | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-the-gamble-over-a-shorter-workweek.html | The Gamble Over a Shorter Workweek | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/league-championship-series-another-strange-night-cleveland-indians-take-command.html | LEAGUE CHAMPIONSHIP SERIES; Another Strange Night in Cleveland as the Indians Take Command | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/music-review-discovering-there-s-color-in-shades-of-gray-on-gray.html | MUSIC REVIEW; Discovering There's Color In Shades of Gray on Gray | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/world/union-vote-in-mexico-illustrates-abuses.html | Union Vote In Mexico Illustrates Abuses | False | By Sam Dillon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-memorials-la-pidus-gertrude.html | Paid Notice: Memorials LA PIDUS, GERTRUDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/albert-blumberg-91-philosopher-and-communist.html | Albert Blumberg, 91, Philosopher and Communist | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/butler-passer-sets-a-record.html | Butler Passer Sets a Record | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/bond-issues-scheduled-for-the-week-ahead.html | Bond Issues Scheduled for the Week Ahead | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/1997-baseball-playoffs.html | 1997 BASEBALL PLAYOFFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/nfl-week-7-yesterday-s-games-patriots-bounce-back-with-a-bang-or-two.html | N.F.L. WEEK 7: YESTERDAY'S GAMES; Patriots Bounce Back With a Bang or Two | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/plus-horse-racing-instant-friendship-wins-the-empire.html | PLUS: HORSE RACING; Instant Friendship Wins the Empire | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/books/a-shrine-to-books-past-clings-to-independence.html | A Shrine to Books Past Clings to Independence | False | By Dinitia Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-goldberg-rose.html | Paid Notice: Deaths GOLDBERG, ROSE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/television-review-humankind-s-3000-years-of-prowling-the-universe.html | TELEVISION REVIEW; Humankind's 3,000 Years Of Prowling the Universe | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/cycling-world-road-championship-a-stylish-triumph-for-france-s-brochard.html | CYCLING: WORLD ROAD CHAMPIONSHIP; A Stylish Triumph For France's Brochard | False | By Samuel Abt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/college-football-trinity-topples-tufts-13-3.html | COLLEGE FOOTBALL; Trinity Topples Tufts, 13-3 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/us/white-house-to-release-more-tapes.html | White House to Release More Tapes | False | By Stephen Labaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/theater/theater-review-chekhov-with-pratfalls-as-a-symbol-of-russia.html | THEATER REVIEW; Chekhov With Pratfalls, as a Symbol of Russia | False | By Ben Brantley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-donations-save-gun-program.html | NEW JERSEY DAILY BRIEFING; Donations Save Gun Program | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-climate-change-imposes-heavy-financial-cost-try-a-carbon-tax-586293.html | Climate Change Imposes Heavy Financial Cost; Try a Carbon Tax | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/dance-review-flying-high-from-flamenco-to-jazz.html | DANCE REVIEW; Flying High, From Flamenco to Jazz | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/bridge-foolish-contract-can-work.html | Bridge; Foolish Contract Can Work | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/IHT-american-topics-90487744038.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/c-corrections-587516.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/new-jersey-daily-briefing-commercial-construction-up.html | NEW JERSEY DAILY BRIEFING; Commercial Construction Up | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-waller-jess.html | Paid Notice: Deaths WALLER, JESS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/c-corrections-587494.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-rosenbaum-walter.html | Paid Notice: Deaths ROSENBAUM, WALTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/foreign-affairs-madeleine-bill.html | Foreign Affairs ; Madeleine & Bill | False | By Thomas L. Friedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/worldcom-fancies-itself-muffler-of-the-local-bells.html | Worldcom Fancies Itself Muffler of the Local Bells | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/worldbusiness/IHT-thai-bank-reformer-quits-over-politics.html | Thai Bank Reformer Quits Over Politics | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/arts/study-links-drop-in-support-to-elitist-attitude-in-the-arts.html | Study Links Drop in Support To Elitist Attitude in the Arts | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-baxter-lorraine-s.html | Paid Notice: Deaths BAXTER, LORRAINE S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/wall-st-firms-weigh-video-web-link.html | Wall St. Firms Weigh Video-Web Link | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/high-tech-eavesdropping-raises-new-questions-on-personal-privacy.html | High-Tech Eavesdropping Raises New Questions on Personal Privacy | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/basketball-new-england-wins-abl-opener.html | BASKETBALL; New England Wins A.B.L. Opener | False | By Jack Cavanaugh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/sports/IHT-england-battles-italy-to-a-cup-draw.html | England Battles Italy to a Cup Draw | False | By Peter Berlin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/opinion/l-climate-change-imposes-heavy-financial-cost-fuel-cell-and-emissions-586323.html | Climate Change Imposes Heavy Financial Cost; Fuel Cell and Emissions | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/icg-reported-near-a-deal-for-netcom.html | ICG Reported Near A Deal For Netcom | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/classified/paid-notice-deaths-kazanecki-theodore.html | Paid Notice: Deaths KAZANECKI, THEODORE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/the-media-business-advertising-addenda-people-586536.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-13 | 1997-10-13 | https://www.nytimes.com/1997/10/13/business/patents-computer-system-with-eye-ear-for-crime-least-for-re-enactments-thereof.html | Patents; A computer system with an eye (and ear) for crime, or at least for re-enactments thereof. | False | By Teresa Riordan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/fossils-may-fill-gap-in-dinosaur-data.html | Fossils May Fill Gap in Dinosaur Data | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-football-murrell-and-line-massage-their-egos.html | PRO FOOTBALL; Murrell And Line Massage Their Egos | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-twersky-rabbi-dr-isadore.html | Paid Notice: Deaths TWERSKY, RABBI DR. ISADORE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-harp-boont-dont-get-upset-if-you-understand-every-word.html | 'Harp Boont': Don't Get Upset If You Understand Every Word | False | By George Ridge, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/more-accounts-from-war-era-are-uncovered-by-swiss-banks.html | More Accounts From War Era Are Uncovered By Swiss Banks | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-gutman-jeanette-e.html | Paid Notice: Deaths GUTMAN, JEANETTE E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-dinkoff-gary-r.html | Paid Notice: Deaths DINKOFF, GARY R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/news/why-all-the-selfdoubt-in-manila.html | Why All the Self-Doubt in Manila? | False | By Karen Emmons, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/music-review-pianist-explores-the-italian-influence.html | MUSIC REVIEW; Pianist Explores the Italian Influence | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/trans-fatty-acids-tied-to-risk-of-breast-cancer.html | Trans Fatty Acids Tied to Risk of Breast Cancer | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/style/IHT-refurbished-dior-boutique-sees-the-light-of-the-future.html | Refurbished Dior Boutique Sees the Light of the Future | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/style/by-design-wide-leg-pants-get-the-space.html | By Design; Wide-Leg Pants Get the Space | False | By Anne-Marie Schiro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/the-media-business-advertising-addenda-kool-cigarettes-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kool Cigarettes' New Campaign | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-vulcan-ventures-to-buy-controlling-stake-in-metricom.html | COMPANY NEWS; VULCAN VENTURES TO BUY CONTROLLING STAKE IN METRICOM | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-jobs-mean-less-crime-592900.html | Jobs Mean Less Crime | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/hockey-islanders-fight-past-penalties.html | HOCKEY; Islanders Fight Past Penalties | False | By Charlie Nobles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/hard-line-leftists-in-italy-back-out-of-backing-out.html | Hard-Line Leftists in Italy Back Out of Backing Out | False | By Celestine Bohlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/international-business-lvmh-now-backs-merger-of-grand-met-and-guinness.html | INTERNATIONAL BUSINESS; LVMH Now Backs Merger Of Grand Met And Guinness | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/essay-dinosaurs-still-star-in-many-human-dramas-and-dreams.html | Essay; Dinosaurs Still Star in Many Human Dramas and Dreams | False | By Malcolm W. Browne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/international-business-restoring-french-antique-new-wave-chief-brings-life.html | INTERNATIONAL BUSINESS; Restoring a French Antique; New Wave Chief Brings Life to a Creaky Conglomerate | False | By John Tagliabue | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/baseball-notebook-cone-to-have-surgery-on-pitching-shoulder.html | BASEBALL; NOTEBOOK; Cone to Have Surgery On Pitching Shoulder | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/observer-funny-as-a-root-canal.html | Observer; Funny as a Root Canal | False | By Russell Baker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/the-aging-eye-researchers-aim-to-stop-the-clock.html | The Aging Eye; Researchers Aim To Stop the Clock | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/the-disappearance-of-mansour-kikhia.html | The Disappearance of Mansour Kikhia | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-what-kind-of-israel-do-american-jews-want-602922.html | What Kind of Israel Do American Jews Want? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-whitman-web-site-in-spanish.html | New Jersey Daily Briefing; Whitman Web Site in Spanish | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-safety-locks-won-t-halt-gun-violence-603066.html | Safety Locks Won't Halt Gun Violence | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-rabinovitz-tillie.html | Paid Notice: Deaths RABINOVITZ, TILLIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/international-business-hostile-bids-and-mergers-rise-in-europe.html | INTERNATIONAL BUSINESS; Hostile Bids And Mergers Rise in Europe | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/news-summary-602612.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/books/books-of-the-times-a-woman-s-tale-imagined-by-a-man.html | BOOKS OF THE TIMES; A Woman's Tale, Imagined by a Man | False | By Michiko Kakutani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-bell-marie-consalvi.html | Paid Notice: Deaths BELL, MARIE CONSALVI | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/heat-of-ethnic-politics-is-felt-in-new-york-race-for-mayor.html | Heat of Ethnic Politics Is Felt In New York Race for Mayor | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-basketball-notebook-for-jackson-and-bulls-one-last-mile-together.html | PRO BASKETBALL; NOTEBOOK; For Jackson and Bulls, One Last Mile Together | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/music-review-high-voice-high-profile-countering-expectation.html | MUSIC REVIEW; High Voice, High Profile; Countering Expectation | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/monkey-mia-journal-like-to-meet-a-wild-dolphin-this-is-the-place.html | Monkey Mia Journal; Like to Meet a Wild Dolphin? This Is the Place | False | By Clyde H. Farnsworth | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/arts-in-america-despite-the-boom-a-san-francisco-museum-struggles.html | Arts in America; Despite the Boom, a San Francisco Museum Struggles | False | By Judith H. Dobrzynski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/market-place-will-northeast-utilities-survive-new-hampshire-s-rate-cutting.html | Market Place; Will Northeast Utilities survive New Hampshire's rate cutting? | False | By Agis Salpukas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-letters-to-the-editor-92205040256.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-hoffman-shirley-a.html | Paid Notice: Deaths HOFFMAN, SHIRLEY A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-behr-shirley.html | Paid Notice: Deaths BEHR, SHIRLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/c-corrections-600679.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/baby-walkers-may-slow-infants-development.html | Baby Walkers May Slow Infants' Development | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-borsuk-evelyn-feinsod.html | Paid Notice: Deaths BORSUK, EVELYN FEINSOD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-rising-albert-e-jr.html | Paid Notice: Deaths RISING, ALBERT E., JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-toddlers-cram-for-elite-schools.html | Toddlers Cram For Elite Schools | False | By Veronica Forwood, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/news/toddlers-cram-for-elite-schools.html | Toddlers Cram For Elite Schools | False | By Veronica Forwood, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/theater/theater-review-fighting-back-with-goofiness.html | THEATER REVIEW; Fighting Back With Goofiness | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-a-catholic-confession-letters-to-the-editor.html | A Catholic Confession : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-coren-arnold-s.html | Paid Notice: Deaths COREN, ARNOLD S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-rodger-leon-m.html | Paid Notice: Deaths RODGER, LEON M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-what-kind-of-israel-do-american-jews-want-religion-and-ritual-603007.html | What Kind of Israel Do American Jews Want?; Religion and Ritual | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/chronicle-603236.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/sports-of-the-times-cleveland-can-t-always-come-back.html | Sports of The Times; Cleveland Can't Always Come Back | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/police-and-suspect-trade-shots-and-bystander-dies.html | Police and Suspect Trade Shots, and Bystander Dies | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/news/harp-boont-dont-get-upset-if-you-understand-every-word.html | 'Harp Boont': Don't Get Upset If You Understand Every Word | False | By George Ridge, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/worldbusiness/IHT-singapore-rides-out-asian-storm.html | Singapore Rides Out Asian Storm | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/in-europe-a-flurry-of-corporate-deals.html | In Europe, a Flurry Of Corporate Deals | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/as-election-approaches-city-is-flush-with-cash.html | As Election Approaches, City Is Flush With Cash | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/style/review-fashion-armani-as-the-real-celebrity.html | Review/Fashion; Armani as the Real Celebrity | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/news/historys-a-tough-test-for-bosnian-teachers.html | History's a Tough Test for Bosnian Teachers | False | By Peter S. Green, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/personal-computers-color-scans-now-at-bargain-prices.html | PERSONAL COMPUTERS; Color Scans, Now at Bargain Prices | False | By Stephen Manes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-kagan-hildegard-nee-wallach.html | Paid Notice: Deaths KAGAN, HILDEGARD (NEE WALLACH) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/quotation-of-the-day-600490.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/metro-news-briefs-new-jersey-police-confirm-identities-of-plane-crash-victims.html | METRO NEWS BRIEFS: NEW JERSEY; Police Confirm Identities Of Plane Crash Victims | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/richard-gallagher-69-university-president.html | Richard Gallagher, 69, University President | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/chronicle-603228.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-how-globetrotting-executives-also-find-time-to-study.html | How Globe-Trotting Executives Also Find Time to Study | False | By Edward B. Fiske, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/critic-s-choice-jazz-and-new-music-cd-s-improvisers-meet-the-machines.html | CRITIC'S CHOICE/Jazz and New Music CDs; Improvisers Meet the Machines | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/soccer-notebook.html | SOCCER: NOTEBOOK | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/television-review-tragedy-and-futility-in-an-effort-to-help.html | TELEVISION REVIEW; Tragedy And Futility In an Effort To Help | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/science-watch-cutting-poultry-pollution.html | Science Watch; Cutting Poultry Pollution | False | By Cornelia Dean | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/sports-of-the-times-a-pure-athlete-knows-no-barriers.html | Sports of The Times; A Pure Athlete Knows No Barriers | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/pharmacia-s-headquarters-to-go-to-us-from-britain.html | Pharmacia's Headquarters To Go to U.S. From Britain | False | By Milt Freudenheim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-sprung-shirley.html | Paid Notice: Deaths SPRUNG, SHIRLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/nimble-deal-maker-for-stars-of-science.html | Nimble Deal-Maker For Stars Of Science | False | By James Gorman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/us/executions-spread-from-south-become-part-of-us-landscape.html | Executions Spread From South, Become Part of U.S. Landscape | False | By James Brooke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/on-baseball-orioles-try-to-outrun-the-ghosts-from-1969.html | ON BASEBALL; Orioles Try to Outrun The Ghosts from 1969 | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-judson-thomas-fearey.html | Paid Notice: Deaths JUDSON, THOMAS FEAREY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/raymond-l-spangler-93-former-publisher.html | Raymond L. Spangler, 93, Former Publisher | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-why-all-the-selfdoubt-in-manila.html | Why All the Self-Doubt in Manila? | False | By Karen Emmons, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-where-town-and-gown-meet-in-renaissance-style.html | Where Town and Gown Meet in Renaissance Style | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-adults-need-educating-to-acquire-skills-necessary-to-work-in-global.html | Adults Need Educating to Acquire Skills Necessary to Work in Global Economy : A Lesson for the World:Too Many Are Illiterate | False | By Edward B. Fiske, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/part-of-thomson-csf-to-be-sold-to-french-industry.html | Part of Thomson-CSF to Be Sold to French Industry | False | By John Tagliabue | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/goldman-sachs-invests-time-in-city-schools.html | Goldman, Sachs Invests Time in City Schools | False | By Claudia H. Deutsch | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-passin-mae.html | Paid Notice: Deaths PASSIN, MAE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/nhl-gelinas-scores-a-goal-then-sprains-a-knee.html | N.H.L.; Gelinas Scores a Goal, Then Sprains a Knee | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-pilot-in-crash-is-identified.html | New Jersey Daily Briefing; Pilot in Crash Is Identified | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | | | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-cantonese-mandarin-and-english-compete-for-a-place-at-school-the.html | Cantonese, Mandarin and English Compete for a Place at School : The Language War in Hong Kong | False | By Steven Knipp, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-what-kind-of-israel-do-american-jews-want-world-zionist-election-603015.html | What Kind of Israel Do American Jews Want?; World Zionist Election | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-republicans-overlook-reagan-s-fund-raising-592480.html | Republicans Overlook Reagan's Fund-Raising | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/c-corrections-602116.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/home-of-cabin-author-is-reprieved.html | Home of 'Cabin' Author Is Reprieved | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/nyc-many-feasts-in-the-religion-of-parking.html | NYC; Many Feasts In the Religion Of Parking | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-a-cacophony-of-bilingualism.html | A Cacophony of Bilingualism | False | By George Ridge, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/crime-is-down-all-over.html | Crime Is Down All Over | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/outcome-of-cameroon-vote-fear-of-the-future.html | Outcome of Cameroon Vote: Fear of the Future | False | By Howard W. French | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/q-a-590665.html | Q&A | False | By C. Claiborne Ray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/the-media-business-advertising-addenda-people-602329.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-emeritus-makes-an-offer-for-arv-assisted-living.html | COMPANY NEWS; EMERITUS MAKES AN OFFER FOR ARV ASSISTED LIVING | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/c-corrections-602124.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/league-championship-series-kamieniecki-and-key-help-orioles-escape-jacobs-field.html | LEAGUE CHAMPIONSHIP SERIES; Kamieniecki And Key Help Orioles Escape Jacobs Field | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/boxing-notebook-friday-night-fights-a-welterweight-showdown.html | BOXING: NOTEBOOK; Friday Night Fights: A Welterweight Showdown | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/business-digest-598984.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/on-my-mind-the-amman-story.html | On My Mind; The Amman Story | False | By A. M. Rosenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-lawrence-russell-c-jr.html | Paid Notice: Deaths LAWRENCE, RUSSELL C., JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/rivals-for-governor-step-up-campaigning.html | Rivals for Governor Step Up Campaigning | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/the-media-business-advertising-addenda-freeman-given-nhl-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Freeman Given N.H.L. Assignment | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-masucci-michael-v.html | Paid Notice: Deaths MASUCCI, MICHAEL V. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/yellowstone-s-microbial-riches-lure-eager-bioprospectors.html | Yellowstone's Microbial Riches Lure Eager Bioprospectors | False | By Jim Robbins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-meanwhile-trout-fishing-in-bhutan-bait-up-with-a-peerage.html | MEANWHILE : Trout Fishing in Bhutan (Bait Up With a Peerage) | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1997-11-28 | | 2009-08-06 | | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-kislin-julia.html | Paid Notice: Deaths KISLIN, JULIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/metro-news-briefs-new-jersey-shuttle-service-to-start-for-newark-arts-center.html | METRO NEWS BRIEFS: NEW JERSEY; Shuttle Service to Start For Newark Arts Center | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/style/IHT-ysl-the-fluidity-is-in-the-fabric.html | YSL: The Fluidity Is in the Fabric | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | | 2009-08-06 | | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-10year-effort-succeeds-in-raising-awareness-but-little-else-canadas.html | 10-Year Effort Succeeds in Raising Awareness, but Little Else : Canada's Struggle Against Illiteracy | False | By Peter Calamai, International Herald Tribune | 1997-11-28 | | 2009-08-06 | | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-partition-is-no-answer-letters-to-the-editor.html | Partition Is No Answer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | | 2009-08-06 | | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/plus-horse-racing-fast-workout-for-skip-away.html | PLUS HORSE RACING; Fast Workout For Skip Away | False | BY Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/seoul-s-mighty-once-immune-now-feel-the-arm-of-the-law.html | Seoul's Mighty, Once Immune, Now Feel the Arm of the Law | False | By Nicholas D. Kristof | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/us/judge-rules-states-can-t-cut-welfare-for-new-residents.html | Judge Rules States Can't Cut Welfare For New Residents | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/plus-rowing-trans-atlantic-trip-ends-prematurely.html | PLUS ROWING; Trans-Atlantic Trip Ends Prematurely | False | By Barbara Lloyd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/blair-meets-with-adams-ira-figure-in-belfast.html | Blair Meets With Adams, I.R.A. Figure, In Belfast | False | By Sarah Lyall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/how-to-make-big-rubles-invest-in-a-comrade-s-debt.html | How to Make Big Rubles? Invest in a Comrade's Debt | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-historys-a-tough-test-for-bosnian-teachers.html | History's a Tough Test for Bosnian Teachers | False | By Peter S. Green, International Herald Tribune | 1997-11-28 | | 2009-08-06 | | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-siskind-pearl.html | Paid Notice: Deaths SISKIND, PEARL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/stocks-climb-modestly-with-dow-up-27.01.html | Stocks Climb Modestly, With Dow Up 27.01 | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-1922-russians-exiled-in-our-pages100-75-and-50-years-ago.html | 1922: Russians Exiled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/us/in-a-deal-clinton-may-be-questioned-over-fund-raising.html | IN A DEAL, CLINTON MAY BE QUESTIONED OVER FUND-RAISING | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/us/hawaiians-angrily-turn-on-a-fabled-empire.html | Hawaiians Angrily Turn on a Fabled Empire | False | By Todd S. Purdum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/inside-602523.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/movies/footlights.html | FOOTLIGHTS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/glasgow-debate-should-art-go-abroad.html | Glasgow Debate: Should Art Go Abroad? | False | By Sarah Lyall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/futures-markets-crude-oil-falls-as-no-crisis-materializes-in-persian-gulf.html | FUTURES MARKETS; Crude Oil Falls as No Crisis Materializes in Persian Gulf | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/us/in-new-orleans-the-house-loses.html | In New Orleans, the House Loses | False | By B. Drummond Ayres Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-what-kind-of-israel-do-american-jews-want-fend-off-theocracy-602981.html | What Kind of Israel Do American Jews Want?; Fend Off Theocracy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-lesser-joel.html | Paid Notice: Deaths LESSER, JOEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-congress-rallies-behind-chancellor-despite-his-poor-polls-kohl-quashes.html | Congress Rallies Behind Chancellor Despite His Poor Polls : Kohl Quashes Young Party Rebels | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/americans-at-debts-door.html | Americans at Debt's Door | False | By Maria Fiorini Ramirez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-reports-riding-merger-prosperity-3-wall-street-firms-post-strong.html | COMPANY REPORTS; Riding Merger Prosperity, 3 Wall Street Firms Post Strong Earnings | False | By Peter Truell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/colleges-football-notebook-a-pivotal-weekend-looms.html | COLLEGES: FOOTBALL NOTEBOOK; A Pivotal Weekend Looms | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-greene-orville-n.html | Paid Notice: Deaths GREENE, ORVILLE N. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/dance-review-high-spirits-amid-hard-times.html | DANCE REVIEW; High Spirits Amid Hard Times | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/hockey-retaliation-works-well-for-rangers.html | HOCKEY; Retaliation Works Well For Rangers | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/news/adults-need-educating-to-acquire-skills-necessary-to-work-in-global.html | Adults Need Educating to Acquire Skills Necessary to Work in Global Economy : A Lesson for the World:Too Many Are Illiterate | False | By Edward B. Fiske, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-stagg-thomas-h.html | Paid Notice: Deaths STAGG, THOMAS H | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/tv-sports-networks-and-nfl-heading-north-again.html | TV SPORTS; Networks and N.F.L.: Heading North Again? | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/dance-review-leaps-from-bach-variations.html | DANCE REVIEW; Leaps From Bach Variations | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/his-doctor-says-louima-is-walking.html | His Doctor Says Louima Is Walking | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-a-college-in-belgium-enlists-the-eus-future-technocrats-forging-the.html | A College in Belgium Enlists The EU's Future Technocrats : Forging the Bonds Of a New Europe | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/executive-changes-594857.html | Executive Changes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/self-made-man-takes-newark-shy-philanthropist-gives-his-time-money-new-arts.html | A Self-Made Man Takes On Newark; Shy Philanthropist Gives His Time And Money to New Arts Center | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/baseball-notebook-neagle-might-relieve.html | BASEBALL: NOTEBOOK; Neagle Might Relieve | False | By Jerry Schwartz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/news/how-globetrotting-executives-also-find-time-to-study.html | How Globe-Trotting Executives Also Find Time to Study | False | By Edward B. Fiske, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-pike-seymour.html | Paid Notice: Deaths PIKE, SEYMOUR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/mir-prompts-new-effort-to-quench-threat-of-fire-in-space.html | Mir Prompts New Effort to Quench Threat of Fire in Space | False | By William J. Broad | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-1897-tiny-vessel-in-our-pages100-75-and-50-years-ago.html | 1897: Tiny Vessel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/chess-even-the-fieriest-tacticians-chill-out-for-a-championship.html | Chess; Even the Fieriest Tacticians Chill Out for a Championship | False | By Robert Byrne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/science/personal-health-after-a-back-injury-exercise-smooths-the-road-to-recovery.html | Personal Health; After a Back Injury, Exercise Smooths the Road to Recovery | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-rome-florence.html | Paid Notice: Deaths ROME, FLORENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/transactions-603317.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-train-kills-man-on-tracks.html | New Jersey Daily Briefing; Train Kills Man on Tracks | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-young-barbara-l.html | Paid Notice: Deaths YOUNG, BARBARA L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-creativity-for-profit-593362.html | Creativity for Profit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-football-colleagues-say-young-is-closer-to-leaving-giants.html | PRO FOOTBALL; Colleagues Say Young Is Closer to Leaving Giants | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-banner-day-for-europe-incs-merger-madness.html | Banner Day for Europe Inc.'s Merger Madness | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-van-rensselaer-georgina-lawrence-wells.html | Paid Notice: Deaths VAN RENSSELAER, GEORGINA LAWRENCE WELLS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-football-redskins-stymie-toothless-cowboys.html | PRO FOOTBALL; Redskins Stymie Toothless Cowboys | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/worldbusiness/IHT-thinking-ahead-commentary-look-for-the-euro-to.html | THINKING AHEAD / Commentary : Look for the Euro to Turn Out Strong | False | By Reginald Dale, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/metro-news-briefs-new-york-driver-in-fatal-crash-was-not-legally-drunk.html | METRO NEWS BRIEFS: NEW YORK; Driver in Fatal Crash Was Not Legally Drunk | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-icg-to-buy-netcom-on-line-for-283.5-million.html | COMPANY NEWS; ICG TO BUY NETCOM ON-LINE FOR $283.5 MILLION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-globalization-race-hits-campus.html | Globalization Race Hits Campus | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-nobel-incivility-592838.html | Nobel Incivility | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/9-police-officers-among-11-slain-in-egypt.html | 9 Police Officers Among 11 Slain in Egypt | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-tobey-matthew.html | Paid Notice: Deaths TOBEY, MATTHEW | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-briefs-603210.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/hospital-deals-raise-concern-on-abortion.html | Hospital Deals Raise Concern On Abortion | False | By Esther B. Fein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-basketball-the-nets-top-rookie-enjoys-garden.html | PRO BASKETBALL; The Nets' Top Rookie Enjoys Garden | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-resnick-monya-minnie.html | Paid Notice: Deaths RESNICK, MONYA (MINNIE) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-lawyers-take-too-much-593303.html | Lawyers Take Too Much | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/coke-s-chairman-is-critically-ill-some-duties-given-to-president.html | Coke's Chairman Is Critically Ill; Some Duties Given to President | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-safety-locks-won-t-halt-gun-violence-603074.html | Safety Locks Won't Halt Gun Violence | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/peter-andreoli-78-prosecutor-in-corruption-and-rackets-cases.html | Peter Andreoli, 78, Prosecutor In Corruption and Rackets Cases | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-bus-shuttle-to-arts-center.html | New Jersey Daily Briefing; Bus Shuttle to Arts Center | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-levy-adelle.html | Paid Notice: Deaths LEVY, ADELLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-media-general-will-acquire-3-newspapers.html | COMPANY NEWS; MEDIA GENERAL WILL ACQUIRE 3 NEWSPAPERS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-football-hot-giants-stay-wary-of-own-confidence.html | PRO FOOTBALL; Hot Giants Stay Wary of Own Confidence | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/american-home-to-sell-2-units.html | American Home To Sell 2 Units | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-lindner-lillian.html | Paid Notice: Deaths LINDNER, LILLIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-stein-irwin-spike.html | Paid Notice: Deaths STEIN, IRWIN "SPIKE" | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/IHT-3-cargo-planes-and-crew-of-60-join-international-effort-us-sends-fire.html | 3 Cargo Planes and Crew of 60 Join International Effort : U.S. Sends Fire Fighters to Indonesia | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/us/group-suing-u-of-michigan-over-diversity.html | Group Suing U. of Michigan Over Diversity | False | By Ethan Bronner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/trial-testimony-expected-soon-in-slaying-of-4-year-old-girl.html | Trial Testimony Expected Soon in Slaying of 4-Year-Old Girl | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/itt-plans-more-reductions-in-corporate-work-force.html | ITT Plans More Reductions In Corporate Work Force | False | By Kenneth N. Gilpin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/the-media-business-advertising-addenda-nike-expands-ties-to-thompson.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Nike Expands Ties to Thompson | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/chronicle-595721.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-blake-isabel-u.html | Paid Notice: Deaths BLAKE, ISABEL U. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-lustgarten-ira-h.html | Paid Notice: Deaths LUSTGARTEN, IRA H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-letters-to-the-editor-90692171614.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/laureates-against-land-mines.html | Laureates Against Land Mines | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/company-news-allied-signal-agrees-to-buy-astor-holdings.html | COMPANY NEWS; ALLIED SIGNAL AGREES TO BUY ASTOR HOLDINGS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/news/a-college-in-belgium-enlists-the-eus-future-technocrats-forging-the.html | A College in Belgium Enlists The EU's Future Technocrats : Forging the Bonds Of a New Europe | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-time-for-compromise-in-burma.html | Time for Compromise in Burma | False | By James Finch, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-caldwell-teachers-walk-out.html | New Jersey Daily Briefing; Caldwell Teachers Walk Out | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/us/kenneth-f-hahn-77-is-dead-political-giant-in-los-angeles.html | Kenneth F. Hahn, 77, Is Dead; Political Giant in Los Angeles | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/us/aids-drugs-elude-the-grasp-of-many-of-the-poor.html | AIDS Drugs Elude the Grasp of Many of the Poor | False | By Sheryl Gay Stolberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/a-dispute-that-s-worthy-of-the-title-battle-royale.html | A Dispute That's Worthy Of the Title 'Battle Royale' | False | By James Sterngold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/l-what-kind-of-israel-do-american-jews-want-a-friend-of-pluralism-602949.html | What Kind of Israel Do American Jews Want?; A Friend of Pluralism | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/new-jersey-daily-briefing-fishermen-rescue-canoeists.html | New Jersey Daily Briefing; Fishermen Rescue Canoeists | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/grace-chairman-has-heart-attack.html | Grace Chairman Has Heart Attack | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/metro-business-big-meals-for-city-slickers.html | Metro Business; Big Meals for City Slickers | False | By Lisa W. Foderaro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/as-washington-s-attention-wanders-brazil-plays-a-quiet-catch-up-game.html | As Washington's Attention Wanders, Brazil Plays a Quiet Catch-Up Game | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/america-online-and-netscape-team-up-on-message-service.html | America Online and Netscape Team Up on Message Service | False | By Steve Lohr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/league-championship-series-brown-definitely-ready-now-well-maybe.html | LEAGUE CHAMPIONSHIP SERIES; Brown Definitely Ready Now (Well, Maybe) | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/IHT-1947-funeral-protest-in-our-pages100-75-and-50-years-ago.html | 1947: Funeral Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/23-basque-leaders-go-on-trial-in-spain.html | 23 Basque Leaders Go on Trial in Spain | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/world/clinton-says-he-ll-win-new-powers-for-trade.html | Clinton Says He'll Win New Powers For Trade | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/what-kind-of-israel-do-american-jews-want-spirituality-vs-politics-602957.html | What Kind of Israel Do American Jews Want?; Spirituality vs. Politics | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/news/cantonese-mandarin-and-english-compete-for-a-place-at-school-the.html | Cantonese, Mandarin and English Compete for a Place at School : The Language War in Hong Kong | False | By Steven Knipp, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/snapple-maker-buyback.html | Snapple Maker Buyback | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/style/patterns-592986.html | Patterns | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/brooklyn-mother-is-charged-with-strangling-her-daughter-3.html | Brooklyn Mother Is Charged With Strangling Her Daughter, 3 | False | By David Kocieniewski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/IHT-has-britain-learned-the-lesson-of-heysel.html | Has Britain Learned The Lesson Of Heysel? | False | By Peter Berlin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/pro-basketball-a-fractured-eye-socket-sidelines-childs-again.html | PRO BASKETBALL; A Fractured Eye Socket Sidelines Childs Again | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/music-review-opera-with-washington-and-lenin-revolutionary.html | MUSIC REVIEW; Opera With Washington and Lenin? Revolutionary! | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/IHT-us-cyclist-finds-the-pain-is-mostly-in-spain-but-hes-back.html | U.S. Cyclist Finds the Pain Is Mostly in Spain, but He's Back | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-keller-stanley.html | Paid Notice: Deaths KELLER, STANLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/opinion/janet-reno-turns-just-a-little.html | Janet Reno Turns, Just a Little | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/nyregion/ellis-island-yielding-permits-photos-of-armenian-massacre.html | Ellis Island, Yielding, Permits Photos of Armenian Massacre | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-byrd-thomas-hugh.html | Paid Notice: Deaths BYRD, THOMAS HUGH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/business/media-business-advertising-leading-line-music-retailer-hopes-popularize.html | THE MEDIA BUSINESS: ADVERTISING; The leading on-line music retailer hopes to popularize electronic commerce as it builds | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/classified/paid-notice-deaths-lerner-robert.html | Paid Notice: Deaths LERNER, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/john-denver-53-who-sang-of-natural-love-and-love-of-nature-dies-in-a-plane-crash.html | John Denver, 53, Who Sang of Natural Love and Love of Nature, Dies in a Plane Crash | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/theater/risk-taker-wants-show-she-can-work-with-disney-director-lion-king-says-m-doing.html | A Risk Taker Wants to Show She Can Work With Disney; Director of 'The Lion King' says, 'I'm doing what I do.' | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/sports/on-pro-football-right-time-for-leaders-to-surface.html | ON PRO FOOTBALL; Right Time for Leaders to Surface | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/us/car-goes-supersonic-but-fails-to-set-a-record.html | Car Goes Supersonic, but Fails to Set a Record | False | By Warren E. Leary | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-14 | 1997-10-14 | https://www.nytimes.com/1997/10/14/arts/chess-589110.html | Chess | False | By Robert Byrne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-reports-amid-mixed-profit-reports-intel-talks-of-its-fastest-chip.html | COMPANY REPORTS; Amid Mixed Profit Reports, Intel Talks of Its Fastest Chip | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/newark-hopes-for-revival-far-beyond-arts-center.html | Newark Hopes for Revival Far Beyond Arts Center | False | By Ralph Blumenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metro-news-briefs-new-york-city-mob-figure-sentenced-for-role-in-extortion.html | METRO NEWS BRIEFS: NEW YORK CITY; Mob Figure Sentenced For Role in Extortion | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-no-new-jury-in-murder-case.html | NEW JERSEY DAILY BRIEFING; No New Jury in Murder Case | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/spies-just-wouldn-t-come-in-from-cold-war-fbi-says.html | Spies Just Wouldn't Come In From Cold War, F.B.I. Says | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/pro-football-nfl-owners-meet-with-eyes-on-new-tv-deal.html | PRO FOOTBALL; N.F.L. Owners Meet With Eyes on New TV Deal | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/topics-of-the-times-laying-mr-foster-to-rest.html | Topics of The Times; Laying Mr. Foster To Rest | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-borsuk-evelyn-feinsod.html | Paid Notice: Deaths BORSUK, EVELYN FEINSOD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/pro-football-wooten-finally-bolsters-giants-defense.html | PRO FOOTBALL; Wooten Finally Bolsters Giants' Defense | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/moody-s-warns-that-new-york-state-s-budget-could-spawn-gigantic-deficits.html | Moody's Warns That New York State's Budget Could Spawn Gigantic Deficits | False | By Richard Perez-Pena | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/in-her-own-words.html | In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/class-notes.html | Class Notes | False | By Ethan Bronner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/paul-d-bartlett-90-expert-on-reactions-of-chemicals.html | Paul D. Bartlett, 90, Expert On Reactions of Chemicals | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-news-arv-assisted-living-rejects-takeover-bid-from-emeritus.html | COMPANY NEWS; ARV ASSISTED LIVING REJECTS TAKEOVER BID FROM EMERITUS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/indian-s-first-novel-wins-booker-prize-in-britain.html | Indian's First Novel Wins Booker Prize in Britain | False | By Sarah Lyall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/plus-in-the-news-global-challenge-women-s-event-in-washington.html | PLUS IN THE NEWS -- GLOBAL CHALLENGE; Women's Event In Washington | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/tv-notes-comedy-shuffle-isn-t-paying-off.html | TV Notes; Comedy Shuffle Isn't Paying Off | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/commercial-real-estate-50-s-tower-to-be-fitted-for-90-s-retail.html | Commercial Real Estate; 50's Tower to Be Fitted for 90's Retail | False | By David W. Dunlap | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/a-rain-forest-imperiled.html | A Rain Forest Imperiled | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/business-travel-twa-royal-jordanian-airlines-are-set-begin-their-code-sharing.html | Business Travel; T.W.A. and Royal Jordanian Airlines are set to begin their code-sharing alliance on Nov. 1. | False | By Edwin McDowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/us-respects-brazil-clinton-assures-latin-giant.html | U.S. Respects Brazil, Clinton Assures Latin Giant | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/military-court-reviews-trial-in-which-prosecutor-switched-sides-to-defense.html | Military Court Reviews Trial in Which Prosecutor Switched Sides to Defense | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-continental-to-reduce-flights.html | NEW JERSEY DAILY BRIEFING; Continental to Reduce Flights | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/plus-in-the-news-yacht-racing-ef-language-leads-whitbread.html | PLUS IN THE NEWS -- YACHT RACING; EF Language Leads Whitbread | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-stagg-thomas-h.html | Paid Notice: Deaths STAGG, THOMAS H | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/music-review-of-surprises-and-standards-on-the-guitar.html | MUSIC REVIEW; Of Surprises and Standards on the Guitar | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-rising-albert-e-jr.html | Paid Notice: Deaths RISING, ALBERT E., JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-andreoli-peter.html | Paid Notice: Deaths ANDREOLI, PETER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-give-judges-a-raise-610151.html | Give Judges a Raise | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/maurice-braunstein-83-ran-bridge-events.html | Maurice Braunstein, 83; Ran Bridge Events | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/oktyabrsky-journal-how-to-amuse-rich-russians-odds-on-the-horses.html | Oktyabrsky Journal; How to Amuse Rich Russians: Odds on the Horses | False | By Steve Levine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-news-hasbro-and-galoob-are-granted-star-wars-rights.html | COMPANY NEWS; HASBRO AND GALOOB ARE GRANTED 'STAR WARS' RIGHTS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/c-corrections-619540.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-reagan-s-fund-raiser-609382.html | Reagan's Fund-Raiser | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/wine-talk-taking-a-closer-look-at-boutique-australian-vintners.html | Wine Talk; Taking a Closer Look at Boutique Australian Vintners | False | By Frank J. Prial | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-a-dangerous-gas-deal-letters-to-the-editor.html | A Dangerous Gas Deal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/chronicle-614238.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/credit-markets-foreign-and-fad-buying-aids-bond-prices.html | CREDIT MARKETS; Foreign and Fed Buying Aids Bond Prices | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/restaurants-spicy-notes-from-a-sichuan-kitchen.html | Restaurants; Spicy Notes From a Sichuan Kitchen | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/style/IHT-a-seismic-restoration-for-san-francisco-opera.html | A Seismic Restoration for San Francisco Opera | False | By David Stevens, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/league-championship-series-sunshine-supermen-florida-advances-to-the-series.html | LEAGUE CHAMPIONSHIP SERIES; Sunshine Supermen: Florida Advances to the Series | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/c-corrections-619558.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/essay-pushing-reno-ahead.html | Essay; Pushing Reno Ahead | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/judge-declines-to-return-boy-hidden-away-by-his-mother.html | Judge Declines To Return Boy Hidden Away By His Mother | False | By John T. McQuiston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/books/books-of-the-times-updating-the-jewish-image-of-poles.html | BOOKS OF THE TIMES; Updating the Jewish Image of Poles | False | By Richard Bernstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-gerber-michael-a.html | Paid Notice: Deaths GERBER, MICHAEL A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metro-news-briefs-new-york-state-ex-counsel-to-cuomo-seeks-statewide-office.html | METRO NEWS BRIEFS: NEW YORK STATE; Ex-Counsel to Cuomo Seeks Statewide Office | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/attorney-general-extending-inquiry-on-clinton-s-calls.html | ATTORNEY GENERAL EXTENDING INQUIRY ON CLINTON'S CALLS | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metro-business-hicks-muse-units-acquiring-a-bakery.html | Metro Business; Hicks, Muse Units Acquiring a Bakery | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/all-color-and-perfume-rice-steps-out.html | All Color and Perfume, Rice Steps Out | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-letters-to-the-editor-93367215109.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/c-corrections-622001.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-reports-gm-stock-slides-despite-solid-earnings.html | COMPANY REPORTS; G.M. Stock Slides Despite Solid Earnings | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-yilmaz-florence.html | Paid Notice: Deaths YILMAZ, FLORENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-herman-nathaniel.html | Paid Notice: Deaths HERMAN, NATHANIEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/new-orchestral-painting-from-a-french-colorist.html | New Orchestral Painting From a French Colorist | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/sports-of-the-times-bench-s-peers-are-in-awe-of-johnson.html | Sports of The Times; Bench's Peers Are in Awe Of Johnson | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/labor-talks-up-british-art-while-cutting-the-budget.html | Labor Talks Up British Art While Cutting the Budget | False | By Alan Riding | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/key-rates-610569.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/IHT-poverty-grows-quietly-along-with-wealth-poor-and-rich-in-europe.html | Poverty Grows Quietly Along With Wealth ; POOR AND RICH IN EUROPE | False | By John Vinocur, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/clinton-gently-vetoes-144-million-in-military-budget-items.html | Clinton Gently Vetoes $144 Million in Military Budget Items | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-lustgarten-ira-h.html | Paid Notice: Deaths LUSTGARTEN, IRA H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/silversmith-admits-he-stored-stolen-torahs.html | Silversmith Admits He Stored Stolen Torahs | False | By John Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/test-kitchen-tea-and-crumpets-madame-let-me-plug-in-the-machine.html | Test Kitchen; Tea and Crumpets, Madame? Let Me Plug In the Machine | False | By Suzanne Hamlin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-join-in-singing-the-praises-of-globalization.html | Join In Singing the Praises of Globalization | False | By Rahmi Koc, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/c-corrections-619531.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/the-media-business-advertising-addenda-two-magazines-name-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Magazines Name Agencies | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/familiarity-breeds-affection-for-asian-vegetables.html | Familiarity Breeds Affection for Asian Vegetables | False | By Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/local-bells-win-another-victory-to-block-rivals.html | Local Bells Win Another Victory To Block Rivals | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-chessin-mildred.html | Paid Notice: Deaths CHESSIN, MILDRED | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-nafta-and-vegetables-610291.html | Nafta and Vegetables | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-jacobs-morton.html | Paid Notice: Deaths JACOBS, MORTON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/worldbusiness/IHT-nothing-new-in-thai-financereform-package.html | 'Nothing New' in Thai Finance-Reform Package | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/theater/theater-review-on-the-wrong-side-of-a-revolution.html | THEATER REVIEW; On the Wrong Side of a Revolution | False | By D. J. R. Bruckner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/business-digest-614599.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-jail-officer-held-in-robberies.html | NEW JERSEY DAILY BRIEFING; Jail Officer Held in Robberies | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/appellate-court-blocks-referendum-on-state-takeover-of-lilco.html | Appellate Court Blocks Referendum on State Takeover of Lilco | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/basketball-knicks-appear-mired-in-not-so-tender-trap.html | BASKETBALL; Knicks Appear Mired In Not-So-Tender Trap | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-hawaiian-empire-610275.html | Hawaiian Empire | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/arena-football-notebook.html | ARENA FOOTBALL; NOTEBOOK | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/tv-sports-fox-is-outplaying-nbc-at-all-the-key-positions.html | TV SPORTS; Fox Is Outplaying NBC at All the Key Positions | False | BY Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/25-and-under-a-bit-of-daring-braised-pigeon-to-salmon-jelly.html | $25 AND UNDER; A Bit of Daring Braised Pigeon to Salmon Jelly | False | By Eric Asimov | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/media-business-advertising-products-intended-evoke-exotic-world-picasso.html | THE MEDIA BUSINESS: ADVERTISING; Products intended to evoke the exotic world of Picasso, Hemingway -- and Max Morgan. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/2-get-nobel-for-a-formula-at-the-heart-of-options-trading.html | 2 Get Nobel for a Formula at the Heart of Options Trading | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/drivers-in-thruway-crash-cleared-of-fault-in-inquiry.html | Drivers in Thruway Crash Cleared of Fault in Inquiry | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/quotation-of-the-day-619027.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-sprung-shirley.html | Paid Notice: Deaths SPRUNG, SHIRLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-finneran-scott-wilson.html | Paid Notice: Deaths FINNERAN, SCOTT WILSON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/worldbusiness/IHT-surge-of-sales-on-web-stirs-debate-at-frankfurt.html | Surge of Sales on Web Stirs Debate at Frankfurt Book Fair : Buying a Book?Try Cyberspace | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/basketball-from-grief-and-rebellion-to-serenity.html | BASKETBALL; From Grief and Rebellion to Serenity | False | By Vincent M. Mallozzi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/curious-cook-that-firstflapjack-slipup-case-solved.html | Curious Cook; That First-Flapjack Slip-Up: Case Solved | False | By Harold McGee | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/the-media-business-advertising-addenda-nbc-sports-decides-olympic-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NBC Sports Decides Olympic Assignment | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-haber-edgar.html | Paid Notice: Deaths HABER, EDGAR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-1922-mens-collars-in-our-pages100-75-and-50-years-ago.html | 1922: Men's Collars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-horn-janet.html | Paid Notice: Deaths HORN, JANET | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-ross-anita-firestone.html | Paid Notice: Deaths ROSS, ANITA FIRESTONE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/golf-disney-classic-woods-plans-on-answering-what-have-you-done-lately.html | GOLF; DISNEY CLASSIC; Woods Plans on Answering 'What Have You Done Lately?' | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/the-minimalist-a-pumpkin-soup-for-fall-it-s-almost-too-easy.html | The Minimalist; A Pumpkin Soup for Fall: It's Almost Too Easy | False | By Mark Bittman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/topics-of-the-times-historic-handshake-in-belfast.html | Topics of The Times; Historic Handshake In Belfast | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/college-football-question-responsibility-injured-player-s-case-could-shake-up.html | COLLEGE FOOTBALL; A Question Of Responsibility; Injured Player's Case Could Shake Up N.C.A.A. | False | By Joe Drape | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/c-corrections-621994.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-news-strategic-hotel-agrees-to-buy-hotels-from-prudential.html | COMPANY NEWS; STRATEGIC HOTEL AGREES TO BUY HOTELS FROM PRUDENTIAL | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/pro-football-notebook-steeler-receiving-corps-is-battered-and-bruised.html | PRO FOOTBALL; NOTEBOOK; Steeler Receiving Corps Is Battered and Bruised | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/white-house-surrenders-fund-raising-tapes-to-investigators.html | White House Surrenders Fund-Raising Tapes to Investigators | False | By Stephen Labaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/us-investigating-sale-of-supposed-kennedy-papers.html | U.S. Investigating Sale of Supposed Kennedy Papers | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/2-accused-of-murder-and-arson.html | 2 Accused of Murder and Arson | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/pop-review-not-ready-for-golden-oldies.html | POP REVIEW; Not Ready for Golden Oldies | False | By Ann Powers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/music-review-pan-caribbean-approach-with-politics-thrown-in.html | MUSIC REVIEW; Pan-Caribbean Approach With Politics Thrown In | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/behind-the-killings-an-unbending-briton.html | Behind the Killings, an Unbending Briton | False | By John F. Burns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/inside-621668.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-low-tech-medicine-608858.html | Low-Tech Medicine | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/books/a-dissertation-on-mr-ed-new-scholarly-center-to-study-pop-television-culture.html | A Dissertation on Mr. Ed?; New Scholarly Center to Study Pop Television Culture | False | By Lawrie Mifflin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/new-jersey-daily-briefing-state-studies-school-control.html | NEW JERSEY DAILY BRIEFING; State Studies School Control | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-lamm-edward-jacob.html | Paid Notice: Deaths LAMM, EDWARD JACOB | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/aids-experts-leave-journal-after-studies-are-criticized.html | AIDS Experts Leave Journal After Studies Are Criticized | False | By Lawrence K. Altman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/grim-details-emerge-in-teen-age-slaying-case.html | Grim Details Emerge in Teen-Age Slaying Case | False | By Kevin Sack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/an-accord-with-communists-ends-latest-italian-political-crisis.html | An Accord With Communists Ends Latest Italian Political Crisis | False | By Celestine Bohlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-why-wait-for-congress-on-campaign-reform-aclu-s-role-620432.html | Why Wait for Congress on Campaign Reform?; A.C.L.U.'s Role | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-restrain-inflation-genie-609196.html | Restrain Inflation Genie | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/unions-flexing-muscles-for-mcgreevey-campaign.html | Unions Flexing Muscles For McGreevey Campaign | False | By Melody Petersen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/style/IHT-everyuglyman-cyrano-de-bergerac-turns-100-as-fresh-and-sassy-as.html | EVERYUGLYMAN : Cyrano de Bergerac Turns 100, as Fresh and Sassy as Ever | False | By Katherine Knorr, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/giuliani-apologizes-for-faulting-messinger-about-missing-a-mass.html | Giuliani Apologizes for Faulting Messinger About Missing a Mass | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-1947strike-in-paris-in-our-pages100-75-and-50-years-ago.html | 1947:Strike in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/old-crime-returns-haunt-immigrant-facing-deportation-dominican-may-become-test.html | Old Crime Returns to Haunt an Immigrant; Facing Deportation, Dominican May Become Test Case for New Law | False | By Mirta Ojito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/in-his-own-words-615757.html | In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-reports-market-place-sprint-frontier-are-forgiven-their-performance-sins.html | COMPANY REPORTS: Market Place; Sprint and Frontier are forgiven their performance sins. | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/news-summary-621285.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/theater/theater-review-a-cry-for-humanity-in-the-carnage-of-war.html | THEATER REVIEW; A Cry for Humanity in the Carnage of War | False | By Wilborn Hampton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/movies/hamptons-film-festival-just-keeps-on-growing.html | Hamptons Film Festival Just Keeps On Growing | False | By Mel Gussow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/caught-in-law-not-meant-to-bend.html | Caught in Law Not Meant to Bend | False | By Adam Clymer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metro-business-sprint-pcs-is-expanding.html | Metro Business; Sprint PCS Is Expanding | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-jersey-city-aesthetics-query.html | NEW JERSEY DAILY BRIEFING; Jersey City Aesthetics Query | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-fix-the-richpoor-gap-letters-to-the-editor.html | Fix the Rich-Poor Gap : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/teamsters-union-staff-members-cite-pressure-for-donations.html | Teamsters' Union Staff Members Cite Pressure For Donations | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metro-news-briefs-new-york-city-5-arrested-in-drug-sweep-in-washington-heights.html | METRO NEWS BRIEFS: NEW YORK CITY; 5 Arrested in Drug Sweep In Washington Heights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/the-chef.html | The Chef | False | By Michael Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/on-baseball-hunter-has-edge-over-the-hunted.html | ON BASEBALL; Hunter Has Edge Over the Hunted | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-twersky-prof-isadore.html | Paid Notice: Deaths TWERSKY, PROF. ISADORE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/police-officer-on-trial-weeps-as-he-describes-killing-a-man.html | Police Officer on Trial Weeps As He Describes Killing a Man | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-women-don-t-undermine-military-culture-610461.html | Women Don't Undermine Military Culture | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-unpredictable-korean-season.html | Unpredictable Korean Season | False | By Douglas Paal, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/books/harold-robbins-81-dies-wrote-best-sellers-brimming-with-sex-money-and-power.html | Harold Robbins, 81, Dies; Wrote Best Sellers Brimming With Sex, Money and Power | False | By By Richard Severo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-cohen-sara.html | Paid Notice: Deaths COHEN, SARA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/dance-review-rituals-and-ambiguities-of-dreams.html | DANCE REVIEW; Rituals and Ambiguities of Dreams | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-vatican-spoke-out-on-plight-of-jews-610356.html | Vatican Spoke Out On Plight of Jews | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/temptations-a-sausage-with-nothing-to-hide.html | Temptations; A Sausage With Nothing to Hide | False | By William Grimes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-greene-orville-n.html | Paid Notice: Deaths GREENE, ORVILLE N. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/cruise-line-monopoly-survives-a-presidential-line-item-veto.html | Cruise Line Monopoly Survives A Presidential Line-Item Veto | False | By Adam Bryant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/food-chain.html | Food Chain | False | By | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/hockey-devils-confront-a-weak-spot-head-on.html | HOCKEY; Devils Confront a Weak Spot Head On | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/kodak-sales-and-earnings-continue-to-show-declines.html | Kodak Sales and Earnings Continue to Show Declines | False | By Claudia H. Deutsch | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/about-new-york-dutch-treat-hanging-out-in-breukelen.html | About New York; Dutch Treat: Hanging Out In 'Breukelen' | False | By David Gonzalez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/basketball-roundup-nets-better-shooters-this-time-around.html | BASKETBALL; ROUNDUP -- NETS; Better Shooters This Time Around | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/plus-in-the-news-rowing-troubled-start-for-atlantic-race.html | PLUS IN THE NEWS -- ROWING; Troubled Start For Atlantic Race | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/it-s-made-for-television-controversy-hollywood-s-vitriol-rises-over-promotion.html | It's a Made for Television Controversy; Hollywood's Vitriol Rises Over Promotion of New Videodisk | False | By Joel Brinkley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-rogers-carolee-a-nee-williams.html | Paid Notice: Deaths ROGERS, CAROLEE A. (NEE: WILLIAMS) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-memorials-buffum-imbrie.html | Paid Notice: Memorials BUFFUM, IMBRIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/stocks-are-mixed-on-earnings-that-mostly-top-expectations.html | Stocks Are Mixed on Earnings That Mostly Top Expectations | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/style/IHT-royalty-voodoo-and-nazi-gold.html | Royalty, Voodoo and Nazi Gold | False | By Sheridan Morley, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/IHT-lack-of-current-statistics-hides-income-gap-no-data-no-problem.html | Lack of Current Statistics Hides Income Gap : No Data, No Problem | False | By John Vinocur, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/IHT-fed-chief-warns-against-currency-controls-greenspan-cautions-asia.html | Fed Chief Warns Against Currency Controls : Greenspan Cautions Asia | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-richman-daniel-joseph.html | Paid Notice: Deaths RICHMAN, DANIEL JOSEPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/tv-notes-the-news-race.html | TV Notes; The News Race | False | BY Lawrie Mifflin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-brill-martin.html | Paid Notice: Deaths BRILL, MARTIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/tv-notes-25th-opening-night.html | TV Notes; 25th Opening Night | False | By Lawrie Mifflin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/calendar.html | Calendar | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/robert-m-rogers-cable-television-executive-71.html | Robert M. Rogers, Cable Television Executive, 71 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-twersky-rabbi-dr-yitzhak.html | Paid Notice: Deaths TWERSKY, RABBI DR. YITZHAK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/suspect-in-peddling-ring-is-said-to-aid-prosecution.html | Suspect in Peddling Ring Is Said to Aid Prosecution | False | By Joseph P. Fried | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/IHT-recovery-may-allow-11-nations-to-adopt-single-money-in-1999-a-rosy.html | Recovery May Allow 11 Nations To Adopt Single Money in 1999 : A Rosy Forecast For EU Currency | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/new-jersey-daily-briefing-5-days-of-kite-maneuvering.html | NEW JERSEY DAILY BRIEFING; 5 Days of Kite Maneuvering | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-honor-and-a-cool-car-610178.html | Honor, and a Cool Car! | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-why-wait-for-congress-on-campaign-reform-irresistible-returns-620416.html | Why Wait for Congress on Campaign Reform?; Irresistible Returns | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-klattsky-bessie-klatt.html | Paid Notice: Deaths KLATTSKY, BESSIE KLATT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/university-for-working-adults-shatters-mold.html | University for Working Adults Shatters Mold | False | By Ethan Bronner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-tamagni-raymond-j.html | Paid Notice: Deaths TAMAGNI, RAYMOND J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-werner-rose.html | Paid Notice: Deaths WERNER, ROSE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-heller-louise-nee-anuskiewicz.html | Paid Notice: Deaths HELLER, LOUISE (NEE ANUSKIEWICZ) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/toy-makers-to-sponsor-design-lab-at-mit.html | Toy Makers To Sponsor Design Lab At M.I.T. | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metro-news-briefs-new-york-city-60-year-old-woman-is-robbed-and-raped.html | METRO NEWS BRIEFS: NEW YORK CITY; 60-Year-Old Woman Is Robbed and Raped | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/style/IHT-at-dior-galliano-fluffs-it-gorgeously.html | At Dior, Galliano Fluffs It â€šÃ„Â® Gorgeously | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/supreme-court-roundup-assisted-suicide-clears-a-hurdle-in-highest-court.html | Supreme Court Roundup; ASSISTED SUICIDE CLEARS A HURDLE IN HIGHEST COURT | False | By Linda Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-why-wait-for-congress-on-campaign-reform-money-isn-t-speech-620424.html | Why Wait for Congress on Campaign Reform?; Money Isn't Speech | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/l-why-wait-for-congress-on-campaign-reform-620394.html | Why Wait for Congress on Campaign Reform? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-orfinger-marvin.html | Paid Notice: Deaths ORFINGER, MARVIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/the-daring-attack-that-blew-up-in-israel-s-face.html | The Daring Attack That Blew Up in Israel's Face | False | By Alan Cowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-news-western-wireless-to-sell-19.9-stake-to-hutchison.html | COMPANY NEWS; WESTERN WIRELESS TO SELL 19.9% STAKE TO HUTCHISON | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/council-votes-to-increase-fines-sharply-for-excessive-noise.html | Council Votes to Increase Fines Sharply for Excessive Noise | False | By Vivian S. Toy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-adler-charlotte-nee-kaufman.html | Paid Notice: Deaths ADLER, CHARLOTTE (NEE KAUFMAN) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-lanckton-catherine.html | Paid Notice: Deaths LANCKTON, CATHERINE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/company-briefs-621099.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/league-championship-series-starting-at-twilight-puts-hitters-in-the-dark.html | LEAGUE CHAMPIONSHIP SERIES; Starting At Twilight Puts Hitters In the Dark | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-twersky-rabbi-isadore.html | Paid Notice: Deaths TWERSKY, RABBI ISADORE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/the-mayor-mars-columbus-day.html | The Mayor Mars Columbus Day | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/un-chief-seeks-peace-force-to-dampen-the-brazzaville-flames.html | U.N. Chief Seeks Peace Force to Dampen the Brazzaville Flames | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/theater/theater-review-once-more-the-mushroom-cloud.html | THEATER REVIEW; Once More the Mushroom Cloud | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/israel-s-orthodox-rabbis-reject-deal-on-role-of-other-branches.html | Israel's Orthodox Rabbis Reject Deal on Role of Other Branches | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-teich-julie-julius-r.html | Paid Notice: Deaths TEICH, "JULIE" JULIUS R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/baseball-brewers-could-make-switch.html | BASEBALL; Brewers Could Make Switch | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/immigration-by-the-numbers.html | Immigration by the Numbers | False | By Kevin McCarthy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/parking-rules-613746.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/music-review-with-afro-peruvian-songs-old-and-new.html | MUSIC REVIEW; With Afro-Peruvian Songs Old and New | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/for-wine-lovers-distant-paradise-new-zealand-s-vines-yield-voluptuous-harvest.html | For Wine Lovers, a Distant Paradise; New Zealand's vines yield a voluptuous harvest. | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-levinrew-janet-nee-tuck.html | Paid Notice: Deaths LEVINREW, JANET (NEE TUCK) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/former-judge-who-fled-law-is-captured.html | Former Judge Who Fled Law Is Captured | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/the-media-business-advertising-addenda-british-airways-aims-at-gay-market.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; British Airways Aims at Gay Market | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/pro-football-jets-join-the-others-in-search-of-a-punter.html | PRO FOOTBALL; Jets Join The Others In Search Of a Punter | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/in-umbria-tradition-confronts-convenience.html | In Umbria, Tradition Confronts Convenience | False | By Elaine Sciolino | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-israels-right-of-defense-letters-to-the-editor.html | Israel's Right of Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/hockey-rangers-offense-shifts-into-gear-but-barrasso-throws-it-off-track.html | HOCKEY; Rangers' Offense Shifts Into Gear, but Barrasso Throws It off Track | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-rodger-leon-m.html | Paid Notice: Deaths RODGER, LEON M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/israel-demolishes-2-palestinian-houses-in-the-west-bank.html | Israel Demolishes 2 Palestinian Houses in the West Bank | False | By Joel Greenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metropolitan-diary-613010.html | Metropolitan Diary | False | By Ron Alexander | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/basketball-kemp-to-join-highest-paid.html | BASKETBALL; Kemp to Join Highest Paid | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-levec-pierre-henri.html | Paid Notice: Deaths LEVEC, PIERRE HENRI | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/17-die-100-wounded-by-huge-bomb-and-gunfire-in-sri-lanka.html | 17 Die, 100 Wounded by Huge Bomb and Gunfire in Sri Lanka | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-1897a-kings-visit-in-our-pages100-75-and-50-years-ago.html | 1897:A King's Visit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/chronicle-621986.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/world/in-india-queen-bows-her-head-over-a-massacre-in-1919.html | In India, Queen Bows Her Head Over a Massacre in 1919 | False | By John F. Burns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/international-briefs-axa-unit-sells-stake-in-new-ireland-holdings.html | INTERNATIONAL BRIEFS; AXA Unit Sells Stake In New Ireland Holdings | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-weiss-sylvia.html | Paid Notice: Deaths WEISS, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/metro-news-briefs-new-york-city-murder-charge-filed-in-killing-of-bystander.html | METRO NEWS BRIEFS; NEW YORK CITY; Murder Charge Filed In Killing of Bystander | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/nobel-in-economics-for-pricing-pioneers.html | Nobel in Economics For Pricing Pioneers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/caught-on-film-or-was-he.html | Caught On Film. Or Was He? | False | By Al Franken | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/news/poverty-grows-quietly-along-with-wealth-poor-and-rich-in-europe.html | Poverty Grows Quietly Along With Wealth : POOR AND RICH IN EUROPE | False | By John Vinocur, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/us/national-news-briefs-lawyers-seek-details-of-clinton-s-sex-life.html | National News Briefs; Lawyers Seek Details Of Clinton's Sex Life | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/theater/critic-s-notebook-the-not-so-accidental-recognition-of-an-anarchist.html | Critic's Notebook; The Not-So-Accidental Recognition of an Anarchist | False | By Mel Gussow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-rome-florence.html | Paid Notice: Deaths ROME, FLORENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/nyregion/strict-review-is-sought-for-adirondack-prison-plan.html | Strict Review Is Sought For Adirondack Prison Plan | False | By James Dao | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-denver-john.html | Paid Notice: Deaths DENVER, JOHN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/dining/in-war-against-no-shows-restaurants-get-tougher.html | In War Against No-Shows, Restaurants Get Tougher | False | By William Grimes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/league-championship-series-once-back-brown-wasn-t-leaving.html | LEAGUE CHAMPIONSHIP SERIES; Once Back, Brown Wasn't Leaving | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/on-pro-football-dallas-has-problems-but-where-to-begin.html | ON PRO FOOTBALL; Dallas Has Problems, But Where to Begin? | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/futures-markets-crude-oil-prices-drop-again-corn-and-soybeans-are-lower.html | FUTURES MARKETS; Crude Oil Prices Drop Again; Corn and Soybeans Are Lower | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/business/the-media-business-advertising-addenda-west-coast-shifts-at-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; West Coast Shifts At Saatchi & Saatchi | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-letters-to-the-editor-91271844295.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/arts/footlights.html | FOOTLIGHTS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-tatkon-carol-clark.html | Paid Notice: Deaths TATKON, CAROL CLARK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/nhl-last-night-islanders.html | N.H.L.: LAST NIGHT; Islanders | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/classified/paid-notice-deaths-dietz-lynne.html | Paid Notice: Deaths DIETZ, LYNNE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/opinion/IHT-land-mines-and-clinton-letters-to-the-editor.html | Land Mines and Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-15 | 1997-10-15 | https://www.nytimes.com/1997/10/15/sports/league-championship-series-where-are-the-great-braves-rings.html | LEAGUE CHAMPIONSHIP SERIES; Where Are the Great Braves' Rings? | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/detroit-may-not-like-him-but-he-s-the-crash-dummy-s-friend.html | Detroit May Not Like Him, but He's the Crash Dummy's Friend | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-pliskin-daniel.html | Paid Notice: Deaths PLISKIN, DANIEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-gaetano-pesce-somewhere-over-the-rainbow.html | Currents; GAETANO PESCE -- Somewhere Over the Rainbow | False | By Timothy Jack Ward | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/departing-polish-officials-sign-israeli-arms-deal.html | Departing Polish Officials Sign Israeli Arms Deal | False | By Jane Perlez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/lease-or-buy-it-s-more-than-a-matter-of-money.html | Lease or Buy? It's More Than a Matter of Money | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/how-not-to-handle-prosperity.html | How Not to Handle Prosperity | False | By Steven Rattner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-people-639567.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/pain-suffering-and-cash-a-primer-on-car-insurance.html | Pain, Suffering and Cash: A Primer on Car Insurance | False | By Barbara Whitaker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-teacher-force-among-oldest.html | New Jersey Daily Briefing: Teacher Force Among Oldest | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-republicans-sharpen-conflictofinterest-issue-heat-turned-up-on-reno.html | Republicans Sharpen Conflict-of-Interest Issue : Heat Turned Up on Reno | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/baseball-everetts-will-let-court-rule-on-custody.html | BASEBALL; Everetts Will Let Court Rule On Custody | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/tylenol-overdoses-linked-to-acute-failure-of-liver.html | Tylenol Overdoses Linked To Acute Failure of Liver | False | By Denise Grady | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/6-men-share-nobels-in-chemistry-and-physics.html | 6 Men Share Nobels In Chemistry and Physics | False | By William J. Broad | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/public-eye.html | Public Eye | False | By Phil Patton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-memorials-palen-david-s.html | Paid Notice: Memorials PALEN, DAVID S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-a-darkroom-that-fits-in-when-bigger-isn-t-better.html | Currents; A DARKROOM THAT FITS IN -- When Bigger Isn't Better | False | By Timothy Jack Ward | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-lustgarten-ira-h.html | Paid Notice: Deaths LUSTGARTEN, IRA H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/pollution-record-is-far-from-black.html | Pollution Record Is Far From Black | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/school-aide-charged-in-abuse-of-boy-14.html | School Aide Charged In Abuse of Boy, 14 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/books/footlights.html | FOOTLIGHTS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/jazz-review-from-a-coltrane-a-quiet-exploration-of-soft-melodies.html | JAZZ REVIEW; From a Coltrane, a Quiet Exploration of Soft Melodies | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/news-summary-639613.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/big-bigger-biggest-rolling-reports-across-country-four-wheel-ice-follies.html | Big, Bigger, Biggest: Rolling Reports From Across the Country; Four-Wheel Ice Follies | False | By James Brooke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/the-nato-debate-begins-badly.html | The NATO Debate Begins, Badly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/arts-abroad-why-painters-have-made-revolutionary-sculptors.html | Arts Abroad; Why Painters Have Made Revolutionary Sculptors | False | By Vicki Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/giuliani-plans-to-challenge-line-item-veto.html | Giuliani Plans To Challenge Line-Item Veto | False | By James Dao | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/malaysian-premier-sees-jews-behind-nation-s-money-crisis.html | Malaysian Premier Sees Jews Behind Nation's Money Crisis | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/for-russians-to-own-a-car-is-to-fix-a-car-again-and-again.html | For Russians, to Own a Car Is to Fix a Car, Again and Again | False | By Michael Specter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-davis-fellowes.html | Paid Notice: Deaths DAVIS, FELLOWES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-news-cnb-bancshares-to-merge-with-pinnacle-financial.html | COMPANY NEWS; CNB BANCSHARES TO MERGE WITH PINNACLE FINANCIAL | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-a-museum-branches-out-for-jewish-family-rituals.html | Currents; A MUSEUM BRANCHES OUT -- For Jewish Family Rituals | False | By Timothy Jack Ward | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-paralegal-sentenced-in-fraud.html | New Jersey Daily Briefing: Paralegal Sentenced in Fraud | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-secret-wealth-undermines-the-social-model.html | 'Secret' Wealth Undermines the Social Model | False | By John Vinocur, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-higgins-james-d.html | Paid Notice: Deaths HIGGINS, JAMES D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-news-pacificorp-selling-unit-to-nrg-for-133-million.html | COMPANY NEWS; PACIFICORP SELLING UNIT TO NRG FOR $133 MILLION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/IHT-everyone-dreads-english-fans-dont-blame-the-cops-blame-the.html | Everyone Dreads English Fans : Don't Blame the Cops, Blame the Hooligans | False | By Rob Hughes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/lockheed-hewlett-pact.html | Lockheed-Hewlett Pact | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-fbi-and-encryption-628255.html | F.B.I. and Encryption | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/big-bigger-biggest-rolling-reports-across-country-mini-van-with-checkered-future.html | Big, Bigger, Biggest: Rolling Reports From Across the Country; A Mini-Van With a Checkered Future | False | By Douglas Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/likely-cause-of-yonkers-tanker-fire-was-pointed-out-in-89.html | Likely Cause of Yonkers Tanker Fire Was Pointed Out in '89 | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-the-ultimate-makeover-70000-faces-of-eve-or-adam.html | Currents; THE ULTIMATE MAKEOVER — 70,000 Faces of Eve (or Adam) | False | By Timothy Jack Ward | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-hartman-ann.html | Paid Notice: Deaths HARTMAN, ANN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-tracking-hipblink-and-its-gone.html | Tracking Hip:Blink and It's Gone | False | By Richard Buckley, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/IHT-birds-gone-with-the-wall-letters-to-the-editor.html | Birds Gone With the Wall?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/tamil-tigers-are-linked-to-fatal-blast-in-sri-lanka.html | Tamil Tigers Are Linked To Fatal Blast In Sri Lanka | False | By John F. Burns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/IHT-1922-english-style-in-our-pages100-75-and-50-years-ago.html | 1922: English Style : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/worldbusiness/IHT-gte-plans-a-25-billion-cash-bid-to-make-it-a-3way.html | GTE Plans a $25 Billion Cash Bid to Make It a 3-Way Fight : Battle to Acquire MCI Heats Up | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/in-america-get-this-election-over-with.html | In America; Get This Election Over With | False | By Bob Herbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/credit-markets-bond-prices-falter-a-bit-on-sales-data.html | CREDIT MARKETS; Bond Prices Falter a Bit On Sales Data | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-haber-edgar.html | Paid Notice: Deaths HABER, EDGAR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-birnbaum-james.html | Paid Notice: Deaths BIRNBAUM, JAMES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/when-sex-just-matter-fact-high-school-students-free-condoms-seem-normal-not.html | When Sex Is Just a Matter of Fact; To High School Students, Free Condoms Seem Normal, Not Debatable | False | By Lynda Richardson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/battle-for-mci-offer-gte-joins-bidding-for-mci-offering-28-billion-cash.html | THE BATTLE FOR MCI: THE OFFER; GTE JOINS BIDDING FOR MCI, OFFERING $28 BILLION IN CASH | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/transactions-640506.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/people-buy-the-cars-he-says-they-like.html | People Buy the Cars He Says They Like | False | By Andrea Adelson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-a-shelter-for-lead-victims.html | New Jersey Daily Briefing; A Shelter for Lead Victims | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/on-baseball-noisy-fans-quiet-bats-early-exit.html | ON BASEBALL; Noisy Fans, Quiet Bats, Early Exit | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/click-and-clack-q-a-how-not-to-be-a-jamoke.html | Click and Clack Q & A: How Not to be a Jamoke | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/big-bigger-biggest-rolling-reports-across-country-git-along-not-so-little-sport.html | Big, Bigger, Biggest: Rolling Reports From Across the Country; Git Along, Not-So-Little Sport-Ute | False | By Sam Howe Verhovek | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/basketball-roundup-johnson-becomes-knicks-radio-voice.html | BASKETBALL: ROUNDUP; Johnson Becomes Knicks' Radio Voice | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/officer-charged-in-parking-spot-killing-says-he-did-not-warn-before-firing.html | Officer Charged in Parking-Spot Killing Says He Did Not Warn Before Firing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-sussman-ida-margolies.html | Paid Notice: Deaths SUSSMAN, IDA MARGOLIES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/us-team-to-go-to-kinshasa-to-try-to-restart-massacre-inquiry.html | U.S. Team to Go to Kinshasa to Try to Restart Massacre Inquiry | False | By Steven Lee Myers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-becker-christian-f-jr.html | Paid Notice: Deaths BECKER, CHRISTIAN F., JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/democrats-seeking-1-million-for-new-jersey-races.html | Democrats Seeking $1 Million for New Jersey Races | False | By Melody Petersen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-accounts-639559.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/court-weighs-whether-one-state-must-obey-another-s-courts.html | Court Weighs Whether One State Must Obey Another's Courts | False | By Linda Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-horn-janet.html | Paid Notice: Deaths HORN, JANET | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/economic-scene-a-new-look-at-why-the-us-outdoes-europe-in-job-creation.html | Economic Scene; A new look at why the U.S. outdoes Europe in job creation. | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-kane-theresa-nee-marchetti.html | Paid Notice: Deaths KANE, THERESA (NEE MARCHETTI) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-rules-on-releasing-sewage.html | New Jersey Daily Briefing; Rules on Releasing Sewage | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-hart-parker-thompson.html | Paid Notice: Deaths HART, PARKER THOMPSON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/campaign-finance-the-videotapes-on-tape-clinton-and-yesterday-s-old-friends.html | CAMPAIGN FINANCE: THE VIDEOTAPES; On Tape: Clinton and Yesterday's Old Friends | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/music-review-a-self-assured-mixture-of-lyrical-and-muscular.html | MUSIC REVIEW; A Self-Assured Mixture of Lyrical and Muscular | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-artists-elitism-may-really-be-survival-reflex-let-hollywood-pay-639176.html | Artists' Elitism May Really Be Survival Reflex; Let Hollywood Pay | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/basketball-roundup-starks-works-overtime.html | BASKETBALL: ROUNDUP; Starks Works Overtime | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/on-russian-iranian-oil-deal-us-sanctions-may-backfire.html | On Russian-Iranian Oil Deal, U.S. Sanctions May Backfire | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/sports-of-the-times-fernandez-did-damage-both-ways.html | Sports of The Times; Fernandez Did Damage Both Ways | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/belgrade-and-moscow-stall-bosnia-vote-desired-by-us.html | Belgrade and Moscow Stall Bosnia Vote Desired by U.S. | False | By Raymond Bonner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/style/review-fashion-belgians-cover-some-familiar-ground.html | Review/Fashion; Belgians Cover Some Familiar Ground | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/IHT-jobs-can-keep-berlin-safer-letters-to-the-editor.html | Jobs Can Keep Berlin Safer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/news/showdown-is-averted-for-now-in-battle-over-laws-barring-cuba-and-iran.html | Showdown Is Averted, for Now, in Battle Over Laws Barring Cuba and Iran Trade : EU and U.S. Step Back In Clash on Sanctions | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/big-bigger-biggest-rolling-reports-across-country-hollywood-fades-black.html | Big, Bigger, Biggest: Rolling Reports From Across the Country; Hollywood Fades to Black | False | By Bernard Weinraub | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/messinger-and-sharpton-show-warmth-at-a-rally.html | Messinger And Sharpton Show Warmth At a Rally | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/on-college-football-at-rutgers-fresh-start-with-a-new-quarterback.html | ON COLLEGE FOOTBALL; At Rutgers, Fresh Start With a New Quarterback | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/inside-639931.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/federal-financing-for-teamster-election-draws-opposition.html | Federal Financing for Teamster Election Draws Opposition | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/vichy-on-trial.html | Vichy on Trial | False | By Robert O. Paxton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/books/literary-women-with-roots-in-africa.html | Literary Women With Roots In Africa | False | By Lena Williams | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/media-business-advertising-agencies-just-aren-t-interested-ad-executive-crying.html | THE MEDIA BUSINESS: ADVERTISING; Agencies just aren't interested in the ad executive crying to get out of every consumer | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/public-advocate-wins-a-look-at-suspected-officers-files.html | Public Advocate Wins a Look At Suspected Officers' Files | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-sherwood-samuel-s.html | Paid Notice: Deaths SHERWOOD, SAMUEL S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/former-president-of-otb-pleads-guilty-in-theft-case.html | Former President of OTB Pleads Guilty in Theft Case | False | By John Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/metro-business-have-md-will-travel.html | Metro Business; Have M.D., Will Travel | False | By Thomas J. Lueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/campaign-finance-excerpts-from-remarks-at-hearing-of-house-judiciary-committee.html | CAMPAIGN FINANCE; Excerpts From Remarks at Hearing of House Judiciary Committee | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/little-travel-agency-that-could-rosenbluth-s-key-to-growth-is-corporate-business.html | Little Travel Agency That Could; Rosenbluth's Key to Growth Is Corporate Business | False | By Edwin McDowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/executive-changes-630071.html | Executive Changes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-hickey-robert-j.html | Paid Notice: Deaths HICKEY, ROBERT J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/few-buy-autos-on-the-web-but-many-start-their-research-there.html | Few Buy Autos on the Web, but Many Start Their Research There | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-reports-profits-rise-sharply-at-ford-on-strong-sales.html | COMPANY REPORTS; Profits Rise Sharply at Ford On Strong Sales | False | By Keith Bradsher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-two-advertisers-switch-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Advertisers Switch Agencies | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/officer-wounded-in-shootout-near-schools.html | Officer Wounded in Shootout Near Schools | False | By Michael Cooper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-seldow-leona.html | Paid Notice: Deaths SELDOW, LEONA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/league-championship-series-89-million-provides-instant-gratification.html | LEAGUE CHAMPIONSHIP SERIES; $89 Million Provides Instant Gratification | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/rostenkowski-69-and-free-is-feeling-lighter.html | Rostenkowski, 69 and Free, Is Feeling Lighter | False | BILL DEDMAN | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-a-meeting-on-aircraft-noise.html | New Jersey Daily Briefing; A Meeting on Aircraft Noise | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-american-topics-92605589607.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-news-synopsys-to-buy-viewlogic-for-512-million.html | COMPANY NEWS; SYNOPSYS TO BUY VIEWLOGIC FOR $512 MILLION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-jefferson-got-there-first-standing-room-only-not-for-comedians.html | Currents; JEFFERSON GOT THERE FIRST -- Standing Room Only (Not for Comedians) | False | By Timothy Jack Ward | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/auto-makers-see-nothing-but-trouble-in-a-warmer-world.html | Auto Makers See Nothing but Trouble in a Warmer World | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/critic-s-choice-classical-cd-s-a-different-spin-on-resurrection.html | CRITIC'S CHOICE/Classical CD's; A Different Spin on Resurrection | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/isadore-twersky-of-harvard-and-the-hasidim-dies-at-67.html | Isadore Twersky, of Harvard and the Hasidim, Dies at 67 | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/wheels-and-the-man-a-moving-melodrama.html | Wheels and the Man: A Moving Melodrama | False | By Richard Reeves | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-ward-laura-alison.html | Paid Notice: Deaths WARD, LAURA ALISON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-sex-survey-problems-628964.html | Sex-Survey Problems | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/stranded-travelers-deal-with-delays.html | Stranded Travelers Deal With Delays | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/in-his-own-words-634832.html | In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/moods-of-5-decades-color-by-color.html | Moods of 5 Decades, Color by Color | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-fretz-alfred-f-md.html | Paid Notice: Deaths FRETZ, ALFRED F., M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/football-tonight-s-nfl-matchup.html | FOOTBALL; TONIGHT'S N.F.L. MATCHUP | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/man-accused-of-delivering-a-bomb-said-he-believed-it-was-soap.html | Man Accused of Delivering a Bomb Said He Believed It Was Soap | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/pro-basketball-it-may-not-be-camelot-but-pitino-knows-way.html | PRO BASKETBALL; It May Not Be Camelot, But Pitino Knows Way | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/football-giants-hoping-to-flunk-another-fassel-mitchell.html | FOOTBALL; Giants Hoping to Flunk Another Fassel Student: Mitchell | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/editorial-observer-imagining-the-consequences-of-cassini.html | Editorial Observer; Imagining the Consequences of Cassini | False | By Verlyn Klinkenborg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-ruben-judy.html | Paid Notice: Deaths RUBEN, JUDY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/style/IHT-dianne-reevesuniting-cultures-and-sounds.html | Dianne Reeves:Uniting Cultures and Sounds | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/metro-news-briefs-new-york-newborn-is-abandoned-on-doorstep-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Newborn Is Abandoned On Doorstep in Queens | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/rebels-backed-by-angola-take-brazzaville-and-oil-port.html | Rebels, Backed by Angola, Take Brazzaville and Oil Port | False | By Howard W. French | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/chronicle-632660.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/on-the-road-the-menace-is-always-the-other-guy.html | On the Road, the Menace Is Always the Other Guy | False | By Janet Elder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-money-cards-create-paperwork-628450.html | Money Cards Create Paperwork Nightmare | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-grier-dean.html | Paid Notice: Deaths GRIER, DEAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/news/home-chic-homewhen-designers-dress-up-interiors.html | Home Chic Home:When Designers Dress Up Interiors | False | By Alicia Drake, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-glitterglulch-from-givenchy-as-mcqueen-goes-wild-west-a-stellar-start-for.html | Glitter-Gulch From Givenchy As McQueen Goes Wild West : A Stellar Start for Chloe's Light-hearted Little Nothings | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/milestones-and-potholes-on-a-well-traveled-road.html | Milestones and Potholes on a Well-Traveled Road | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/what-about-mississippi-special-report-welfare-law-weighs-heavy-delta-where-jobs.html | WHAT ABOUT MISSISSIPPI?: A special report.; Welfare Law Weighs Heavy In Delta, Where Jobs Are Few | False | By Jason Deparle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/plus-in-the-news-boxing-tests-for-golota.html | PLUS IN THE NEWS -- BOXING; Tests for Golota | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/campaign-finance-hearing-capitol-sketchbook-through-trial-tape-reno.html | CAMPAIGN FINANCE: THE HEARING -- CAPITOL SKETCHBOOK; Through Trial by Tape, Reno Is Unperturbable | False | By Francis X. Clines | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-solomon-doris-vercoe.html | Paid Notice: Deaths SOLOMON, DORIS VERCOE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/when-it-comes-to-harleys-arlen-ness-is-one-very-cool-customizer.html | When It Comes to Harleys, Arlen Ness Is One Very Cool Customizer | False | By Suzanne Charle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-gun-locks-may-help-but-education-is-key-628301.html | Gun Locks May Help, but Education Is Key | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-woods-helen-f.html | Paid Notice: Deaths WOODS, HELEN F. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/accounting-board-asked-to-alter-inflation-indexed-bond-rule.html | Accounting Board Asked to Alter Inflation-Indexed Bond Rule | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/new-jersey-daily-briefing-impersonating-a-dentist.html | New Jersey Daily Briefing; Impersonating a Dentist | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/for-first-time-us-discloses-spying-budget.html | For First Time, U.S. Discloses Spying Budget | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/next-wave-festival-review-dance-from-baffling-to-familiar-to-startling-anew.html | NEXT WAVE FESTIVAL REVIEW/DANCE; From Baffling to Familiar to Startling Anew | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/world-news-briefs-swiss-freeze-funds-in-bhutto-accounts.html | World News Briefs; Swiss Freeze Funds In Bhutto Accounts | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-artists-elitism-may-really-be-survival-reflex-639150.html | Artists' Elitism May Really Be Survival Reflex | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-oval-office-fund-raising-628166.html | Oval Office Fund-Raising | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/bridge-the-liberating-side-effects-of-having-cards-in-prison.html | Bridge; The Liberating Side Effects Of Having Cards in Prison | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/news/tracking-hipblink-and-its-gone.html | Tracking Hip:Blink and It's Gone | False | By Richard Buckley, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/a-bucolic-nightmare-gridlock-in-suburbia.html | A Bucolic Nightmare: Gridlock in Suburbia | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/foreign-affairs-cover-story.html | Foreign Affairs; Cover Story | False | By Thomas L. Friedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-twersky-professor-isadore.html | Paid Notice: Deaths TWERSKY, PROFESSOR ISADORE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/garden-notebook-a-perfect-season-for-roses.html | Garden Notebook; A Perfect Season for Roses | False | By Mac Griswold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/a-coastal-war-flares-over-a-supertrawler.html | A Coastal War Flares Over a Supertrawler | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/IHT-1897-tory-revolt-in-our-pages100-75-and-50-years-ago.html | 1897: 'Tory Revolt' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/aghalee-journal-the-story-of-bernadette-ulster-s-ultimate-victim.html | Aghalee Journal; The Story of Bernadette: Ulster's Ultimate Victim? | False | By Warren Hoge | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/mercedes-benz-grows-by-adding-smallness.html | Mercedes-Benz Grows By Adding Smallness | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/the-golf-report-lehman-hoping-disney-will-pick-up-his-game.html | THE GOLF REPORT; Lehman Hoping Disney Will Pick Up His Game | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/boxing-quartey-fighting-for-high-profile-in-us.html | BOXING; Quartey Fighting for High Profile in U.S. | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/metro-matters-bond-act-has-unsafe-school-as-a-backdrop.html | Metro Matters; Bond Act Has Unsafe School As a Backdrop | False | By Elizabeth Kolbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-pinsker-ella-n.html | Paid Notice: Deaths PINSKER, ELLA N. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/judge-says-couple-used-excessive-force-on-adopted-girls.html | Judge Says Couple Used Excessive Force on Adopted Girls | False | By Katharine Q. Seelye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/football-jets-simple-game-plan-get-on-bledsoe-s-nerves.html | FOOTBALL; Jets' Simple Game Plan: Get on Bledsoe's Nerves | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/a-fairway-of-dreams.html | A Fairway of Dreams | False | By Jack Cavanaugh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-swatching-for-trends.html | 'Swatching' for Trends | False | By Pat McColl, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/quotation-of-the-day-636754.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/ford-or-honda-new-or-used-he-wants-to-sell-it.html | Ford or Honda, New or Used, He Wants to Sell It | False | By Allen R. Myerson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/pride-goeth-before-the-car-glut.html | Pride Goeth Before the Car Glut | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/campaign-finance-attorney-general-reno-confronts-republicans-demands-for.html | CAMPAIGN FINANCE: THE ATTORNEY GENERAL; Reno Confronts Republicans On Demands for Prosecutor | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/retail-sales-increased-0.3-in-september.html | Retail Sales Increased 0.3% in September | False | By Robert D. Hershay Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/metro-business-finance-deal-luring-company-to-bronx.html | Metro Business; Finance Deal Luring Company to Bronx | False | By Thomas J. Lueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/books/finalists-for-book-award-named.html | Finalists for Book Award Named | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/worldbusiness/IHT-a-billion-potential-consumers-beckon-but-will.html | A Billion Potential Consumers Beckon, but Will Profits Flow?: Korea's Chaebol Target India | False | By Miriam Jordan, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/he-s-good-he-s-golden-and-fans-can-t-stand-it.html | He's Good, He's Golden, And Fans Can't Stand It | False | By Kevin Sack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/a-show-house-that-smiles-eh-bien.html | A Show House That Smiles? Eh Bien! | False | By Mitchell Owens | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/yeltsin-wins-a-delay-in-no-confidence-vote.html | Yeltsin Wins a Delay in No-Confidence Vote | False | By Alessandra Stanley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-reports-battle-for-mci-strategist-bold-move-play-big-new-game.html | COMPANY REPORTS: THE BATTLE FOR MCI -- THE STRATEGIST; A Bold Move to Play Big in a New Game | False | By Steve Lohr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-reports-apple-reports-quarterly-loss-that-is-larger-than-expected.html | COMPANY REPORTS; Apple Reports Quarterly Loss That Is Larger Than Expected | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/new-complaints-are-added-to-suit-against-microsoft.html | New Complaints Are Added To Suit Against Microsoft | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/pro-basketball-jordan-is-a-popular-figure-in-paris.html | PRO BASKETBALL; Jordan Is a Popular Figure in Paris | False | By Christopher Clarey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/business-digest-637459.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-world-rights-group-criticizes-singapores-leaders-over-suit.html | World Rights Group Criticizes Singapore's Leaders Over Suit | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-hoffman-jerome-jay-md.html | Paid Notice: Deaths HOFFMAN, JEROME JAY, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/giuliani-proposes-70-million-in-tax-cuts.html | Giuliani Proposes $70 Million in Tax Cuts | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-as-fakes-flourish-battle-heats-up-to-save-profits-and-name.html | As Fakes Flourish, Battle Heats Up to Save Profits and Name | False | By Roger Tredre, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/world-news-briefs-japan-hints-it-will-sign-pact-to-ban-land-mines.html | World News Briefs; Japan Hints It Will Sign Pact to Ban Land-mines | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/metro-news-briefs-new-york-state-censures-judge-for-campaign-activities.html | METRO NEWS BRIEFS: NEW YORK; State Censures Judge For Campaign Activities | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/league-championship-series-bye-bye-birds-indians-head-to-world-series.html | LEAGUE CHAMPIONSHIP SERIES; Bye-Bye, Birds: Indians Head to World Series | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/orchestras-welcome-corporate-overtures-concerts-raise-funds-and-questions.html | Orchestras Welcome Corporate Overtures; Concerts Raise Funds, and Questions | False | By Judith H. Dobrzynski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-denver-john.html | Paid Notice: Deaths DENVER, JOHN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/baseball-owners-vote-allows-one-team-to-move-to-national-league.html | BASEBALL; Owners' Vote Allows One Team to Move to National League | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/fear-is-increasing-on-the-roads-but-that-may-not-be-a-bad-thing.html | Fear Is Increasing on the Roads, But That May Not Be a Bad Thing | False | By Lesley Hazleton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/cynical-sincere-brash-corny-they-re-car-ads-what-else.html | Cynical, Sincere, Brash, Corny. They're Car Ads, What Else? | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/nouvelle-detroit-global-growth-brings-changes-at-home.html | Nouvelle Detroit? Global Growth Brings Changes at Home | False | By Keith Bradsher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/metro-news-briefs-new-york-harlem-woman-70-dies-in-suspicious-fire.html | METRO NEWS BRIEFS: NEW YORK; Harlem Woman, 70, Dies In Suspicious Fire | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/international-briefs-pakistan-central-bank-devalues-currency-8.html | INTERNATIONAL BRIEFS; Pakistan Central Bank Devalues Currency 8% | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/chronicle-639842.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/get-ready-for-the-past-beetles-hot-rods-and-fins.html | Get Ready for the Past: Beetles, Hot Rods and Fins | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-battle-for-mci-the-shareholders-anatomy-of-a-bid-less-from-gte-may-mean-more.html | THE BATTLE FOR MCI: THE SHAREHOLDERS; Anatomy of a Bid: Less From GTE May Mean More | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/havana-s-day-glo-dreams-of-old-glory.html | Havana's Day-Glo Dreams of Old Glory | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/music-review-schubert-on-a-large-scale-no-musicales.html | MUSIC REVIEW; Schubert on a Large Scale (No Musicales) | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/basketball-roundup-eligibility-suit-over-phillip-is-dropped.html | BASKETBALL; ROUNDUP; Eligibility Suit Over Phillip Is Dropped | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/three-guesses-the-fuel-of-the-future-will-be-gas-gas-or-gas.html | Three Guesses: The Fuel of the Future Will be Gas, Gas or Gas | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/no-longer-in-love-not-ready-to-walk.html | No Longer In Love, Not Ready To Walk | False | By Janet Elder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/computers-take-a-byte-out-of-the-design-process.html | Computers Take a Byte Out of the Design Process | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-briefs-639745.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-dinstman-harvey-s.html | Paid Notice: Deaths DINSTMAN, HARVEY S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/home-mortgage-defaults-are-still-rising-in-region.html | Home Mortgage Defaults Are Still Rising in Region | False | By Kirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/director-of-ban-on-chemical-arms-warns-russia-to-ratify-pact.html | Director of Ban on Chemical Arms Warns Russia to Ratify Pact | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/un-names-slovenia-to-security-council.html | U.N. Names Slovenia To Security Council | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-artist-as-decorator-interior-design-a-la-gauguin.html | Currents; ARTIST AS DECORATOR -- Interior Design A la Gauguin | False | By Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-grossman-hyman.html | Paid Notice: Deaths GROSSMAN, HYMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-ryan-william-t.html | Paid Notice: Deaths RYAN, WILLIAM T. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-hall-claire-toots-werlemann.html | Paid Notice: Deaths HALL, CLAIRE (TOOTS WERLEMANN) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/style/review-fashion-when-rock-meets-romance.html | Review/Fashion; When Rock Meets Romance | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/music-review-a-survey-of-bach-opens-at-a-trot.html | MUSIC REVIEW; A Survey of Bach Opens at a Trot | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/must-have-label.html | Must-Have Label | False | By Julie V. Iovine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/books/books-of-the-times-a-defense-lawyer-who-doesn-t-lose.html | BOOKS OF THE TIMES; A Defense Lawyer Who Doesn't Lose | False | By Christopher Lehmann-Haupt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-grossman-max.html | Paid Notice: Deaths GROSSMAN, MAX | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-american-topics-91733679551.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/from-the-land-of-private-freeways-comes-car-culture-shock.html | From the Land of Private Freeways Comes Car Culture Shock | False | By Bruce Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/ex-guard-pleads-guilty-to-killing-4-year-old.html | Ex-Guard Pleads Guilty to Killing 4-Year-Old | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/movies-were-better-and-so-were-the-skid-marks.html | Movies Were Better, and So Were the Skid Marks | False | By Jeff Macgregor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/style/review-fashion-a-mentor-and-her-followers.html | Review/Fashion; A Mentor and Her Followers | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/an-arts-center-for-new-jersey.html | An Arts Center for New Jersey | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/it-s-dark-it-s-scary-it-s-your-garage.html | It's Dark. It's Scary. It's Your Garage. | False | By Herbert Muschamp | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-artists-elitism-may-really-be-survival-reflex-the-irish-solution-639184.html | Artists' Elitism May Really Be Survival Reflex; The Irish Solution | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/how-gi-joe-s-little-jeep-grew-into-a-yuppie-hunk.html | How G.I. Joe's Little Jeep Grew Into a Yuppie Hunk | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/theater/theater-review-if-6-million-jews-moved-back-to-germany.html | THEATER REVIEW; If 6 Million Jews Moved Back to Germany? | False | By Anita Gates | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/IHT-investigate-yes-but-there-is-more-to-seek-in-the-new-congo.html | Investigate, Yes, but There Is More to Seek in the New Congo | False | By Herman J. Cohen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/amtrak-prepares-for-strike-that-might-affect-commuter-lines.html | Amtrak Prepares for Strike That Might Affect Commuter Lines | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/the-golf-report-bethpage-black-getting-a-face-lift.html | THE GOLF REPORT; Bethpage Black Getting A Face Lift | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/worldbusiness/IHT-neighbors-troubles-hamper-australian-growth.html | Neighbors' Troubles Hamper Australian Growth | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/IHT-in-need-of-a-few-pushups-letters-to-the-editor.html | In Need of a Few Push-Ups : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/the-media-business-advertising-addenda-tv-pursuing-ads-from-drug-makers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Pursuing Ads From Drug Makers | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/airborne-dust-in-radar-center-disrupts-travel.html | Airborne Dust In Radar Center Disrupts Travel | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-home-chic-homewhen-designers-dress-up-interiors.html | Home Chic Home:When Designers Dress Up Interiors | False | By Alicia Drake, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-simonson-jonas-j.html | Paid Notice: Deaths SIMONSON, JONAS J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/currents-real-and-imagined-for-the-youngest-do-it-yourselfers.html | Currents; REAL AND IMAGINED -- For the Youngest Do-It-Yourselfers | False | By Timothy Jack Ward | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/with-cool-energy-ex-vichy-official-defends-his-past.html | With Cool Energy, Ex-Vichy Official Defends His Past | False | By Adam Nossiter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-for-the-new-york-houses-all-runways-dont-lead-to-paris.html | For the New York Houses, All Runways Don't Lead to Paris | False | By Marylou Luther, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/brown-meggs-66-a-recording-executive-who-signed-the-beatles.html | Brown Meggs, 66, a Recording Executive Who Signed the Beatles | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/news/glitterguich-from-givenchy-as-mcqueen-goes-wild-west-a-stellar-start.html | Glitter-Gulch From Givenchy As McQueen Goes Wild West : A Stellar Start for Chloe's Light-hearted Little Nothings | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/IHT-nba-and-its-champion-chicago-bulls-aim-to-conquer-the-world-jordan.html | NBA and its Champion, Chicago Bulls, Aim to Conquer the World : Jordan Visits Paris on Sales Tour | False | By Ian Thomsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/IHT-1947-sweeping-mines-in-our-pages100-75-and-50-years-ago.html | 1947: Sweeping Mines : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-jaffe-benjamin.html | Paid Notice: Deaths JAFFE, BENJAMIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/honey-i-spun-the-porsche-hairpin-tales-from-a-911-lover.html | Honey, I Spun the Porsche: Hairpin Tales From a 911 Lover | False | By Jay McInerney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-brill-martin.html | Paid Notice: Deaths BRILL, MARTIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/c-correction-636738.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-artists-elitism-may-really-be-survival-reflex-society-should-back-off-639168.html | Artists' Elitism May Really Be Survival Reflex; Society Should Back Off | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/residential-resales-624730.html | Residential Resales | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-showdown-is-averted-for-now-in-battle-over-laws-barring-cuba-and-iran.html | Showdown Is Averted, for Now, in Battle Over Laws Barring Cuba and Iran Trade : EU and U.S. Step Back In Clash on Sanctions | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-coren-rose-h.html | Paid Notice: Deaths COREN, ROSE H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-news-bankamerica-to-seek-bids-for-specialized-lending-unit.html | COMPANY NEWS; BANKAMERICA TO SEEK BIDS FOR SPECIALIZED LENDING UNIT | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/stocks-lower-with-the-dow-falling-38.31.html | Stocks Lower, With the Dow Falling 38.31 | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/key-rates-628654.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/nyregion/in-her-own-words.html | In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/philip-l-ravenhill-52-expert-on-the-art-and-culture-of-africa.html | Philip L. Ravenhill, 52, Expert On the Art and Culture of Africa | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/personal-shopper-still-lifes-with-fruit-and-bowls.html | Personal Shopper; Still Lifes, With Fruit and Bowls | False | By Marianne Rohrlich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/football-of-the-nfl-and-real-estate.html | FOOTBALL; Of the N.F.L. and Real Estate | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/company-reports-market-place-behind-time-warner-s-strong-earnings-was-evidence.html | COMPANY REPORTS: Market Place, Behind Time Warner's strong earnings was evidence of a closer eye on the bottom line. | False | By Geraldine Fabrikant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/IHT-american-topics-catching-the-festival-bug.html | American Topics : Catching the Festival Bug | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/pop-review-messages-of-devotion-from-singer-and-fans.html | POP REVIEW; Messages of Devotion From Singer and Fans | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-duberstein-louis-e.html | Paid Notice: Deaths DUBERSTEIN, LOUIS E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/more-french-twists-asia-de-cuba-a-fusion-by-starck.html | More French Twists; Asia de Cuba, a Fusion by Starck | False | By Timothy Jack Ward | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-braun-gladys-schreiber.html | Paid Notice: Deaths BRAUN, GLADYS (SCHREIBER) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-marijuana-as-medicine-risks-outweigh-benefits-628476.html | Marijuana as Medicine: Risks Outweigh Benefits | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/how-many-passengers-can-cram-into-a-rickety-bread-loaf.html | How Many Passengers Can Cram Into a Rickety Bread Loaf? | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-guida-betty-jane.html | Paid Notice: Deaths GUIDA, BETTY JANE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/us/edgar-haber-65-immunologist-and-expert-in-protein-chemistry.html | Edgar Haber, 65, Immunologist And Expert in Protein Chemistry | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/sports/hockey-rangers-still-waiting-for-some-offense.html | HOCKEY; Rangers Still Waiting for Some Offense | False | By Ed Willes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/opinion/l-artists-elitism-may-really-be-survival-reflex-pc-backfires-639206.html | Artists' Elitism May Really Be Survival Reflex; P.C. Backfires | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/automobiles/not-the-driver-s-ed-class-your-parents-remember.html | Not the Driver's Ed Class Your Parents Remember | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/world/in-brazil-clinton-urges-the-rich-to-share-gains-of-free-trade.html | In Brazil, Clinton Urges the Rich to Share Gains of Free Trade | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/business/worldbusiness/IHT-but-the-welcome-hasnt-been-as-warm-as-expected-vw.html | But the Welcome Hasn't Been as Warm as Expected : VW Tries to Go Back to Bosnia | False | By Peter S. Green, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/arts/music-review-accidentally-on-purpose.html | MUSIC REVIEW; Accidentally on Purpose | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-16 | 1997-10-16 | https://www.nytimes.com/1997/10/16/classified/paid-notice-deaths-phillips-evelyn-m.html | Paid Notice: Deaths PHILLIPS, EVELYN M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/worldbusiness/IHT-on-worrying-all-the-way-to-the-bank.html | On Worrying All the Way to the Bank | False | By Reginald Dale, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-basketball-holding-class-court-larry-brown-takes-task-teaching-young-76ers.html | PRO BASKETBALL: Holding Class on the Court; Larry Brown Takes On Task of Teaching the Young 76ers 'What the Game Is About' | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-heymann-seymour-charles.html | Paid Notice: Deaths HEYMANN, SEYMOUR CHARLES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-regimes-that-persecute-645559.html | Regimes That Persecute | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/news/high-heels-and-american-blues.html | High Heels and American Blues | False | By Robin Givhan, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-working-less-in-france-647918.html | Working Less in France | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/stocks-tumble-as-earnings-disappoint.html | Stocks Tumble As Earnings Disappoint | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/news-summary-658600.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-creepy-guys-ghost-stories-teen-age-sec-uh-oh.html | FILM REVIEW; Creepy Guys, Ghost Stories, Teen-Age Sec Uh-Oh. | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/theater/theater-review-wordplay-s-the-thing-wherein-the-actors-sing.html | THEATER REVIEW; Wordplay's the Thing Wherein the Actors Sing | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-clott-eve-b.html | Paid Notice: Deaths CLOTT, EVE B. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/distinction-without-a-difference.html | Distinction Without a Difference | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-basketball-ward-sets-tone-as-knicks-get-aggressive.html | PRO BASKETBALL; Ward Sets Tone as Knicks Get Aggressive | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/at-the-movies-beatty-s-latest-is-on-the-way.html | At the Movies; Beatty's Latest Is on the Way | False | By Bernard Weinraub | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/dance-review-flamenco-that-smiles-more-playful-than-fiery.html | DANCE REVIEW; Flamenco That Smiles, More Playful Than Fiery | False | By Jennifer Dunning | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/architecture-review-an-ambitious-symbol-of-newark-s-pride.html | ARCHITECTURE REVIEW; An Ambitious Symbol Of Newark's Pride | False | By Herbert Muschamp | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/sports-of-the-times-one-coach-is-nearing-recognition.html | Sports of The Times; One Coach Is Nearing Recognition | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/style/IHT-san-agustin-an-archaeological-trek-in-a-troubled-land.html | San Agustin: An Archaeological Trek in a Troubled Land | False | By Elisabeth Hopkins, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-indians-went-from-team-in-disarray-to-team-of-destiny.html | 1997 WORLD SERIES; Indians Went From Team in Disarray to Team of Destiny | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/tv-sports-hbo-show-preserves-dimaggio-mystique.html | TV SPORTS; HBO Show Preserves DiMaggio Mystique | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/IHT-in-italy-a-new-generation-of-women-shows-off-power.html | In Italy, a New Generation of Women Shows Off Power | False | By Lucie Muir, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-j-r-you-re-no-iago-647934.html | J. R., You're No Iago | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/IHT-look-in-the-mirror-letters-to-the-editor.html | Look in the Mirror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/IHT-sensible-uses-for-mir-letters-to-the-editor.html | 'Sensible Uses' for Mir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-guide.html | Art Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-cramped-in-the-vastness-of-outer-space.html | FILM REVIEW; Cramped in the Vastness of Outer Space | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/music-review-a-new-organ-in-an-old-style-gets-a-chromatic-workout.html | MUSIC REVIEW; A New Organ in an Old Style Gets a Chromatic Workout | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/IHT-red-scrub-enjoys-a-revival.html | 'Red Scrub' Enjoys a Revival | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/spare-times-644013.html | Spare Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/big-insurers-plan-to-increase-rates-on-large-vehicles.html | BIG INSURERS PLAN TO INCREASE RATES ON LARGE VEHICLES | False | By Keith Bradsher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/from-a-wimp-to-a-kingmaker-in-battle-for-mci.html | From a Wimp to a Kingmaker in Battle for MCI | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/prying-open-the-spy-budget.html | Prying Open the Spy Budget | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-restaurant-retribution-647349.html | Restaurant Retribution | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-merger-to-create-large-credit-rating-agency.html | COMPANY NEWS; MERGER TO CREATE LARGE CREDIT-RATING AGENCY | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-advertising-addenda-accounts-653217.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-grossman-david.html | Paid Notice: Deaths GROSSMAN, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/books/books-of-the-times-admiring-an-american-hero-from-a-distance.html | BOOKS OF THE TIMES; Admiring an American Hero, From a Distance | False | By Richard Bernstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/key-rates-649287.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-review-a-connoisseur-s-african-choices.html | ART REVIEW; A Connoisseur's African Choices | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/new-video-releases-644455.html | New Video Releases | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/music-review-a-puzzle-whose-pieces-are-bass-banjo-and-mandolin.html | MUSIC REVIEW; A Puzzle Whose Pieces Are Bass, Banjo and Mandolin | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-quaker-state-to-sell-lighting-unit-to-penske-venture.html | COMPANY NEWS; QUAKER STATE TO SELL LIGHTING UNIT TO PENSKE VENTURE | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/keybank-to-sell-health-coverage-to-businesses.html | Keybank to Sell Health Coverage To Businesses | False | By Joseph B. Treaster | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-debunking-bell-curve-647608.html | Debunking 'Bell Curve' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-a-soaring-dow-masks-inflation-648701.html | A Soaring Dow Masks Inflation | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-put-jfk-tapes-in-perspective-648647.html | Put J.F.K. Tapes in Perspective | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-hoffman-jerome-jay-md.html | Paid Notice: Deaths HOFFMAN, JEROME JAY, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/garment-shops-found-to-break-wage-laws.html | Garment Shops Found to Break Wage Laws | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-nelson-zev-k-dhl-dd.html | Paid Notice: Deaths NELSON, ZEV K, DHL, DD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/IHT-but-fans-would-rather-see-bulls-a-surprise-ending-in-basketball.html | But Fans Would Rather See Bulls : A Surprise Ending In Basketball B-Movie | False | By Ian Thomsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/metro-news-briefs-new-jersey-pilot-wins-875000-in-sex-harassment-case.html | METRO NEWS BRIEFS: NEW JERSEY; Pilot Wins $875,000 in Sex Harassment Case | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/theater-review-nostalgia-song-and-angst.html | THEATER REVIEW; Nostalgia, Song and Angst | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-lustgarten-ira-h.html | Paid Notice: Deaths LUSTGARTEN, IRA H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-sato-anna-turid.html | Paid Notice: Deaths SATO, ANNA TURID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-gantwerk-samuel.html | Paid Notice: Deaths GANTWERK, SAMUEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/c-corrections-658375.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/price-no-object-at-armory-show.html | Price No Object at Armory Show | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/vacco-report-seeks-new-safety-program-at-brookhaven-lab.html | Vacco Report Seeks New Safety Program at Brookhaven Lab | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658871.html | Art in Review | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-park-construction-begins.html | New Jersey Daily Briefing; Park Construction Begins | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/black-ministers-rate-the-gubernatorial-candidates.html | Black Ministers Rate the Gubernatorial Candidates | False | By Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/metro-news-briefs-new-york-two-plead-guilty-in-case-involving-deaf-mexicans.html | METRO NEWS BRIEFS: NEW YORK; Two Plead Guilty in Case Involving Deaf Mexicans | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/pop-and-jazz-guide-627119.html | Pop and Jazz Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/metro-news-briefs-new-york-police-arrest-24-accused-in-drug-gang-violence.html | METRO NEWS BRIEFS: NEW YORK; Police Arrest 24 Accused In Drug Gang Violence | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/c-corrections-658391.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/nfl-last-night-chiefs-overwhelm-chargers.html | N.F.L.: LAST NIGHT; Chiefs Overwhelm Chargers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-braun-gladys-schreiber.html | Paid Notice: Deaths BRAUN, GLADYS (SCHREIBER) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/theater-guide.html | Theater Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-continental-to-pay-in-lawsuit.html | New Jersey Daily Briefing; Continental to Pay in Lawsuit | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-lowe-carole-m.html | Paid Notice: Deaths LOWE, CAROLE M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/in-brazzaville-a-triumphant-rebel-mocks-his-ousted-enemy.html | In Brazzaville, a Triumphant Rebel Mocks His Ousted Enemy | False | By Howard W. French | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/at-home-abroad-grounds-for-hope.html | At Home Abroad; Grounds for Hope | False | By Anthony Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-memorials-blades-william-b-iii.html | Paid Notice: Memorials BLADES, WILLIAM B. III. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/world-news-briefs-nigerian-planes-bomb-capital-of-sierra-leone.html | World News Briefs; Nigerian Planes Bomb Capital of Sierra Leone | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/colleges-basketball-let-the-madness-begin.html | COLLEGES: BASKETBALL; Let the Madness Begin | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-sulzberger-passes-leadership-of-times-co-to-son.html | THE MEDIA BUSINESS; Sulzberger Passes Leadership of Times Co. to Son | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/next-wave-festival-review-dance-from-merce-cunningham-an-esthetic-summary.html | NEXT WAVE FESTIVAL REVIEW/DANCE; From Merce Cunningham, an Esthetic Summary | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/police-added-on-subways-as-thefts-rise.html | Police Added on Subways as Thefts Rise | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/IHT-1922-electron-tube-in-our-pages100-75-and-50-years-ago.html | 1922: Electron Tube : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/nhl-last-night-palffy-has-hat-trick-in-victory.html | N.H.L.: LAST NIGHT; Palffy Has Hat Trick In Victory | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/and-now-the-sin-police.html | And Now, The Sin Police | False | By Robert H. Bork | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-handler-miriam-a.html | Paid Notice: Deaths HANDLER, MIRIAM A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/c-corrections-658383.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/IHT-for-this-top-female-cyclist-manhattan-is-the-place-to-be.html | For This Top Female Cyclist, Manhattan Is the Place to Be | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658910.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-beyer-edward.html | Paid Notice: Deaths BEYER, EDWARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-berman-marian.html | Paid Notice: Deaths BERMAN, MARIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-water-testing-is-praised.html | New Jersey Daily Briefing; Water Testing Is Praised | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658898.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/IHT-1947-indian-protest-in-our-pages100-75-and-50-years-ago.html | 1947: Indian Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-notebook-of-craft-or-cheating.html | 1997 WORLD SERIES: NOTEBOOK; Of Craft, or Cheating | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-lots-of-gore-tantrums-leather-and-bleach.html | FILM REVIEW; Lots of Gore, Tantrums, Leather And Bleach | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/photography-review-landscapes-that-are-steeped-in-time.html | PHOTOGRAPHY REVIEW; Landscapes That Are Steeped in Time | False | By Vicki Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-canadian-soft-drink-maker-evaluating-sale-of-company.html | COMPANY NEWS; CANADIAN SOFT DRINK MAKER EVALUATING SALE OF COMPANY | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/the-sprint-to-opening-night-in-newark.html | The Sprint to Opening Night in Newark | False | By Ronald Smothers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/rallies-mark-1995-march-organized-by-farrakhan.html | Rallies Mark 1995 March Organized By Farrakhan | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-a-kind-of-education-659169.html | A Kind of Education | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/news/readytowear-labels-from-spain-quietly-infiltrate-paris.html | Ready-to-Wear Labels From Spain Quietly Infiltrate Paris | False | By Pat McColl, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-advertising-addenda-leo-burnett-quits-fruit-of-the-loom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Quits Fruit of the Loom | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/tv-weekend-the-boys-of-october-1996.html | TV Weekend; The Boys of October, 1996 | False | By Will Joyner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-coren-arnold.html | Paid Notice: Deaths COREN, ARNOLD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/arkansas-rebel-bucks-gop-on-campaign-bill.html | Arkansas Rebel Bucks G.O.P. on Campaign Bill | False | By Francis X. Clines | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/style/IHT-for-oyster-lovers-a-feast-with-the-growers.html | For Oyster Lovers, a Feast With the Growers | False | By Patricia Wells, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-basketball-kittles-is-injured-in-the-nets-first-preseason-loss.html | PRO BASKETBALL; Kittles Is Injured in the Nets' First Preseason Loss | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-mccarthy-william-j.html | Paid Notice: Deaths MCCARTHY, WILLIAM J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/IHT-synthetic-ingredients-increasingly-part-of-the-mix-in-search-of-the.html | Synthetic Ingredients Increasingly Part of the Mix : In Search of the Perfect Perfume | False | By Michele Loyer, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/scrubbing-air-buffing-cleaners-belated-epa-war-pollutants-may-infuse-value-into.html | Scrubbing the Air, Buffing the Cleaners; Belated E.P.A. War on Pollutants May Infuse Value Into Companies | False | By Claudia H. Deutsch | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/companies-get-second-helping-of-tax-breaks.html | Companies Get Second Helping Of Tax Breaks | False | By Charles V Bagli | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/the-moment-for-new-york-court-reform.html | The Moment for New York Court Reform | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/teen-age-girl-in-chicago-embarks-on-new-experience-school.html | Teen-Age Girl in Chicago Embarks on New Experience: School | False | By Bill Dedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/dance-review-from-alberta-a-troupe-both-lyrical-and-dramatic.html | DANCE REVIEW; From Alberta, a Troupe Both Lyrical and Dramatic | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/no-talks-just-faxes-in-amtrak-dispute.html | No Talks, Just Faxes, in Amtrak Dispute | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/hockey-campbell-is-fed-up-with-rangers-slump.html | HOCKEY; Campbell Is Fed Up With Rangers' Slump | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/chronicle-650609.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-workers-compensation.html | New Jersey Daily Briefing; Workers' Compensation | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-airport-back-on-schedule.html | New Jersey Daily Briefing; Airport Back on Schedule | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/market-place-standard-poor-s-buys-fund-research-firm-better-compete-with.html | Market Place; Standard & Poor's buys a fund-research firm, the better to compete with Morningstar and Lipper. | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-aultman-dick.html | Paid Notice: Deaths AULTMAN, DICK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/music-review-contemplating-the-sorrows-and-perils-of-time-passing.html | MUSIC REVIEW; Contemplating the Sorrows And Perils of Time Passing | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/federal-death-penalty-sought-for-man-charged-in-8-killings.html | Federal Death Penalty Sought For Man Charged in 8 Killings | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/IHT-voyage-round-the-female-body-for-fashions-new-blood.html | Voyage Round the Female Body for Fashion's New Blood | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-lillien-bernard.html | Paid Notice: Deaths LILLIEN, BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/design-review-a-purist-who-makes-simplicity-seductive.html | DESIGN REVIEW; A Purist Who Makes Simplicity Seductive | False | By Herbert Muschamp | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/where-affirmative-action-ranks-in-importance-with-the-architecture.html | Where Affirmative Action Ranks in Importance With the Architecture | False | By Ronald Smothers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-football-halfway-to-being-a-playoff-contender.html | PRO FOOTBALL; Halfway to Being a Playoff Contender | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/inside-657514.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-a-quiet-city-at-last-648612.html | A Quiet City at Last? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/IHT-world-roundup-armstrong-goes-postal.html | World Roundup : Armstrong Goes Postal | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/television-review-rogues-in-cahoots-with-the-fbi.html | TELEVISION REVIEW; Rogues in Cahoots With the F.B.I. | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/IHT-why-making-up-is-hard-to-do-for-cashconscious-japanese.html | Why Making Up Is Hard to Do for Cash-Conscious Japanese | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/style/IHT-movie-guide-jirai-au-paradis-car-lenfer-est-ici.html | Movie Guide : J'Irai au paradis car l'enfer est ici | False | By Joan Dupont, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/movie-guide.html | Movie Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/racing-to-be-first-with-a-harmless-substitute-for-a-cleaning-solvent.html | Racing to Be First With a Harmless Substitute for a Cleaning Solvent | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/c-corrections-658421.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/a-bad-patent-bill.html | A Bad Patent Bill | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/theater-review-with-restraint-illuminating-the-freak-in-everyone.html | THEATER REVIEW; With Restraint, Illuminating The Freak In Everyone | False | By Ben Brantley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-reports-coca-cola-profits-climbed-by-4.4-in-third-quarter.html | COMPANY REPORTS; Coca-Cola Profits Climbed By 4.4% in Third Quarter | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/eating-out-asian-noodle-spots.html | Eating Out; Asian Noodle Spots | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/IHT-1897-a-superior-state-in-our-pages100-75-and-50-years-ago.html | 1897: A Superior State : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/new-jersey-daily-briefing-plan-made-for-rail-strike.html | New Jersey Daily Briefing; Plan Made for Rail Strike | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/golf-roundup-wonderful-world-for-stewart-with-one-shot-lead-in-disney.html | GOLF; ROUNDUP; Wonderful World for Stewart With One-Shot Lead in Disney | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/style/IHT-reason-and-revelation-the-destiny-of-youssef-chahine.html | Reason and Revelation: The 'Destiny' of Youssef Chahine | False | By Joan Dupont, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/metro-news-briefs-new-york-defense-in-louima-case-refuses-a-longer-break.html | METRO NEWS BRIEFS: NEW YORK; Defense in Louima Case Refuses a Longer Break | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-modernize-medicaid-to-cover-hiv-positive-659185.html | Modernize Medicaid to Cover H.I.V.-Positive | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658863.html | Art in Review | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/IHT-new-york-buyers-go-upmarket.html | New York Buyers Go Upmarket | False | By Jennifer Steinhauer, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-notebook-a-perplexing-schedule-awaits-the-nl-central.html | 1997 WORLD SERIES: NOTEBOOK; A Perplexing Schedule Awaits the N.L. Central | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/classical-music-and-dance-guide.html | Classical Music and Dance Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/news/voyage-round-the-female-body-for-fashions-new-blood.html | Voyage Round the Female Body for Fashion's New Blood | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658952.html | Art in Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-SELMAN-selman-regina-r-esq.html | Paid Notice: Deaths SELMAN, REGINA R. ESQ. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/successful-births-reported-with-frozen-human-eggs.html | Successful Births Reported With Frozen Human Eggs | False | By Gina Kolata | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-review-spencer-loyal-to-his-every-obsession.html | ART REVIEW; Spencer, Loyal To His Every Obsession | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/for-giuliani-ethnic-tone-is-emerging-despite-vow.html | For Giuliani, Ethnic Tone Is Emerging Despite Vow | False | By David Firestone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/nhl-last-night-devils.html | N.H.L.: LAST NIGHT; DEVILS | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-gregor-arthur-s.html | Paid Notice: Deaths GREGOR, ARTHUR S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/racing-breeders-cup-preview-skip-away-vs-siphon-in-jockey-club-gold-cup.html | RACING: BREEDERS CUP PREVIEW; Skip Away vs. Siphon In Jockey Club Gold Cup | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/girl-reports-assault-at-school.html | Girl Reports Assault at School | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/theater-review-drag-queens-a-cleaver-and-a-raven.html | THEATER REVIEW; Drag Queens, A Cleaver And a Raven | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/atlanta-broadcaster-seen-in-bid-for-lin-television.html | Atlanta Broadcaster Seen in Bid for Lin Television | False | By Allen R. Myerson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/six-marines-are-charged-with-selling-stolen-arms.html | Six Marines Are Charged With Selling Stolen Arms | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/boxing-in-the-news-refocused-whitaker-has-something-to-prove.html | BOXING: IN THE NEWS; Refocused Whitaker Has Something to Prove | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-the-man-of-her-dreams-hardly.html | FILM REVIEW; The Man Of Her Dreams? Hardly | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/former-top-enlisted-man-asserts-innocence.html | Former Top Enlisted Man Asserts Innocence | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/a-kind-of-education-659177.html | A Kind of Education | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/wonders-of-patagonia-await-clintons.html | Wonders Of Patagonia Await Clintons | False | By Calvin Sims | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/news/red-scrub-enjoys-a-revival.html | 'Red Scrub' Enjoys a Revival | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/mideast-in-flux-fiasco-in-jordan-strains-old-links.html | Mideast in Flux Fiasco in Jordan Strains Old Links | False | By Alan Cowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-advertising-addenda-one-chief-leaving-pagano-schenck.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; One Chief Leaving Pagano, Schenck | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-concord-shares-rise-47.3-in-initial-public-offering.html | COMPANY NEWS; CONCORD SHARES RISE 47.3% IN INITIAL PUBLIC OFFERING | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-memorials-peron-eva-duarte.html | Paid Notice: Memorials PERON, EVA DUARTE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/opart.html | Op-Art | False | By Jules Feifer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/with-transit-surplus-comes-subway-fare-cut-proposal.html | With Transit Surplus Comes Subway Fare-Cut Proposal | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/residential-real-estate-new-housing-planned-near-wall-st.html | Residential Real Estate; New Housing Planned Near Wall St. | False | By Rachelle Garbarine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/on-the-road-toronto-a-city-that-works-offers-varied-places-to-play.html | ON THE ROAD; Toronto, a City That Works, Offers Varied Places to Play | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/baseball-yankees-sign-a-quarterback.html | BASEBALL; Yankees Sign A Quarterback | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/colleges-football-report.html | COLLEGES; FOOTBALL REPORT | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-memorials-sonenblick-grace-osler-nee-brown.html | Paid Notice: Memorials SONENBLICK, GRACE OSLER (NEE BROWN) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/metro-business-census-report-shows-suburban-growth.html | Metro Business; Census Report Shows Suburban Growth | False | By Thomas J. Lueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/zurich-group-bat-deal-is-made-firm.html | Zurich Group-B.A.T. Deal Is Made Firm | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658936.html | Art in Review | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/bosnian-serb-leader-is-reported-to-balk-at-imposing-peace-pact.html | Bosnian Serb Leader Is Reported to Balk at Imposing Peace Pact | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/on-baseball-the-indians-must-slay-the-wild-card-beast.html | ON BASEBALL; The Indians Must Slay The Wild-Card Beast | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/school-system-can-be-held-liable-rape-girl-field-trip-court-appeals-says.html | School System Can Be Held Liable in Rape of Girl on Field Trip, Court of Appeals Says | False | By Richard Perez-Pena | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/style/IHT-opera-season.html | Opera Season | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 8 | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/jazz-review-a-group-that-plays-around-with-harmonic-bareness.html | JAZZ REVIEW; A Group That Plays Around With Harmonic Bareness | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/edison-a-price-lighting-designer-dies-at-79.html | Edison A. Price, Lighting Designer, Dies at 79 | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-modernize-medicaid-to-cover-hiv-positive-659193.html | Modernize Medicaid to Cover H.I.V.-Positive | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/quotation-of-the-day-656984.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/baghdad-threatens-to-withdraw-cooperation-from-un-on-arms.html | Baghdad Threatens to Withdraw Cooperation From U.N. on Arms | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/home-video-animal-grousing-and-capitalist-greed.html | Home Video; Animal Grousing and Capitalist Greed | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/aid-from-rich-nations-to-poor-fell-in-1996.html | Aid From Rich Nations to Poor Fell in 1996 | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/IHT-expatriates-count-too-letters-to-the-editor.html | Expatriates Count, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/as-mci-fight-grows-the-wall-st-entourage-builds.html | As MCI Fight Grows, the Wall St. Entourage Builds | False | By Peter Truell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658880.html | Art in Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/on-my-mind-the-chosen-weapon.html | On My Mind; The Chosen Weapon | False | By A.m. Rosenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/a-grieving-little-town-unites-and-moves-on.html | A Grieving Little Town Unites, and Moves On | False | By Sara Rimer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/clintons-present-their-act-to-an-admiring-argentina.html | Clintons Present Their Act To an Admiring Argentina | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/labor-holds-rally-to-oppose-wide-trade-power-for-clinton.html | Labor Holds Rally to Oppose Wide Trade Power for Clinton | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/l-jewish-intermarriage-647195.html | Jewish Intermarriage | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/news/synthetic-ingredients-increasingly-part-of-the-mix-in-search-of-the.html | Synthetic Ingredients Increasingly Part of the Mix : In Search of the Perfect Perfume | False | By Michele Loyer, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/no-extra-guns-are-recovered-in-shootout.html | No Extra Guns Are Recovered In Shootout | False | By Michael Cooper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-notebook-marlins-may-add-a-dh.html | 1997 WORLD SERIES; NOTEBOOK; Marlins May Add a D.H. | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/1997-world-series-bonilla-could-be-the-latest-casualty.html | 1997 WORLD SERIES; Bonilla Could Be The Latest Casualty | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/defying-nato-hard-line-serbs-resume-broadcasting-in-bosnia.html | Defying NATO, Hard-Line Serbs Resume Broadcasting in Bosnia | False | By Mike O'Connor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/art-in-review-658928.html | Art in Review | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/jerusalem-journal-who-in-israel-loves-the-orthodox-their-grocers.html | Jerusalem Journal; Who in Israel Loves the Orthodox? Their Grocers | False | By Joel Greenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/photography-review-a-relaxed-tour-through-the-early-ephemera.html | PHOTOGRAPHY REVIEW; A Relaxed Tour Through the Early Ephemera | False | By Sarah Boxer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/harry-d-gotwals-swarthmore-official-50.html | Harry D. Gotwals, Swarthmore Official, 50 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/messinger-opposes-helping-yankees-move-to-manhattan.html | Messinger Opposes Helping Yankees Move to Manhattan | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/the-media-business-advertising-addenda-encore-media-adds-richards-to-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Encore Media Adds Richards to Roster | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-holderness-mildred-k.html | Paid Notice: Deaths HOLDERNESS, MILDRED K. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/bombing-s-fallout-adds-to-the-gloom-hanging-over-sri-lanka.html | Bombing's Fallout Adds to the Gloom Hanging Over Sri Lanka | False | By John F. Burns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-stamberg-barbara-b.html | Paid Notice: Deaths STAMBERG, BARBARA B. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/as-workers-strike-at-columbia-classes-meet-in-pizza-shops-and-bars.html | As Workers Strike at Columbia, Classes Meet in Pizza Shops and Bars | False | By Karen W. Arenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-hofmann-regina.html | Paid Notice: Deaths HOFMANN, REGINA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/c-corrections-658405.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-martin-francis-p-md.html | Paid Notice: Deaths MARTIN, FRANCIS P., M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-briefs-659002.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/close-knit-and-proud-quebec-town-mourns-crash-victims.html | Close-Knit and Proud, Quebec Town Mourns Crash Victims | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/IHT-ready-to-wear-labels-from-spain-quietly-infiltrate-paris.html | Ready-to-Wear Labels From Spain Quietly Infiltrate Paris | False | By Pat McColl, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-reports-the-new-york-times-co-reports-improved-results-for-3d-quarter.html | COMPANY REPORTS; The New York Times Co. Reports Improved Results for 3d Quarter | False | By Adam Bryant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/automobiles/future-showrooms-museum-mall-or-resort.html | Future Showrooms: Museum, Mall or Resort? | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/sports/pro-football-a-crash-course-at-center-is-just-weird-for-the-jets.html | PRO FOOTBALL; A Crash Course at Center Is 'Just Weird' for the Jets | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/arts/spare-times-643270.html | Spare Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/us/president-vetoes-item-on-pensions.html | President Vetoes Item On Pensions | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/us-maritime-agency-moves-to-bar-most-japanese-cargo-ships-from-american-ports.html | U.S. Maritime Agency Moves to Bar Most Japanese Cargo Ships From American Ports | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/world/a-shipping-dispute-flares-with-japanese.html | A Shipping Dispute Flares With Japanese | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/IHT-a-more-deadly-peak-letters-to-the-editor.html | A More Deadly Peak : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/social-security-benefits-to-increase-2.1.html | Social Security Benefits to Increase 2.1% | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-davidson-luise-scheiner.html | Paid Notice: Deaths DAVIDSON, LUISE SCHEINER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/media-business-advertising-expanding-their-range-infomercials-push-charitable.html | THE MEDIA BUSINESS: ADVERTISING ; Expanding their range, infomercials push charitable donations rather than sales. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/saving-that-dollar-free-bus-transfers-mean-fewer-fares-for-vans.html | Saving That Dollar; Free Bus Transfers Mean Fewer Fares for Vans | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-argentina-cablevision-plans-to-acquire-a-rival-system.html | COMPANY NEWS; ARGENTINA CABLEVISION PLANS TO ACQUIRE A RIVAL SYSTEM | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-cats-grandma-and-other-disposables.html | FILM REVIEW; Cats, Grandma and Other Disposables | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/business-digest-658294.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/c-corrections-658332.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/movies/film-review-joining-evil-esq-at-satan-satan.html | FILM REVIEW; Joining Evil, Esq., At Satan & Satan | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/classified/paid-notice-deaths-ross-mildred.html | Paid Notice: Deaths ROSS, MILDRED | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/company-news-circon-shareholders-vote-to-back-us-surgical-s-bid.html | COMPANY NEWS; CIRCON SHAREHOLDERS VOTE TO BACK U.S. SURGICAL'S BID | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/chronicle-658839.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/books/james-michener-author-of-novels-that-sweep-through-the-history-of-places-is-dead.html | James Michener, Author of Novels That Sweep Through the History of Places, Is Dead | False | By Albin Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/automobiles/autos-on-friday-owning-and-leasing-daewoo-s-british-trick-making-dealers-vanish.html | AUTOS ON FRIDAY/Owning and Leasing; Daewoo's British Trick: Making Dealers Vanish | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/opinion/IHT-mystery-if-nato-is-to-grow-bigger-and-bigger-what-for.html | Mystery :If NATO Is to Grow Bigger and Bigger, What For? | False | By Frederick Bonnart, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/IHT-high-heels-and-american-blues.html | High Heels and American Blues | False | By Robin Givhan, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-17 | 1997-10-17 | https://www.nytimes.com/1997/10/17/business/seagate-posts-huge-loss-on-charges.html | Seagate Posts Huge Loss On Charges | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-kaprow-miriam-lee-phd.html | Paid Notice: Deaths KAPROW, MIRIAM LEE, PH.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/news-summary-678511.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/c-corrections-676810.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/international-briefs-l-oreal-says-profit-from-operations-rose.html | INTERNATIONAL BRIEFS; L'Oreal Says Profit From Operations Rose | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/tennis-roundup-early-ouster-for-hingis.html | TENNIS: ROUNDUP; Early Ouster for Hingis | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/plus-in-the-news-colleges-princeton-wins-ic4a.html | PLUS IN THE NEWS -- COLLEGES; Princeton Wins IC4A | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/liberties-murder-of-an-anatomy.html | Liberties; Murder of an Anatomy | False | By Maureen Dowd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-an-oil-change-of-venue.html | New Jersey Daily Briefing; An Oil Change (of Venue) | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/quotation-of-the-day-674540.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/c-corrections-676926.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/golf-an-unhappy-stewart-still-leads-by-two.html | GOLF; An Unhappy Stewart Still Leads by Two | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-inmates-allege-retaliation.html | New Jersey Daily Briefing; Inmates Allege Retaliation | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-worker-killed-at-casino-site.html | New Jersey Daily Briefing; Worker Killed at Casino Site | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/biggest-merger-is-said-to-be-set-for-accounting.html | Biggest Merger Is Said to Be Set For Accounting | False | By Reed Abelson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/your-money/IHT-a-stock-pickers-quartersmallcaps-are-beautiful-asia-is-not.html | A Stock Picker's Quarter:Small-Caps Are Beautiful, Asia Is Not | False | By Conrad De Aenlle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/nhl-last-night-devils-lose-2-goal-lead.html | N.H.L.: LAST NIGHT; Devils Lose 2-Goal Lead | False | By Ed Willes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-vitamins-for-vision-664251.html | Vitamins for Vision | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/richard-gorlin-71-cardiologist-devised-diagnostic-method.html | Richard Gorlin, 71, Cardiologist; Devised Diagnostic Method | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/pro-basketball-the-bulls-oui-les-bulls-almost-lose-one-in-paris.html | PRO BASKETBALL; The Bulls (Oui, Les Bulls) Almost Lose One in Paris | False | By Christopher Clarey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/pop-review-as-ever-the-stones-rocking-rolling-and-ruling.html | POP REVIEW; As Ever the Stones, Rocking, Rolling and Ruling | False | By Ann Powers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-scully-leonard-tyson.html | Paid Notice: Deaths SCULLY, LEONARD TYSON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/arts-abroad-less-than-the-royal-treatment-for-louis-xiv-s-music.html | Arts Abroad; Less Than the Royal Treatment for Louis XIV's Music | False | By Craig R. Whitney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/beliefs-675245.html | Beliefs | False | By Peter Steinfels | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/IHT-jordan-gets-a-stately-reception-for-paris-the-king-basketteur.html | Jordan Gets a Stately Reception : For Paris, the King 'Basketteur' | False | By Ian Thomsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/t-touchy-feely-schools-678503.html | Touchy-Feely Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/key-rates-675601.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/style/IHT-looking-for-a-plumber-with-a-1743-tokay.html | Looking for a Plumber With a 1743 Tokay | False | By Mary Blume, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/pro-basketball-mccarty-s-energy-adds-life-to-knicks.html | PRO BASKETBALL; McCarty's Energy Adds Life To Knicks | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/news/in-melting-pot-of-parisian-art-world-designers-gain-inspiration-young.html | In Melting Pot of Parisian Art World, Designers Gain Inspiration : Young Upstarts Reinvent French Style | False | By Rebecca Voight, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/your-money/IHT-the-difference-a-crash-makes.html | The Difference a Crash Makes | False | By Conrad de Aenle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/j-crew-caught-in-messy-world-of-finance-as-it-sells-majority-stake.html | J. Crew Caught in Messy World of Finance as It Sells Majority Stake | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/something-in-common-to-bridge-a-gap-korean-grocers-try-a-little-creole.html | Something in Common; To Bridge a Gap, Korean Grocers Try a Little Creole | False | By Garry Pierre-Pierre | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/no-enrollment-minimums-set-for-small-schools.html | No Enrollment Minimums Set for Small Schools | False | By Anemona Hartocollis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-weiner-solon-l.html | Paid Notice: Deaths WEINER, SOLON L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/your-money/IHT-briefcase-london-stock-exchange-goes-electronic-at-last.html | Briefcase : London Stock Exchange Goes Electronic, At Last | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/c-corrections-676845.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/music-review-a-much-recorded-maestro-with-encyclopedic-taste.html | MUSIC REVIEW; A Much-Recorded Maestro With Encyclopedic Taste | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/your-money/IHT-briefcase-shock-for-expat-parents-international-school-fees.html | Briefcase : Shock for Expat Parents:International School Fees | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-brown-gladys-i.html | Paid Notice: Deaths BROWN, GLADYS I. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/a-rare-chance-for-state-schools.html | A Rare Chance for State Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/television-review-reining-in-a-plot-while-the-performers-run-free.html | TELEVISION REVIEW; Reining In a Plot While the Performers Run Free | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-handler-miriam-a.html | Paid Notice: Deaths HANDLER, MIRIAM A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/schoolyard-sex-assault-investigated.html | Schoolyard Sex Assault Investigated | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/pro-football-improving-giants-defense-faces-a-stiff-test-in-lions.html | PRO FOOTBALL; Improving Giants Defense Faces a Stiff Test in Lions | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/style/IHT-tracking-the-ups-and-downs-of-the-islamic-art-market.html | Tracking the Ups and Downs of the 'Islamic Art' Market | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/about-new-york-ex-gangster-on-new-path-with-advice.html | About New York; Ex-Gangster On New Path, With Advice | False | By David Gonzalez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/IHT-1897newsman-dies-in-our-pages100-75-and-50-years-ago.html | 1897:Newsman Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/worldbusiness/IHT-thailand-rescinds-fueltax-increase-imperiling.html | Thailand Rescinds Fuel-Tax Increase, Imperiling Bailout | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-rossano-louis-a.html | Paid Notice: Deaths ROSSANO, LOUIS A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/IHT-1922-harem-life-in-our-pages100-75-and-50-years-ago.html | 1922: Harem Life : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-ross-mildred.html | Paid Notice: Deaths ROSS, MILDRED | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/yachting-a-sailors-journal-tempers-wearing-thin.html | YACHTING: A SAILOR'S JOURNAL; Tempers Wearing Thin | False | By Katie Pettibone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/world/bradford-journal-women-marked-for-death-by-their-own-families.html | Bradford Journal; Women Marked for Death, by Their Own Families | False | By Warren Hoge | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/worldbusiness/IHT-investors-jittery-over-malaysia-budget-new-clouds.html | Investors Jittery Over Malaysia Budget : New Clouds for Asian Currencies | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/federal-election-commission-drops-some-prominent-cases.html | Federal Election Commission Drops Some Prominent Cases | False | By Leslie Wayne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-spaisman-joseph.html | Paid Notice: Deaths SPAISMAN, JOSEPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/your-money/IHT-briefcase-correction.html | Briefcase : Correction | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/reporter-s-notebook-no-borders-for-fund-raising-queries.html | Reporter's Notebook; No Borders for Fund-Raising Queries | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/james-michener-dies-at-90.html | James Michener Dies at 90 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-reform-family-court-666572.html | Reform Family Court | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/at-syracuse-ivory-tower-gets-wired-for-cable-678414.html | At Syracuse, Ivory Tower Gets Wired for Cable | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/as-crash-date-nears-few-still-fear-stocks.html | As Crash Date Nears, Few Still Fear Stocks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-memorials-behrman-queenie.html | Paid Notice: Memorials BEHRMAN, QUEENIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-heimowitz-dr-lillian-l.html | Paid Notice: Deaths HEIMOWITZ, DR. LILLIAN L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/world/a-little-known-solidarity-figure-is-chosen-as-poland-s-prime-minister.html | A Little-Known Solidarity Figure Is Chosen as Poland's Prime Minister | False | By Jane Perlez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/henry-holt-63-music-educator-conductor-and-festival-founder.html | Henry Holt, 63, Music Educator, Conductor and Festival Founder | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/your-money/IHT-a-stock-pickers-quartersmallcaps-are-beautiful-asia-is-not-92377178064.html | A Stock Picker's Quarter:Small-Caps Are Beautiful, Asia Is Not : Techs Shine in Europe (folo) | False | By Conrad De Aenlle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-krenik-helen-nee-heiling.html | Paid Notice: Deaths KRENIK, HELEN (NEE HEILING) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/transactions-679720.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/high-schools-fumble-return-lifts-elizabeth.html | HIGH SCHOOLS; Fumble Return Lifts Elizabeth | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-at-syracuse-ivory-tower-gets-wired-for-cable-from-caesar-to-seinfeld-678422.html | At Syracuse, Ivory Tower Gets Wired for Cable; From Caesar to Seinfeld | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/whitman-s-husband-has-behind-the-scenes-role.html | Whitman's Husband Has Behind-the-Scenes Role | False | By Melody Petersen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-previewing-the-series-the-keys-for-the-marlins-to-win.html | '97 WORLD SERIES: PREVIEWING THE SERIES; The Keys for the Marlins to Win | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-convict-is-held-in-stalking.html | New Jersey Daily Briefing; Convict Is Held in Stalking | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-electric-car-efficiency-666580.html | Electric Car Efficiency | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/news/runway-colors-jump-onto-the-store-shelves-makeupnow-its-for-show-not.html | Runway Colors Jump Onto the Store Shelves : Makeup:Now It's for Show, Not Just for Shows | False | By Rebecca Voight, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-rookie-who-knows-about-pressure-after-his-problems-adapting-us.html | 97 WORLD SERIES: A Rookie Who Knows About Pressure; After His Problems Adapting to the U.S., Livan Hernandez Takes the World Series in Stride | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/news/paris-breaks-out-in-finderecession-burst-of-new-clubs-and-shops.html | Paris Breaks Out in Fin-de-Recession Burst of New Clubs and Shops | False | By Alicia Drake, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/10-years-after-crash-fall-not-air-talking-talk-walking-walk-main-street.html | 10 Years After the Crash, Fall Is Not in the Air; Talking the Talk, Walking the Walk On Main Street | False | By Dirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/world/little-panel-that-could-did-posing-threat-of-trade-war.html | Little Panel That Could, Did, Posing Threat of Trade War | False | By Steven Lee Myers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/lotte-goslar-dancer-and-mime-is-dead-at-90.html | Lotte Goslar, Dancer and Mime, Is Dead at 90 | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/IHT-1947sovereign-burma-in-our-pages100-75-and-50-years-ago.html | 1947:Sovereign Burma : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/IHT-its-officialshopping-can-be-good-for-you.html | It's Official:Shopping Can Be Good for You | False | By Roger Tredre, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/dow-jones-is-said-to-discuss-deal-for-data-services-unit.html | Dow Jones Is Said to Discuss Deal for Data Services Unit | False | By Geraldine Fabrikant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/picture-this-big-smiles-after-surgery.html | Picture This: Big Smiles After Surgery | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/world/africa-finds-old-borders-are-eroding.html | Africa Finds Old Borders Are Eroding | False | By Howard French | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-schwartz-mary-nee-kaiser.html | Paid Notice: Deaths SCHWARTZ, MARY (NEE KAISER) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-touchy-feely-schools-678490.html | Touchy-Feely Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-youth-violence-decline-665185.html | Youth Violence Decline | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/madrid-s-opera-house-regains-its-past-luxury-but-borrows-the-music.html | Madrid's Opera House Regains Its Past Luxury, But Borrows the Music | False | By Alan Riding | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-church-has-apologized-for-holocaust-inaction-678481.html | Church Has Apologized for Holocaust Inaction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/too-polite-in-argentina.html | Too Polite in Argentina | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/world/us-says-chinese-will-stop-sending-missiles-to-iran.html | U.S. SAYS CHINESE WILL STOP SENDING MISSILES TO IRAN | False | By Steven Erlanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/boxing-quartey-whitaker-capture-decisions.html | BOXING; Quartey, Whitaker Capture Decisions | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/your-money/IHT-a-stock-pickers-quartersmallcaps-are-beautiful-asia-is-not-92434559428.html | A Stock Picker's Quarter:Small-Caps Are Beautiful, Asia Is Not : Beating the Indexes (folo) | False | By Conrad De Aenlle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-miller-zelda.html | Paid Notice: Deaths MILLER, ZELDA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/IHT-need-a-new-designerfirst-call-a-talent-scout.html | Need A New Designer?/First, Call a Talent Scout | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/business-digest-674591.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-lowe-james-jenkins.html | Paid Notice: Deaths LOWE, JAMES JENKINS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/your-money/IHT-russia-and-brazil-lurch-forward-southeast-asia-steps-back.html | Russia and Brazil Lurch Forward, Southeast Asia Steps Back : Tricky Tango in Emerging Markets | False | By Iain Jenkins, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/IHT-paris-breaks-out-in-finderecession-burst-of-new-clubs-and-shops.html | Paris Breaks Out in Fin-de-Recession Burst of New Clubs and Shops | False | By Alicia Drake, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/pro-basketball-kittles-to-sit-out-after-injury.html | PRO BASKETBALL; Kittles to Sit Out After Injury | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/news/its-officialshopping-can-be-good-for-you.html | It's Official:Shopping Can Be Good for You | False | By Roger Tredre, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-at-syracuse-ivory-tower-gets-wired-for-cable-not-lured-away-678430.html | At Syracuse, Ivory Tower Gets Wired for Cable; Not 'Lured Away' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-lillien-bernard.html | Paid Notice: Deaths LILLIEN, BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/clinton-vetoes-eight-projects-two-in-states-of-leadership.html | Clinton Vetoes Eight Projects, Two in States Of Leadership | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/tape-links-clinton-to-man-tied-to-crime.html | Tape Links Clinton to Man Tied to Crime | False | By Stephen Labaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/in-westchester-race-tight-but-rivals-miles-apart.html | In Westchester, Race Tight but Rivals Miles Apart | False | By Monte Williams | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-dinosaur-evolution-666637.html | Dinosaur Evolution | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/news/need-a-new-designerfirst-call-a-talent-scout.html | Need A New Designer?/First, Call a Talent Scout | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/company-news-guess-to-cut-about-6-of-its-work-force.html | COMPANY NEWS; GUESS TO CUT ABOUT 6% OF ITS WORK FORCE | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/world/cuba-buries-che-the-man-but-keeps-the-myth-alive.html | Cuba Buries Che, the Man, but Keeps the Myth Alive | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/company-briefs-679232.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/pivotal-upstate-democrat-backs-schumer-for-senate.html | Pivotal Upstate Democrat Backs Schumer for Senate | False | By James Dao | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/nfl-notes.html | N.F.L.: NOTES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-previewing-the-series-the-keys-for-the-indians-to-win.html | '97 WORLD SERIES: PREVIEWING THE SERIES; The Keys for the Indians to Win | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/baseball-cone-has-shoulder-surgery.html | BASEBALL; Cone Has Shoulder Surgery | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/nhl-last-night-palffy-and-reichel-add-punch.html | N.H.L.; LAST NIGHT; Palffy and Reichel Add Punch | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/metro-news-briefs-new-york-off-duty-police-officer-is-shot-at-a-nightclub.html | METRO NEWS BRIEFS: NEW YORK; Off-Duty Police Officer Is Shot at a Nightclub | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/your-money/IHT-briefcase-scanning-global-markets-in-search-of-value-stocks.html | Briefcase : Scanning Global Markets In Search of Value Stocks | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/sports-of-the-times-nike-says-jump-man-how-high.html | Sports Of The Times; Nike Says, 'Jump, Man.' How High? | False | By William C. Rhoden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/on-the-stump-whitman-touts-record-employment.html | On the Stump, Whitman Touts Record Employment | False | By Kirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-ginsberg-frances-mary-porcelli.html | Paid Notice: Deaths GINSBERG, FRANCES MARY (PORCELLI) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/news/with-a-snip-of-scissors-stylists-make-their-mark-the-hands-that-mold.html | With a Snip of Scissors, Stylists Make Their Mark : The Hands That Mold the Hair | False | By Michele Loyer, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/style/review-fashion-3-with-just-the-touch-to-inherit-the-crown.html | Review/Fashion; 3 With Just the Touch To Inherit the Crown | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/deal-is-close-on-keeping-lirr-going.html | Deal Is Close On Keeping L.I.R.R. Going | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-church-has-apologized-for-holocaust-inaction-678465.html | Church Has Apologized for Holocaust Inaction | False | | 1997-11-28 | TX 4-580-897 | | | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/10-years-after-crash-fall-not-out-air-taking-pulse-wall-street-bottom-up.html | 10 Years After the Crash, Fall Is Not in the Air; Taking the Pulse Of Wall Street From Bottom Up | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-acid-spills-at-high-school.html | New Jersey Daily Briefing; Acid Spills at High School | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/pro-football-jets-hall-doubling-up-as-kicker-and-punter.html | PRO FOOTBALL; Jets' Hall Doubling Up As Kicker and Punter | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/ethnic-change-tests-mettle-of-minneapolis-liberalism.html | Ethnic Change Tests Mettle Of Minneapolis Liberalism | False | By Dirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/editor-of-new-woman-quits-owner-says.html | Editor of New Woman Quits, Owner Says | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/officer-said-he-was-glad-he-shot-man-nurse-testifies.html | Officer Said He Was 'Glad' He Shot Man, Nurse Testifies | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/challenging-the-line-item-veto.html | Challenging the Line Item Veto | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-simon-beatrice-bea.html | Paid Notice: Deaths SIMON, BEATRICE (BEA) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/world/japan-sentences-killer-15-to-treatment.html | Japan Sentences Killer, 15, to Treatment | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/investigators-suspect-large-national-market-for-illicit-arms.html | Investigators Suspect Large National Market for Illicit Arms | False | By B. Drummond Ayres Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/worldbusiness/IHT-new-arms-on-show-but-no-cash-to-buy-gun-gala.html | New Arms on Show But No Cash to Buy : Gun Gala Frustrates Asians | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-wosk-jean.html | Paid Notice: Deaths WOSK, JEAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/nhl-roundup-calgary-posts-first-victory.html | N.H.L.: ROUNDUP; Calgary Posts First Victory | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/inside-678287.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/metro-news-briefs-new-york-security-guard-arrested-in-sale-of-marijuana.html | METRO NEWS BRIEFS: NEW YORK; Security Guard Arrested In Sale of Marijuana | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/prisoner-saved-from-tight-squeeze-in-courthouse.html | Prisoner Saved From Tight Squeeze in Courthouse | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/IHT-lang-vs-chanel-played-out-in-black-and-white.html | Lang vs. Chanel Played Out in Black and White | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-goldberg-essie-cohen.html | Paid Notice: Deaths GOLDBERG, ESSIE COHEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-walter-grace-waring.html | Paid Notice: Deaths WALTER, GRACE WARING | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/stocks-tumble-with-dow-falling-91.85.html | Stocks Tumble, With Dow Falling 91.85 | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/strength-in-economic-data-renews-fear-of-fed-tightening.html | Strength in Economic Data Renews Fear of Fed Tightening | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-braun-gladys-schreiber.html | Paid Notice: Deaths BRAUN, GLADYS (SCHREIBER) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/states-pass-laws-to-regulate-uses-of-genetic-testing.html | STATES PASS LAWS TO REGULATE USES OF GENETIC TESTING | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/the-tax-agency-s-layered-look.html | The Tax Agency's Layered Look | False | By Paul C. Light | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/IHT-with-a-snip-of-scissors-stylists-make-their-mark-the-hands-that-mold-the.html | With a Snip of Scissors, Stylists Make Their Mark : The Hands That Mold the Hair | False | By Michele Loyer, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/IHT-runway-colors-jump-onto-the-store-shelves-makeupnow-its-for-show-not.html | Runway Colors Jump Onto the Store Shelves : Makeup:Now It's for Show, Not Just for Shows | False | By Rebecca Voight, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-gorlin-richard-md.html | Paid Notice: Deaths GORLIN, RICHARD, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-41-get-state-military-award.html | New Jersey Daily Briefing; 41 Get State Military Award | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/IHT-in-melting-pot-of-parisian-art-world-designers-gain-inspiration-young.html | In Melting Pot of Parisian Art World, Designers Gain Inspiration : Young Upstarts Reinvent French Style | False | By Rebecca Voight, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-justice-fits-in-he-s-back-in-the-series.html | '97 WORLD SERIES; Justice Fits In; He's Back In the Series | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/books/an-old-letter-backs-a-claim-of-helping-kennedy-write-profiles.html | An Old Letter Backs a Claim of Helping Kennedy Write 'Profiles' | False | By Patricia Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/bridge-teams-descend-on-tunisia-for-bermuda-bowl-matches.html | Bridge; Teams Descend on Tunisia For Bermuda Bowl Matches | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/1000-pictures-of-1-county-in-kentucky.html | 1,000 Pictures Of 1 County In Kentucky | False | BY Harry L. Allen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/international-briefs-ciba-specialty-chemicals-buys-mallinckrodt-unit.html | INTERNATIONAL BRIEFS; Ciba Specialty Chemicals Buys Mallinckrodt Unit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/us/miami-journal-frequently-divided-city-rallies-around-its-marlins-team-rainbow.html | Miami Journal; A Frequently Divided City Rallies Around Its Marlins, a Team of the Rainbow | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/of-john-denver-the-man-and-musician.html | Of John Denver, the Man and Musician | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/world/trial-of-vichy-official-lifts-veil-on-killing-of-algerians.html | Trial of Vichy Official Lifts Veil on Killing of Algerians | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/c-corrections-676888.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-nbc-official-disdains-series.html | .97 WORLD SERIES; NBC Official Disdains Series | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/plunge-in-stocks-puts-worldcom-s-offer-for-mci-at-risk.html | Plunge in Stocks Puts Worldcom's Offer for MCI at Risk | False | By Peter Truell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-selman-regina-r-esq.html | Paid Notice: Deaths SELMAN, REGINA R. ESQ. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/world/japan-nears-pact-with-us-on-threat-to-bar-its-ships.html | Japan Nears Pact With U.S. On Threat to Bar Its Ships | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/company-news-sungard-data-to-acquire-infinity-financial.html | COMPANY NEWS; SUNGARD DATA TO ACQUIRE INFINITY FINANCIAL | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/credit-markets-treasury-prices-are-hurt-by-strong-economic-data.html | CREDIT MARKETS; Treasury Prices Are Hurt by Strong Economic Data | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/c-corrections-676829.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/pop-review-the-many-sad-voices-of-longing.html | POP REVIEW; The Many Sad Voices Of Longing | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/style/review-fashion-embracing-tradition-and-moving-forward.html | Review/Fashion; Embracing Tradition And Moving Forward | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-distler-betsy.html | Paid Notice: Deaths DISTLER, BETSY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/97-world-series-in-marlins-vs-indians-a-clash-of-young-and-old.html | '97 WORLD SERIES; In Marlins vs. Indians, a Clash of Young and Old | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/arts/opera-review-bartoli-gives-a-lesson-in-voice-projection.html | OPERA REVIEW; Bartoli Gives a Lesson in Voice Projection | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/sports/baseball-notes.html | BASEBALL: NOTES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/messinger-vows-to-ease-cuny-students-tax-bill.html | Messinger Vows to Ease CUNY Students' Tax Bill | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/the-leader-who-led.html | The Leader Who Led | False | By Theodore C. Sorensen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/new-jersey-daily-briefing-mayor-seeks-commuter-tax.html | New Jersey Daily Briefing; Mayor Seeks Commuter Tax | False | By Michael Pollak | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/business/company-news-photronics-to-add-some-motorola-operations.html | COMPANY NEWS; PHOTRONICS TO ADD SOME MOTOROLA OPERATIONS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-levi-david.html | Paid Notice: Deaths LEVI, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/classified/paid-notice-deaths-nanni-ethel.html | Paid Notice: Deaths NANNI, ETHEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/opinion/l-tourists-can-be-a-threat-668427.html | Tourists Can Be a Threat | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-18 | 1997-10-18 | https://www.nytimes.com/1997/10/18/nyregion/c-corrections-676802.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/same-subjects-more-verbs-in-new-p-sat.html | Same Subjects, More Verbs in New P.S.A.T. | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-how-to-judge-schools-669660.html | How to Judge Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/l-computers-and-the-disabled-676462.html | Computers and the Disabled | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-technology-makes-us-603821.html | Technology Makes Us ... | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/news-summary-685119.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/another-columbus-day-parade-offers-more-cause-for-sniping-by-mayoral-candidates.html | Another Columbus Day Parade Offers More Cause for Sniping by Mayoral Candidates | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | | | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/the-nation-how-washington-remembers-and-forgets.html | The Nation; How Washington Remembers, and Forgets | False | By David E. Rosenbaum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-the-case-against-tipping-604011.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-even-spies-have-budgets.html | October 12-18; Even Spies Have Budgets | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/nhl-in-the-news-the-rangers-slump-gets-a-little-uglier.html | N.H.L.: IN THE NEWS; The Rangers' Slump Gets a Little Uglier | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/food-the-day-the-chefs-ate-lunch.html | Food; The Day The Chefs Ate Lunch | False | By Molly O'Neill | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/westchester-guide-630624.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/choice-tables-out-of-the-loop-small-town-charm.html | CHOICE TABLES; Out of the Loop, Small-Town Charm | False | By Dennis Ray Wheaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-parachute-to-safety-661449.html | Parachute to Safety | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-silverman-ida.html | Paid Notice: Deaths SILVERMAN, IDA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-548227.html | Books in Brief: Fiction | False | By Fran Handman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-memorials-guy-georges.html | Paid Notice: Memorials GUY, GEORGES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-they-want-to-live-603929.html | They Want To Live | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-wayne-smith-and-shelley-anderson.html | WEDDINGS; Wayne Smith and Shelley Anderson | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/japan-s-shipowners-urge-us-to-end-duties.html | Japan's Shipowners Urge U.S. to End Duties | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/q-and-a-590754.html | Q and A | False | By Ray Cormier | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/investing-it-for-foreign-stock-offerings-it-s-a-banner-year.html | INVESTING IT; For Foreign Stock Offerings, It's a Banner Year | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-suzanne-meadow-peter-glaser.html | WEDDINGS; Suzanne Meadow, Peter Glaser | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/c-correction-641928.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-gamble-thomas-o-iii.html | Paid Notice: Deaths GAMBLE, THOMAS O. III | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/commission-may-allow-some-to-hunt-whales-again.html | Commission May Allow Some to Hunt Whales Again | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/television-now-its-all-bronte-all-the-time.html | TELEVISION; Now It's All Bronte, All the Time | False | By Stephen Henderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/inside-663522.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-beatriz-chantrill-s-m-williams-4th.html | WEDDINGS; Beatriz Chantrill, S. M. Williams 4th | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-nonfiction-banners-for-ballots.html | Books in Brief: Nonfiction; Banners for Ballots | False | By Steven Heller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-pasternak-henrietta.html | Paid Notice: Deaths PASTERNAK, HENRIETTA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-coney-island-just-how-does-killer-klown-get-through-winter.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Just How Does the Killer Klown Get Through the Winter? | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603651.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; To the Fund-Raiser Born | False | By Alex Witchel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/c-corrections-640328.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-pauline-purcell-scott-f-akers.html | WEDDINGS; Pauline Purcell, Scott F. Akers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-new-york-up-close-87-crash-the-other-news.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; '87 Crash: The Other News | False | By Anthony Ramirez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/when-westchester-had-slaves-a-catalogue-of-unseen-faces.html | When Westchester Had Slaves: A Catalogue of Unseen Faces | False | By Gary Kriss | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/coping-privacy-preservation-in-gramercy-park.html | COPING; Privacy Preservation in Gramercy Park | False | By Robert Lipsyte | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-gantwerk-sam.html | Paid Notice: Deaths GANTWERK, SAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-a-stomach-full-of-needles.html | Books in Brief: Fiction; A Stomach Full of Needles | False | By Lisa Michaels | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/pop-view-vvt-vvvvvt-let-the-lp-s-rip-and-roll.html | POP VIEW; Vvt-vvvvvt! Let the LP's Rip and Roll | False | By David Browne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/out-of-retirement-and-into-the-schools.html | Out of Retirement And Into the Schools | False | By Bill Ryan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-marine-park-update-mariners-are-still-riding-high.html | NEIGHBORHOOD REPORT: MARINE PARK -- UPDATE; Mariners Are Still Riding High | False | By Erin St. John Kelly | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/baby-found-dead-in-brooklyn-apartment.html | Baby Found Dead in Brooklyn Apartment | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-gallagher-eileen-nee-boehm.html | Paid Notice: Deaths GALLAGHER, EILEEN (NEE BOEHM) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-jfk-tape-transcripts-weren-t-sanitized-661473.html | J.F.K. Tape Transcripts Weren't Sanitized | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/on-language-new-yorkese.html | On Language; New Yorkese | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/l-inspector-morse-640409.html | Inspector Morse | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-insurers-even-the-odds-between-cars-and-trucks.html | October 12-18; Insurers Even the Odds Between Cars and Trucks | False | By Keith Bradsher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/29-of-80-potential-jurors-have-qualified-to-serve-in-bomb-trial.html | 29 of 80 Potential Jurors Have Qualified to Serve in Bomb Trial | False | By Jo Thomas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/great-divide-east-side-west-side-does-it-matter-anymore-yep-say-what-you-like-but-it-s.html | The Great Divide: East Side, West Side, Does It Matter Anymore? (Yep!); Say What You Like but It's Still Really Nice Over Here | False | BY Monique P. Yazigi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/view-ready-for-my-close-up.html | VIEW; Ready for My Close-Up | False | By Courtney Weaver | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-chelsea-rift-widens-for-pastor-and-restive-parishioners.html | NEIGHBORHOOD REPORT: CHELSEA; Rift Widens for Pastor and Restive Parishioners | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/from-rags-to-riches-and-back-laughing-along-the-way.html | From Rags to Riches and Back, Laughing Along the Way | False | By Ted Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-east-village-gang-hustlers-turns-dime-bank-into-cash-cow.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A Gang of Hustlers Turns a Dime Bank Into a Cash Cow | False | By Charlie Leduff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-anne-giovaniello-thomas-zafian.html | WEDDINGS; Anne Giovaniello, Thomas Zafian | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/neighborhood-report-elmhurst-hospital-workers-say-mcdonald-s-means-unhappy-meals.html | NEIGHBORHOOD REPORT: ELMHURST; Hospital Workers Say McDonald's Means Unhappy Meals | False | By Deena Yellin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/in-the-region-connecticut-condo-market-in-fairfield-is-on-the-upswing-again.html | In the Region/Connecticut; Condo Market in Fairfield Is on the Upswing Again | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-jonathan-keep-marie-szurszewski.html | WEDDINGS; Jonathan Keep, Marie Szurszewski | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/keeping-vacation-homes-in-the-family.html | Keeping Vacation Homes in the Family | False | By Susan Diesenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/art-view-reclaiming-a-long-lost-loner.html | ART VIEW; Reclaiming a Long-Lost Loner | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/filling-the-nest.html | Filling the Nest | False | By Peter D. Kramer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-never-ending-saga-603945.html | Never-Ending Saga | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/l-coyotes-as-varmints-it-s-a-matter-of-opinion-677817.html | Coyotes as 'Varmints'? It's a Matter of Opinion | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/college-football-finn-paces-quakers-past-lions.html | COLLEGE FOOTBALL; Finn Paces Quakers Past Lions | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Babes in Toe Shoes | False | By Susie Linfield | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/recordings-view-filling-out-the-picture-of-an-autocratic-maestro.html | RECORDINGS VIEW; Filling Out the Picture of an Autocratic Maestro | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/viewpoint-clinical-trials-as-inside-information.html | VIEWPOINT; Clinical Trials as Inside Information | False | By James R. Ferguson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/quick-bite-union-city-from-argentina-a-cake-worth-celebrating.html | QUICK BITE/Union City; From Argentina, a Cake Worth Celebrating | False | By Susan Jo Keller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603660.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Floyd Flake's Middle America | False | By James Traub | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/stage-view-of-henrik-pontoppidan-and-other-literary-laureates.html | STAGE VIEW; Of Henrik Pontoppidan and Other Literary Laureates | False | By Eric Bentley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/pro-football-notebook-at-times-confidence-could-be-ill-advised.html | PRO FOOTBALL: NOTEBOOK; At Times, Confidence Could Be Ill Advised | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/neighborhood-report-astoria-heights-do-guards-need-a-guard.html | NEIGHBORHOOD REPORT: ASTORIA HEIGHTS; Do Guards Need a Guard? | False | By Charlie Leduff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/theater/dance-3-outsiders-move-to-center-stage.html | DANCE; 3 Outsiders Move To Center Stage | False | By Hilary Ostlere | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/habitats-248-west-22d-street-long-leaking-crash-pad-turned-into-dream-house.html | Habitats/248 West 22d Street; Long-Leaking Crash Pad Turned Into Dream House | False | By Barbara Whitaker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/also-inside-665983.html | ALSO INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/black-women-with-cancer-find-support-in-their-own-group.html | Black Women With Cancer Find Support in Their Own Group | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/arts-artifacts-with-a-computer-leonardo-s-dreams-materialize.html | ARTS/ARTIFACTS; With a Computer, Leonardo's Dreams Materialize | False | By Rita Reif | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/faces-of-the-new-york-economy-big-earner-big-spender-little-burden.html | Faces of the New York Economy; Big Earner, Big Spender, Little Burden | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/shopping-with-anna-sui-still-a-mod-mod-mod-mod-world.html | SHOPPING WITH: Anna Sui; Still a Mod, Mod, Mod, Mod World | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-hobson-elizabeth-s.html | Paid Notice: Deaths HOBSON, ELIZABETH S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/colleges-with-her-family-in-need-a-star-athlete-walks-off-the-field.html | COLLEGES; With Her Family in Need, a Star Athlete Walks Off the Field | False | By Ira Berkow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/on-our-best-behavior.html | On Our Best Behavior? | False | By Derek Bok | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/college-football-cornell-outlasts-lafayette-to-end-streak.html | COLLEGE FOOTBALL; Cornell Outlasts Lafayette to End Streak | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-scully-leonard-tyson-colonel-usa.html | Paid Notice: Deaths SCULLY, LEONARD TYSON, COLONEL, U.S.A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-college-point-hero-label-lifts-a-life.html | NEIGHBORHOOD REPORT: COLLEGE POINT; 'Hero' Label Lifts a Life | False | By Charlie Leduff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603724.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; The Demonization Of the Upper West Side | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/food-the-subtle-flavor-of-fried-sage.html | FOOD; The Subtle Flavor of Fried Sage | False | By Moira Hodgson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/funds-watch-vowing-not-to-blink.html | FUNDS WATCH; Vowing Not to Blink | False | By Carole Gould | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/1-another-fine-mess-548065.html | Another Fine Mess | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/while-england-sinks.html | While England Sinks | False | By James Wood | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/1-portrait-of-a-runaway-mischaracterized-a-city-677833.html | Portrait of a Runaway Mischaracterized a City | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/farmers-say-sunny-days-improved-crop-quality.html | Farmers Say Sunny Days Improved Crop Quality | False | By John Rather | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/the-view-from-milford-point-lessons-from-the-shore-on-what-s-out-there.html | The View From: Milford Point; Lessons From the Shore On What's Out There | False | By Richard Weizel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/baseball-in-black-and-white.html | Baseball in Black and White | False | By Michael Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/long-island-q-a-robert-rosenthal-from-baking-to-investment-management.html | Long Island Q&A: Robert Rosenthal; From Baking to Investment Management | False | By David Winzelberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-debra-mowrey-henry-druker.html | WEDDINGS; Debra Mowrey, Henry Druker | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-cybersecout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/tomorrowrama.html | Tomorrowrama! | False | By Ed Regis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/pulse-a-beautiful-guy.html | PULSE; A Beautiful Guy | False | By David Colman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/97-world-series-world-series-notebook-the-series-attracts-a-big-crowd-of-yore.html | '97 WORLD SERIES: WORLD SERIES NOTEBOOK; The Series Attracts A Big Crowd of Yore | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-lillien-bernard.html | Paid Notice: Deaths LILLIEN, BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/boating-report-notebook-forgoing-the-sponsors-but-retaining-the-fun.html | BOATING REPORT: NOTEBOOK; Forgoing the Sponsors But Retaining the Fun | False | By Barbara Lloyd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603767.html | Hopefuls; Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Seinfeld Masala | False | By Richard McGill Murphy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-manhattan-up-close-signs-of-the-times-bike-billboards.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Signs of the Times: Bike Billboards | False | By Bernard Stamler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-harlem-with-empty-seats-at-godspell-an-organizer-cries-bias.html | NEIGHBORHOOD REPORT: HARLEM; With Empty Seats at 'Godspell,' an Organizer Cries Bias | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/connecticut-guide-630500.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603783.html | Hopefuls; Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Surf Dudes Of Beach 89 | False | By Charlie Rubin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/albanians-inside-serbia-set-to-fight-for-autonomy.html | Albanians Inside Serbia Set to Fight For Autonomy | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/castles-in-the-air.html | Castles in the Air | False | By Andrew Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-slewett-evelyn.html | Paid Notice: Deaths SLEWETT, EVELYN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/nba-yesterday-bulls-show-the-world-who-s-best.html | N.B.A.: YESTERDAY; Bulls Show The World Who's Best | False | By Christopher Clarey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/argentina-backs-us-in-restricting-global-gases.html | Argentina Backs U.S. In Restricting Global Gases | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/dining-out-a-change-in-the-chemistry-in-purchase.html | DINING OUT; A Change in the Chemistry in Purchase | False | By M. H. Reed | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-939935.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Seinfeld Masala | False | By Richard McGill Murphy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-the-cult-of-the-mind-604003.html | The Cult Of the Mind | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-harris-thomas-tunny.html | Paid Notice: Deaths HARRIS, THOMAS TUNNY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/ideas-trends-modern-creed-for-ancient-church.html | Ideas & Trends; Modern Creed For Ancient Church | False | By Marlise Simons | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/on-the-street-seeing-spots-and-fuzzy-furbelows.html | ON THE STREET; Seeing Spots And Fuzzy Furbelows | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/editorial-notebook-gauging-the-gasbag-generalissimos.html | Editorial Notebook; Gauging the Gasbag Generalissimos | False | By Tina Rosenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/great-divide-east-side-west-side-does-it-matter-anymore-yep-ok-east-side-mayor.html | The Great Divide: East Side, West Side, Does It Matter Anymore? (Yep!); O.K. An East Side Mayor May Win Again. But Broadway Nationalism Still Reigns. | False | By Edward Lewine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/texan-smarting-over-jewel-theft-at-airport.html | Texan Smarting Over Jewel Theft at Airport | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/97-world-series-hershiser-falters-but-fields-the-blame.html | '97 WORLD SERIES; Hershiser Falters, But Fields The Blame | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/essay-clinton-s-campaign-conspiring.html | Essay; Clinton's Campaign Conspiring | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/elderly-wield-their-might-florida-silver-haired-legislature-building-political.html | Elderly Wield Their Might in Florida; In the Silver-Haired Legislature, Building a Political Powerhouse | False | By Mireya Navarro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/c-corrections-677507.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/mutual-funds-betting-on-sector-funds-to-cash-in-on-deals.html | MUTUAL FUNDS; Betting on Sector Funds to Cash In on Deals | False | By Kenneth N. Gilpin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/next-stop-carnegie-hall.html | Next Stop, Carnegie Hall | False | By Valerie Cruice | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/theater-review-an-ancient-tragedy-told-as-a-more-recent-one.html | THEATER REVIEW; An Ancient Tragedy Told as a More Recent One | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/quotation-of-the-day-683523.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-addicted-to-speed-603902.html | Addicted to Speed | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/2-candidates-different-plans.html | 2 Candidates, Different Plans | False | By Melody Petersen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/a-portrait-of-the-artist-as-an-orphan.html | A Portrait of the Artist as an Orphan | False | By Jonathan Rosen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/a-la-carte-where-flavors-of-the-subcontinent-reign.html | A LA CARTE; Where Flavors of the Subcontinent Reign | False | By Richard Jay Scholem | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/connecticut-q-a-cynthia-mcintyre-helping-people-learn-to-save-money.html | Connecticut Q&A: Cynthia McIntyre; Helping People Learn to Save Money | False | By Frances Chamberlain | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-caroline-pillsbury-and-drew-oliver.html | WEDDINGS; Caroline Pillsbury And Drew Oliver | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/sensitivity-to-holocaust.html | Sensitivity to Holocaust | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/who-s-fairest-for-tots-an-early-lesson.html | Who's Fairest? For Tots, an Early Lesson | False | By Douglas Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/marlins-star-is-a-hero-cuba-ignores.html | Marlins Star Is a Hero Cuba Ignores | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/westbury-closing-by-venerable-firm-angers-its-workers.html | Westbury Closing by Venerable Firm Angers Its Workers | False | By Stewart Ain | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/time-bomb.html | Time Bomb | False | By Deborah Mason | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/mutual-funds-thinking-small-but-acting-globally.html | MUTUAL FUNDS; Thinking Small, but Acting Globally | False | By Timothy Middleton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-cassini-s-dangers-667501.html | Cassini's Dangers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/pulse-all-in-the-wrist.html | PULSE; All in the Wrist | False | By David Colman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-handler-miriam-a.html | Paid Notice: Deaths HANDLER, MIRIAM A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/airport-remedies-640395.html | Airport Remedies | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-michele-evans-darryll-arrindell.html | WEDDINGS; Michele Evans, Darryll Arrindell | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/the-past-is-another-country.html | The Past Is Another Country | False | By Anna Quindlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/backtalk-and-justice-for-all.html | Backtalk; And Justice for All | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/college-football-penn-state-s-late-heroics-nip-minnesota.html | COLLEGE FOOTBALL; Penn State's Late Heroics Nip Minnesota | False | By Ron Dicker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-lewis-sara-rose.html | Paid Notice: Deaths LEWIS, SARA ROSE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-littman-sylvia.html | Paid Notice: Deaths LITTMAN, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-carol-bakinowski-john-mccormick.html | WEDDINGS; Carol Bakinowski, John McCormick | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/97-world-series-era-short-allegiances-leyland-bonilla-enjoy-longstanding-bond.html | '97 WORLD SERIES; In Era of Short Allegiances, Leyland and Bonilla Enjoy Longstanding Bond | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/good-eating-near-theater-district-showy-spots.html | GOOD EATING; Near Theater District, Showy Spots | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/arts-center-opens-with-high-hopes.html | Arts Center Opens With High Hopes | False | By Ronald Smothers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-lower-east-side-browning-of-hope-for-village-gardens.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Browning of Hope for Village Gardens | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/the-night-crying-is-best-done-in-public.html | THE NIGHT; Crying Is Best Done In Public | False | By Phoebe Hoban | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-speed-limit-and-deaths-661546.html | Speed Limit and Deaths | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/word-for-word-prison-rape-thief-cellblock-sex-slave-convict-s-testimony.html | Word for Word/Prison Rape; From Thief to Cellblock Sex Slave: A Convict's Testimony | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/l-dvorak-memorial-coverage-slighted-the-conductor-677841.html | Dvorak Memorial Coverage Slighted the Conductor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/battle-emerging-on-how-to-revise-bankruptcy-law.html | BATTLE EMERGING ON HOW TO REVISE BANKRUPTCY LAW | False | By Saul Hansell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/murder-most-fogbound.html | Murder Most Fogbound | False | By Marilyn Stasio | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/legacy-of-the-87-crash-the-next-crash-foretold-or-maybe-not.html | LEGACY OF THE '87 CRASH; The Next Crash Foretold, or Maybe Not | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/dc-confidential.html | D.C. Confidential | False | By Alan Brinkley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-the-case-against-tipping-604038.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/classical-view-holding-listeners-hostage-in-the-name-of-art.html | CLASSICAL VIEW; Holding Listeners Hostage in the Name of Art | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-in-merger-catholic-hospital-can-compromise-endangering-women-678341.html | In Merger, Catholic Hospital Can Compromise; Endangering Women | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/welfares-state.html | Welfare's State | False | By Jo-Ann Mort | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/pop-view-rolling-stone-venerable-at-30-still-no-moss.html | POP VIEW; Rolling Stone, Venerable at 30. Still, No Moss. | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/tv/movies-this-week-525103.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/approaches-to-tibet.html | Approaches To Tibet | False | By Karen Swenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-technology-makes-us-603848.html | Technology Makes Us ... | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-548200.html | Books in Brief: Fiction | False | By Tobin Harshaw | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/warhorse.html | Warhorse | False | By David Greenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-our-oldest-computer-upgraded-603880.html | Our Oldest Computer,Upgraded | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/legacy-of-the-87-crash-assessing-the-role-of-mutual-fund-investors.html | LEGACY OF THE '87 CRASH; Assessing The Role of Mutual Fund Investors | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/long-island-opinion-a-disastrous-loss-for-feminists.html | LONG ISLAND OPINION; A Disastrous Loss for Feminists | False | By Rosalie Osias | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-our-oldest-computerupgraded-603899.html | Our Oldest Computer,Upgraded | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-technology-makes-us-603813.html | Technology Makes Us ... | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/in-the-region-new-jersey-conversions-step-up-pace-in-stronger-office-market.html | In the Region/New Jersey; Conversions Step Up Pace in Stronger Office Market | False | By Rachelle Garbarine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/art-symbolism-marks-three-exhibitions.html | ART; Symbolism Marks Three Exhibitions | False | By Phyllis Braff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/tennis-yesterday.html | TENNIS: YESTERDAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/l-neversink-bridge-640360.html | Neversink Bridge | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-gail-goldman-and-craig-tifford.html | WEDDINGS; Gail Goldman And Craig Tifford | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-memorials-yassky-bessie.html | Paid Notice: Memorials YASSKY, BESSIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/c-corrections-677485.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/backtalk-when-army-was-caught-by-surprise-in-lions-den.html | Backtalk; When Army Was Caught By Surprise In Lions' Den | False | By Ed Grimm | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/paradise-found.html | Paradise Found | False | By Alfred Corn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-tyszkiewicz-alicia-countess-tyszkiewicz.html | Paid Notice: Deaths TYSZKIEWICZ, ALICIA. COUNTESS TYSZKIEWICZ | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-jennifer-walpin-allan-tananbaum.html | WEDDINGS; Jennifer Walpin, Allan Tananbaum | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-technology-makes-us-603864.html | Technology Makes Us ... | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-elise-rosenblum-bruce-perlmutter.html | WEDDINGS; Elise Rosenblum, Bruce Perlmutter | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/best-paid-college-leader-is-at-northeastern-u.html | Best-Paid College Leader Is at Northeastern U. | False | By William H. Honan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/candidates-against-the-odds.html | Candidates Against the Odds | False | DONNA GREENE | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/atlantic-city-at-the-casinos-642339.html | ATLANTIC CITY; At the Casinos | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/theater/stage-view-a-latinist-lover-and-a-hero-who-s-lacking-in-tact.html | STAGE VIEW; A Latinist Lover and a Hero Who's Lacking in Tact | False | By Benedict Nightingale | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/benefits-661171.html | BENEFITS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/theater-a-comedy-of-merry-pranks.html | THEATER; A Comedy Of Merry Pranks | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/stateside-lingo-gives-japan-its-own-valley-girls.html | Stateside Lingo Gives Japan Its Own Valley Girls | False | By Nicholas D. Kristof | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/on-the-map-when-you-re-a-jets-fan.html | ON THE MAP; When You're a Jets Fan | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/bill-clinton-s-smoking-tape.html | Bill Clinton's Smoking Tape | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/cromwell-slept-here-louis-xviii-slept-there.html | Cromwell Slept Here, Louis XVIII Slept There | False | By Charles Corn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/up-coming-samantha-morton-actress-against-the-odds.html | Up & Coming: Samantha Morton; Actress Against the Odds | False | By Ann Kolson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/li-vines-623407.html | L.I. Vines | False | By Howard G. Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/series-opener-sees-long-ball-propel-marlins.html | Series Opener Sees Long Ball Propel Marlins | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/on-campus-the-restoration-that-failed-rutgers-royalty-still-in-exile.html | ON CAMPUS; The Restoration That Failed: Rutgers Royalty Still in Exile | False | By Carrie Budoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/the-capitalist-the-700000-a-year-drone.html | The Capitalist; The $700,000-a-Year Drone | False | By Michael Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-aliza-s-levine-eric-d-brown.html | WEDDINGS; Aliza S. Levine, Eric D. Brown | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/new-responses-to-soaring-bias-crimes.html | New Responses to Soaring Bias Crimes | False | By Linda Saslow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/home-clinic-picking-the-right-hammer-for-the-job.html | HOME CLINIC; Picking the Right Hammer for the Job | False | By Edward R. Lipinski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/gardening-how-not-to-flunk-the-fall-cleanup-test.html | GARDENING; How Not to Flunk the Fall Cleanup Test | False | By Joan Lee Faust | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/l-metropolitan-opera-grand-not-excessive-639419.html | METROPOLITAN OPERA; Grand, Not Excessive | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/crime-547794.html | Crime | False | By Marilyn Stasio | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-548219.html | Books in Brief: Fiction | False | By David Murray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/faces-of-the-new-york-economy-a-professional-celebrating-differences.html | Faces of the New York Economy; A Professional Celebrating Differences | False | By Andrew Jacobs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/spending-it-how-that-free-social-security-card-can-still-cost-you-15.html | SPENDING IT; How That Free Social Security Card Can Still Cost You $15 | False | By Rachelle Garbarine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/at-the-gate-time-to-press-redial.html | AT THE GATE; Time to Press Redial? | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/so-eat.html | So Eat | False | By Peter Kaminsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/if-you-re-thinking-of-living-in-lewisboro-desirable-schools-amid-horse-trails.html | If You're Thinking of Living In Lewisboro; Desirable Schools Amid the Horse Trails | False | By Mary McAleer Vizard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/designer-houses-for-the-poor-603988.html | Designer Houses For the Poor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/here-comes-the-bride-in-october-and-ivory.html | Here Comes the Bride, In October and Ivory | False | By Lois Smith Brady | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-shulman-harry.html | Paid Notice: Deaths SHULMAN, HARRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/books-unbound.html | Books Unbound | False | By Alberto Manguel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-moses-lesser-ethel.html | Paid Notice: Deaths MOSES LESSER, ETHEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/nhl-last-night-dunham-s-rare-start-lifts-devils.html | N.H.L.: LAST NIGHT; Dunham's Rare Start Lifts Devils | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/tv/spotlight-man-among-men.html | SPOTLIGHT; Man Among Men | False | By Howard Thompson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/seeking-the-sacred-mountain.html | Seeking the Sacred Mountain | False | By Tania Unsworth | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/evening-hours-four-times-the-fun.html | EVENING HOURS; Four Times the Fun | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/open-the-files-at-city-hall.html | Open the Files at City Hall | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/t-technology-makes-me-mad-603970.html | Technology Makes Me Mad | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/in-brief-surf-city-seeks-to-discipline-its-police-officer-in-bosnia.html | IN BRIEF; Surf City Seeks to Discipline Its Police Officer in Bosnia | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-miss-roschan-and-mr-lavelle.html | WEDDINGS; Miss Roschen And Mr. Lavelle | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-cristine-b-singer-camp-shropshire.html | WEDDINGS; Cristine B. Singer, Camp Shropshire | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/inside-687324.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/clearance-sale.html | Clearance Sale | False | By Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/world-news-briefs-2-plead-guilty-to-killing-tourists-in-egypt.html | World News Briefs; 2 Plead Guilty to Killing Tourists in Egypt | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/region/home-repair-choose-the-right-hammer-for-the-job.html | HOME REPAIR; Choose the Right Hammer for the Job | False | By Edward R. Lipinski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/1-easy-reading-548073.html | Easy Reading | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-hull-kenneth-jr.html | Paid Notice: Deaths HULL, KENNETH JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-koplowitz-gertrude-zelda-robinson-gold.html | Paid Notice: Deaths KOPLOWITZ, GERTRUDE ZELDA ROBINSON GOLD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/along-the-old-silk-road-a-new-effort-to-shine.html | Along the Old Silk Road, a New Effort to Shine | False | By Stephen Kinzer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/horse-racing-skip-away-again-captures-gold-cup.html | HORSE RACING; Skip Away Again Captures Gold Cup | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-palazzo-thomas.html | Paid Notice: Deaths PALAZZO, THOMAS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/high-school-football-roosevelt-yonkers-rebounds-with-victory-over-arlington.html | HIGH SCHOOL FOOTBALL; Roosevelt-Yonkers Rebounds With Victory Over Arlington | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/97-world-series-notebook-indians-general-manager-for-one-doesn-t-believe-braves.html | '97 WORLD SERIES: NOTEBOOK; Indians' General Manager, for One, Doesn't Believe the Braves Are a Failure | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-traum-maxine-r.html | Paid Notice: Deaths TRAUM, MAXINE R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/1-in-merger-catholic-hospital-can-compromise-doctrine-vs-care-678350.html | In Merger, Catholic Hospital Can Compromise; Doctrine vs. Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/money-s-no-object-in-this-council-race.html | Money's No Object in This Council Race | False | By Vivian S. Toy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-548197.html | Books in Brief: Fiction | False | By Bill Hayes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/pulse-night-shades.html | PULSE; Night Shades | False | By David Colman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/the-polish-pope.html | The Polish Pope | False | By Michael T. Kaufman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/take-only-as-directed.html | Take Only as Directed | False | By Melvin Konner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/our-towns-in-audit-blitz-merchants-see-death-in-taxes.html | Our Towns; In Audit Blitz, Merchants See Death in Taxes | False | By Evelyn Nieves | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-miller-zelda.html | Paid Notice: Deaths MILLER, ZELDA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/theater/classical-music-traditions-of-east-and-west-gather-at-the-river.html | CLASSICAL MUSIC; Traditions of East and West Gather at the River | False | By Lindsley Cameron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/small-businesses-fight-the-march-of-big-retailers.html | Small Businesses Fight the March Of Big Retailers | False | By Elsa Brenner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/patriarch-s-visit-bolsters-orthodox-church.html | Patriarch's Visit Bolsters Orthodox Church | False | By Gustav Niebuhr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/legacy-of-the-87-crash-so-far-just-1929-and-1987-are-under-his-belt.html | LEGACY OF THE '87 CRASH; So Far, Just 1929 and 1987 Are Under His Belt | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-amy-koppelman-kenneth-kahn.html | WEDDINGS; Amy Koppelman, Kenneth Kahn | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/india-and-england-beg-to-differ-tiptoeing-through-the-time-of-the-raj.html | India and England Beg to Differ; Tiptoeing Through the Time of the Raj | False | By John F. Burns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-meryl-poster-daniel-levinson.html | WEDDINGS; Meryl Poster, Daniel Levinson | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-brief-contract-extended-for-symphony-director.html | IN BRIEF; Contract Extended For Symphony Director | False | By Leslie Kandell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-gorlin-richard-md.html | Paid Notice: Deaths GORLIN, RICHARD, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/practical-traveler-dos-and-don-ts-for-park-safety.html | PRACTICAL TRAVELER; Dos and Don'ts For Park Safety | False | By Betsy Wade | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/1-act-now-on-land-mines-666890.html | Act Now on Land Mines | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/memorial-for-women-in-military-is-dedicated.html | Memorial For Women In Military Is Dedicated | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-chelsea-park-vs-putting-chelsea-disputes-a-plan-for-pier-62.html | NEIGHBORHOOD REPORT: CHELSEA; Park vs. Putting Chelsea Disputes A Plan for Pier 62 | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-elizabeth-cohen-and-paul-giamatti.html | WEDDINGS; Elizabeth Cohen and Paul Giamatti | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/a-12-meter-yacht-race-of-dreamy-quietude.html | A 12-Meter Yacht Race Of 'Dreamy Quietude' | False | By Chris Maynard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/two-omitted-villages-on-the-north-shore-658464.html | Two Omitted Villages On the North Shore | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-braun-gladys-schreiber.html | Paid Notice: Deaths BRAUN, GLADYS (SCHREIBER) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/jersey-a-place-for-everything-and-then-what.html | JERSEY; A Place for Everything and . . . Then What? | False | By Joe Sharkey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603619.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Where The Boys Went | False | By Jesse Green | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/profile-in-caution.html | Profile in Caution | False | By Barry Gewen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-spaisman-joseph.html | Paid Notice: Deaths SPAISMAN, JOSEPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/portraits-of-an-economy.html | Portraits Of an Economy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/l-murphy-brown-breast-cancer-on-tv-639362.html | 'MURPHY BROWN'; Breast Cancer on TV | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/1-our-oldest-computerupgraded-603872.html | Our Oldest Computer,Upgraded | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-norwalk-a-mansion-aglow-in-the-patina-of-the-past.html | In Norwalk, a Mansion Aglow in the Patina of the Past | False | By Bess Liebenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/wild-blue-wonders.html | Wild Blue Wonders | False | By Lorna Sage | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/the-wonders-of-day-1.html | The Wonders of Day 1 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/faces-of-the-new-york-economy-immigrants-providing-a-global-link.html | Faces of the New York Economy; Immigrants Providing a Global Link | False | By Jane H. Lii | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603708.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Kimchi Alley | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-hall-of-fame-honors-cars-and-their-creators.html | TRAVEL ADVISORY; Hall of Fame Honors Cars and Their Creators | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-karen-pasquale-and-robert-hoch.html | WEDDINGS; Karen Pasquale And Robert Hoch | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/music-american-originals-from-2-different-worlds.html | MUSIC; American Originals From 2 Different Worlds | False | By Leslie Kandell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/l-two-omitted-villages-on-the-north-shore-658472.html | Two Omitted Villages On the North Shore | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/mushrooms-can-draw-a-crowd-in-seattle.html | Mushrooms Can Draw A Crowd In Seattle | False | By Tina Kelley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-magaly-diaz-timothy-oliver.html | WEDDINGS; Magaly Diaz, Timothy Oliver | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/college-football-not-big-men-on-campus-but-big-in-the-ivy-league.html | COLLEGE FOOTBALL; Not Big Men on Campus, But Big in the Ivy League | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-nonfiction-548260.html | Books in Brief: Nonfiction | False | By David Walton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/bears-coming-back-in-growing-numbers.html | Bears Coming Back In Growing Numbers | False | By David Howard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/postings-possible-slogan-don-t-buy-home-without-it-using-plastic-for-a-broker-s.html | POSTINGS: Possible Slogan: Don't Buy Home Without It?; Using Plastic for a Broker's Fee | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/citizens-france-confronts-its-jews-and-itself.html | Citizens; France Confronts Its Jews, And Itself | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/dance-new-british-dance-and-nary-a-toe-shoe-in-sight.html | DANCE; New British Dance (and Nary a Toe Shoe in Sight) | False | By Jann Parry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/music-three-programs-vying-for-attention.html | MUSIC; Three Programs Vying for Attention | False | By Robert Sherman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/spending-it-1057-calls-a-telephone-bill-is-on-hold.html | SPENDING IT; 1,057 Calls? A Telephone Bill Is on Hold | False | By David J. Morrow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/the-unwanted-fish-are-gone-but-the-public-controversy-is-not.html | The Unwanted Fish Are Gone, but the Public Controversy Is Not | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/restaurants-high-cuisine.html | RESTAURANTS; High Cuisine | False | By Fran Schumer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-miller-marion-edwards.html | Paid Notice: Deaths MILLER, MARION EDWARDS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/richard-mason-78-suzie-wong-author.html | Richard Mason, 78, 'Suzie Wong' Author | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/runners-go-to-dublin-to-aid-leukemia-cause.html | Runners Go to Dublin to Aid Leukemia Cause | False | By Lynne Ames | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/life-styles-of-rich-and-ailing-in-luxury-hospitals-high-tea-to-fresh-goat.html | Life Styles of Rich and Ailing; In Luxury Hospitals, High Tea to Fresh Goat | False | By Elisabeth Bumiller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/roberto-c-goizueta-coca-cola-chairman-noted-for-company-turnaround-dies-at-65.html | Roberto C. Goizueta, Coca-Cola Chairman Noted for Company Turnaround, Dies at 65 | False | By Jerry Schwartz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-east-new-york-school-needing-help-takes-lessons-down-under.html | NEIGHBORHOOD REPORT: EAST NEW YORK; A School Needing Help Takes Lessons From Down Under | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-they-want-to-live-603910.html | They Want To Live | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/in-brief-once-forgotten-dali-returns-to-a-shrine.html | IN BRIEF; Once-Forgotten Dali Returns to a Shrine | False | By Karen Demasters | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/sprucing-up-a-slain-teacher-s-school.html | Sprucing Up a Slain Teacher's School | False | By Mirta Ojito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-bennett-william.html | Paid Notice: Deaths BENNETT, WILLIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/l-more-work-is-needed-to-keep-greenpoint-green-677884.html | More Work Is Needed To Keep Greenpoint Green | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-technology-makes-me-mad-603961.html | Technology Makes Me Mad | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/plus-rowing-head-of-charles-is-bigger-and-better.html | PLUS: ROWING; Head of Charles Is Bigger and Better | False | By Norman Hildes-Heim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/art-review-a-native-son-at-home-and-abroad.html | ART REVIEW; A Native Son, At Home and Abroad | False | By William Zimmer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-718416.html | Hopefuls; Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Seinfeld Masala | False | By Richard McGill Murphy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/l-st-louis-sights-640387.html | St. Louis Sights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/van-cortlandt-debate-marks-its-300th-year.html | Van Cortlandt Debate Marks Its 300th Year | False | By Barbara Hall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/nancy-dickerson-70-first-woman-to-be-a-reporter-at-cbs.html | Nancy Dickerson, 70, First Woman to Be a Reporter at CBS | False | By Richard Severo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/residential-resales-589381.html | Residential Resales | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-shein-eva.html | Paid Notice: Deaths SHEIN, EVA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-orie-m-wittek-howard-j-mass.html | WEDDINGS; Orie M. Wittek, Howard J. Mass | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/music-many-voices-raised-in-song.html | MUSIC; Many Voices Raised in Song | False | By Robert Sherman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/by-the-way-class-conscious.html | BY THE WAY; Class-Conscious | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/where-pollution-hampers-new-uses-for-old-buildings.html | Where Pollution Hampers New Uses for Old Buildings | False | By Fred Musante | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-jennifer-nejame-douglas-scherr.html | WEDDINGS; Jennifer Nejame, Douglas Scherr | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/faces-of-the-new-york-economy-a-laborer-at-hard-jobs-for-low-pay.html | Faces of the New York Economy; A Laborer At Hard Jobs For Low Pay | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/growing-sweater-business-stays-at-home.html | Growing Sweater Business Stays at Home | False | By Penny Singer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-kister-hanna.html | Paid Notice: Deaths KISTER, HANNA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/harry-chapin-all-his-life-was-a-circle.html | Harry Chapin: All His Life Was a Circle | False | By Carol Strickland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-in-merger-catholic-hospital-can-compromise-678325.html | In Merger, Catholic Hospital Can Compromise | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-welcome-welfare.html | October 12-18; Welcome Welfare | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-technology-makes-us-603856.html | Technology Makes Us ... | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/katherine-oettinger-94-expert-on-retardation.html | Katherine Oettinger, 94, Expert on Retardation | False | By Holcomb B. Noble | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-rotger-carmen.html | Paid Notice: Deaths ROTGER, CARMEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/intimacy-is-hell.html | Intimacy Is Hell | False | By Elizabeth Frank | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/westchester-q-a-john-w-reavis-jr-leveling-the-field-for-young-black-skiers.html | Westchester Q&A: John W. Reavis Jr.; Leveling the Field for Young Black Skiers | False | By Donna Greene | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/leaving-the-suburbs-for-rural-areas.html | Leaving the Suburbs for Rural Areas | False | By Steven A. Holmes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/killing-sets-stage-for-fight-over-e-mail-to-california-newspaper.html | Killing Sets Stage for Fight Over E-Mail to California Newspaper | False | By Iver Peterson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/spalding-gray-finds-solace-in-sag-harbor.html | Spalding Gray Finds Solace in Sag Harbor | False | By Johanna Berkman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/c-corrections-640336.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/a-financial-capital-yes-a-model-economy-no.html | A Financial Capital? Yes. A Model Economy? No. | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-person-the-festival-man.html | IN PERSON; The Festival Man | False | By Andrea Kannapell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603562.html | Hopefuls; Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Me Too | False | By Bob Morris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/dining-out-in-search-of-a-meal-in-terra-incognita.html | DINING OUT; In Search of a Meal in Terra Incognita | False | By Patricia Brooks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/college-football-army-barely-overcomes-tough-but-0-7-rutgers.html | COLLEGE FOOTBALL; Army Barely Overcomes Tough (but 0-7) Rutgers | False | By Jack Cavanaugh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-heimowitz-dr-lillian-l.html | Paid Notice: Deaths HEIMOWITZ, DR. LILLIAN L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-new-jersey-governor-s-debate-focus-on-taxes-and-car-rates.html | In New Jersey Governor's Debate, Focus on Taxes and Car Rates | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-stephanie-siegel-michael-weiner.html | WEDDINGS; Stephanie Siegel, Michael Weiner | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603570.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Becoming American 101 | False | By Melanie Thernstrom | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/theater-the-teacher-as-star-of-the-class.html | THEATER; The Teacher as Star of the Class | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/new-noteworthy-paperbacks-548324.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/commercial-property-flatiron-district-transformation-off-price-retail-100-socks.html | Commercial Property/The Flatiron District; A Transformation From Off-Price Retail to $100 Socks | False | By John Holusha | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/soapbox-a-chip-of-things-to-come.html | SOAPBOX; A Chip of Things to Come? | False | By Victor Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-lowe-james-jenkins.html | Paid Notice: Deaths LOWE, JAMES JENKINS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/mutual-funds-the-crash-effect-going-going-and-almost-gone.html | MUTUAL FUNDS; The Crash Effect: Going, Going and Almost Gone | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-new-headsets-improve-in-flight-sound.html | TRAVEL ADVISORY; New Headsets Improve In-Flight Sound | False | By David Cay Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-urban-haiku-masters-of-an-art-keep-busy.html | NEIGHBORHOOD REPORT: URBAN HAIKU; Masters Of an Art Keep Busy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/97-world-series-alou-makes-sure-that-the-series-first-night-belongs-all-to-miami.html | '97 WORLD SERIES; Alou Makes Sure That the Series' First Night Belongs All to Miami | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-aaron-finkel-emily-alejos.html | WEDDINGS; Aaron Finkel, Emily Alejos | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-civil-death-penalty-demeans-all-americans-669687.html | 'Civil' Death Penalty Demeans All Americans | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-vows-katherine-wilson-and-richard-meyer.html | WEDDINGS: VOWS; Katherine Wilson and Richard Meyer | False | By Lois Smith Brady | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-ross-mildred-berger.html | Paid Notice: Deaths ROSS, MILDRED BERGER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/analysts-expect-health-premiums-to-rise-sharply.html | ANALYSTS EXPECT HEALTH PREMIUMS TO RISE SHARPLY | False | By Peter T. Kilborn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-fiction-548235.html | Books in Brief: Fiction | False | By Philip Gambone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/the-south-has-risen-again-everywhere.html | The South Has Risen Again. Everywhere. | False | By David Galef | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/finance-debate-spans-the-political-spectrum.html | Finance Debate Spans the Political Spectrum | False | By Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/art-spotlighting-two-shows-a-medley-and-drawings.html | ART; Spotlighting Two Shows: A Medley, and Drawings | False | By Vivien Raynor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/l-kurt-masur-mythology-is-taught-639397.html | KURT MASUR; Mythology Is Taught | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-nonfiction-548278.html | Books in Brief: Nonfiction | False | By Diane Jacobs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/new-yorkers-co-650781.html | NEW YORKERS & CO. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/two-republican-rivals-one-purpose-on-taxes.html | Two Republican Rivals, One Purpose on Taxes | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-distler-betsy.html | Paid Notice: Deaths DISTLER, BETSY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/on-college-football-fordham-homecoming-with-a-big-heart-missing.html | ON COLLEGE FOOTBALL; Fordham Homecoming With a Big Heart Missing | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/not-so-fast-speed-has-hit-the-wall.html | Not So Fast; Speed Has Hit the Wall | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-nanni-ethel.html | Paid Notice: Deaths NANNI, ETHEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/l-oxygen-in-flight-640379.html | Oxygen in Flight | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/long-island-journal-607088.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/pulse-tight-is-right.html | PULSE; Tight Is Right | False | By David Colman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-hospitals-keep-the-faith.html | October 12-18; Hospitals Keep the Faith | False | By Esther B. Fein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/l-beerbohm-on-bennett-548057.html | Beerbohm on Bennett | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/the-nation-becoming-unstuck-on-the-suburbs.html | The Nation; Becoming Unstuck On the Suburbs | False | By Herbert Muschamp | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/pulse-hair-cult-s-new-fans.html | PULSE; Hair Cult's New Fans | False | By Kimberly Stevens | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-miss-steinberg-mr-schachter.html | WEDDINGS; Miss Steinberg, Mr. Schachter | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/smokeless-rooms.html | Smokeless Rooms | False | By Vincent Patrick | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/market-watch-accounting-magic-erases-big-loss.html | MARKET WATCH; Accounting Magic Erases Big Loss | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-twersky-yitzchak-rabbi.html | Paid Notice: Deaths TWERSKY, YITZCHAK, RABBI | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/guggenheim-built-in-spain-opens-under-militant-cloud.html | Guggenheim Built in Spain Opens Under Militant Cloud | False | By Alan Riding | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/the-world-the-21st-century-belongs-to.html | The World; The 21st Century Belongs to . . . | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/best-sellers-october-19-1997.html | BEST SELLERS: October 19, 1997 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/gala-review-song-and-dance-conjure-a-world-neighborhood.html | GALA REVIEW; Song and Dance Conjure 'A World Neighborhood' | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/theater/l-inishmaan-casting-not-complete-639370.html | 'INISHMAAN'; Casting Not Complete | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-an-irish-handshake.html | October 12-18; An Irish Handshake | False | By Sarah Lyall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-ms-vartanian-and-mr-harris | WEDDINGS; Ms. Vartanian And Mr. Harris | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/film-a-fanciful-haunting-tale-of-influence.html | FILM; A Fanciful, Haunting Tale of Influence | False | By Stephen Whitlock | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/forget-washington-social-issues-shift-to-the-states.html | Forget Washington; Social Issues Shift to the States | False | By Richard L. Berke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/q-a-588792.html | Q. & A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/your-home-boards-reviewing-liability.html | YOUR HOME; Boards Reviewing Liability | False | By Jay Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/making-it-work-the-high-noon-of-peter-stuyvesant.html | MAKING IT WORK; The High Noon Of Peter Stuyvesant | False | By Richard F. Shepard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/playing-in-the-neighborhood-prospect-park-ghouls-seek-blood-to-curdle.html | PLAYING IN THE NEIGHBORHOOD: PROSPECT PARK; Ghouls Seek Blood to Curdle | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-eder-james.html | Paid Notice: Deaths EDER, JAMES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-simon-beatrice-bea.html | Paid Notice: Deaths SIMON, BEATRICE (BEA) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/backtalk-violence-redemption-and-the-cost-of-sports.html | Backtalk; Violence, Redemption and the Cost of Sports | False | By Robert Lipsyte | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/automobiles/disinflation-anyone-prices-of-new-cars-are-declining-for-a-change.html | Disinflation, Anyone? Prices of New Cars Are Declining, for a Change | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/what-you-see-is-deconstruction.html | What You See Is Deconstruction | False | By Sarah Boxer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/the-view-from-katonah-for-costume-fanciers-regal-fantasy-fashions.html | The View From: Katonah; For Costume Fanciers, Regal Fantasy Fashions | False | By Lynne Ames | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-davora-cohen-and-michael-peck.html | WEDDINGS; Davora Cohen and Michael Peck | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-nancy-berkeley-frank-bynum-jr.html | WEDDINGS; Nancy Berkeley, Frank Bynum Jr. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603597.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; Let Them Eat Elsewhere | False | By Bob Morris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/atlantic-city-deaf-not-disabled.html | ATLANTIC CITY; Deaf, Not Disabled | False | By Bill Kent | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/pro-football-while-jets-are-winning-johnson-isn-t-grumbling.html | PRO FOOTBALL; While Jets Are Winning, Johnson Isn't Grumbling | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/excerpts-from-remarks-by-whitman-and-mcgreevey.html | Excerpts From Remarks by Whitman and McGreevey | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/day-care-for-grown-ups-for-busy-busy-people-in-the-90-s-the-city-spa-is-booming.html | Day Care for Grown-Ups; For busy, busy people in the 90's, the city spa is booming. | False | By Alex Witchel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/one-killed-in-shootings-by-police.html | One Killed in Shootings by Police | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-manhattan-up-close-another-line-drawn-pedestrian-war-against.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Another Line Is Drawn in Pedestrian War Against Sidewalk Cyclists | False | By Bernard Stamler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-dawn-porter-and-david-graff.html | WEDDINGS; Dawn Porter And David Graff | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-memorials-steel-courtney.html | Paid Notice: Memorials STEEL, COURTNEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-dr-buchkova-and-dr-bresch.html | WEDDINGS; Dr. Buchkova And Dr. Bresch | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/c-corrections-678171.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/l-tambi-in-new-york-548090.html | Tambi in New York | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/diary-675270.html | DIARY | False | By Jan M. Rosen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/a-key-figure-of-apartheid-denies-intent-was-murder.html | A Key Figure Of Apartheid Denies Intent Was Murder | False | By Suzanne Daley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/in-brief-for-acme-sign-the-smithsonian-or-the-trash-heap.html | IN BRIEF; For Acme Sign, the Smithsonian Or the Trash Heap | False | By Christine Gardner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-kathryn-reimann-william-thomas.html | WEDDINGS; Kathryn Reimann, William Thomas | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/market-timing.html | MARKET TIMING | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/c-corrections-592285.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/soapbox-lots-of-luck.html | SOAPBOX; Lots of Luck | False | By Lois Brunner Bastian | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/fyi-651915.html | F.Y.I. | False | By Daniel B. Schneider | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/boxing-welterweights-fight-doesn-t-add-up.html | BOXING: WELTERWEIGHTS; Fight Doesn't Add Up | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/mutual-funds-investing-with-religious-principle-will-often-yield-fewer-loaves.html | MUTUAL FUNDS; Investing With Religious Principle Will Often Yield Fewer Loaves | False | By Nick Ravo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-immigration-continued-661422.html | Immigration, Continued | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/on-politics-in-search-of-black-voters-for-a-republican-governor.html | ON POLITICS; In Search of Black Voters For a Republican Governor | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-tourists-sucker-the-big-easy.html | October 12-18; Tourists Sucker the Big Easy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/tv/signoff-for-a-newcomer-the-screen-is-its-signature.html | SIGNOFF; For a Newcomer, the Screen Is Its Signature | False | By Judith H. Dobrzynski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/for-bridgeport-campus-a-new-kind-of-college.html | For Bridgeport Campus, A New Kind of College | False | By Jarret Liotta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/movies/film-for-the-tapes-of-a-master-it-s-worth-the-wait.html | FILM; For the Tapes of a Master, It's Worth the Wait | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/l-orphan-asylum-and-city-college-627062.html | Orphan Asylum And City College | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/streetscapes-the-east-50-s-1871-panorama-offers-a-view-on-the-cusp-of-history.html | Streetscapes/The East 50's; 1871 Panorama Offers a View on the Cusp of History | False | By Christopher Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/iran-sees-pistachio-ban-as-foul-play-by-enemies.html | Iran Sees Pistachio Ban As Foul Play by Enemies | False | By Douglas Jehl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-winter-whale-watching-off-baja.html | TRAVEL ADVISORY; Winter Whale-Watching Off Baja | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-van-eyre-paul.html | Paid Notice: Deaths VAN EYRE, PAUL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-designer-houses-for-the-poor-603996.html | Designer Houses For the Poor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/secrets-and-lies.html | Secrets and Lies | False | By Nancy Caldwell Sorel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/out-of-order-i-have-a-case-of-water-on-the-brain.html | OUT OF ORDER; I Have a Case of Water on the Brain | False | By David Bouchier | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/1-neversink-bridge-640352.html | Neversink Bridge | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/lives-a-community-of-strangers.html | Lives; A Community of Strangers | False | By Joseph McElroy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/perspectives-buying-the-house-and-fixing-it-up-with-one-loan.html | PERSPECTIVES; Buying the House and Fixing It Up With One Loan | False | By Alan S. Oser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603791.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; New York's Parallel Lives | False | By John Tierney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-miss-mesologites-mr-keslonsky.html | WEDDINGS; Miss Mesologites, Mr. Keslonsky | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-miss-schierenbeck-mr-manganaro.html | WEDDINGS; Miss Schierenbeck, Mr. Manganaro | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/tv/cover-story-playing-cops-and-robbers-a-new-way.html | COVER STORY; Playing Cops and Robbers a New Way | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/c-w-gottschalk-75-doctor-who-studied-kidneys-dies.html | C. W. Gottschalk, 75, Doctor Who Studied Kidneys, Dies | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/1-the-paper-bag-revolution-603937.html | The Paper-Bag Revolution | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/arts/art-view-di-suvero-at-home-abroad.html | ART VIEW; Di Suvero, At Home Abroad | False | By Michael Kimmelman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/when-causes-spring-from-grassroots.html | When Causes Spring From Grassroots | False | By Melinda Tuhus | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-lynette-blevins-douglas-hettrick.html | WEDDINGS; Lynette Blevins, Douglas Hettrick | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-fake-kennedys-or-not.html | October 12-18; Fake Kennedys, or Not? | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-leila-burger-richard-mansouri.html | WEDDINGS; Leila Burger, Richard Mansouri | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/1-laurel-hollow-and-route-25a-658499.html | Laurel Hollow And Route 25A | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-memorials-fried-nan-levine.html | Paid Notice: Memorials FRIED, NAN LEVINE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-bronson-emerick-r.html | Paid Notice: Deaths BRONSON, EMERICK R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/dining-out-offering-a-choice-between-east-and-west.html | DINING OUT; Offering a Choice Between East and West | False | By Joanne Starkey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/accusation-of-ira-support-jolts-a-sleepy-election-in-ireland.html | Accusation of I.R.A. Support Jolts a Sleepy Election in Ireland | False | By James F. Clarity | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/earning-it-glamorous-internships-with-a-catch-there-s-no-pay.html | EARNING IT; Glamorous Internships With a Catch: There's No Pay | False | By Dawn Gilbertson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/new-yorkers-co-trying-to-put-a-little-soul-back-into-silicon-alley.html | NEW YORKERS & CO.; Trying to Put a Little Soul Back Into Silicon Alley | False | By Amy Harmon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/on-the-map-a-zoo-and-much-more-that-would-overwhelm-noah-s-ark.html | ON THE MAP; A Zoo (and Much More) That Would Overwhelm Noah's Ark | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/the-class-of-57-gets-together-again.html | The Class of '57 Gets Together Again | False | By Don Harrison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/sports-of-the-times-the-jets-have-found-another-real-rival-in-the-patriots.html | Sports of The Times; The Jets Have Found Another Real Rival in the Patriots | False | By Dave Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/postings-145-rentals-from-2500-to-20000-pied-a-terre-on-e-57th-street.html | POSTINGS; 145 Rentals, From $2,500 to $20,000; Pied-a-Terre On E. 57th Street | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/art-miniatures-that-make-a-diary.html | ART; Miniatures That Make a Diary | False | By William Zimmer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/race-for-city-hall-republican-candidate-mercurial-mayor-s-confident-journey.html | RACE FOR CITY HALL: The Republican Candidate; A Mercurial Mayor's Confident Journey | False | By Barry Bearak and Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-lynn-r-drasin-and-ron-hazelton.html | WEDDINGS; Lynn R. Drasin And Ron Hazelton | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/theater/sunday-view-a-curious-voyage-into-uncharted-o-neill.html | SUNDAY VIEW; A Curious Voyage Into Uncharted O'Neill | False | By Vincent Canby | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/david-bowie-fills-in-at-the-capitol-theater.html | David Bowie Fills In At the Capitol Theater | False | By Dan Markowitz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-in-merger-catholic-hospital-can-compromise-community-protests-678368.html | In Merger, Catholic Hospital Can Compromise; Community Protests | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-the-case-against-tipping-604020.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/pro-football-giants-way-leads-team-in-respect.html | PRO FOOTBALL; Giants' Way Leads Team In Respect | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/pro-football-long-dash-into-history-instead-running-running-down-sanders-still.html | PRO FOOTBALL; A Long Dash Into History; Instead of Running Down, Sanders Is Still Outrunning His Pursuers | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-memorials-drew-robert-a.html | Paid Notice: Memorials DREW, ROBERT A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-the-case-against-tipping-604046.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/libya-is-reported-to-lobby-to-settle-pan-am-explosion-case.html | Libya Is Reported to Lobby to Settle Pan Am Explosion Case | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/on-baseball-in-florida-hernandez-hits-the-right-spots.html | ON BASEBALL; In Florida, Hernandez Hits the Right Spots | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/automobiles/behind-the-wheel-volkswagen-passat-gls-a-cure-for-the-common-car.html | BEHIND THE WHEEL/Volkswagen Passat GLS; A Cure for the Common Car | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/in-america-days-of-terror.html | In America; Days of Terror | False | By Bob Herbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/tv/spotlight-coming-of-age.html | SPOTLIGHT; Coming-of-Age | False | By Caitlin Lovinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/bookend-the-morning-after-the-night-before.html | BOOKEND; The Morning After the Night Before | False | By Russell Connor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-gail-v-benson-scott-berkenblit.html | WEDDINGS; Gail V. Benson, Scott Berkenblit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-krenik-helen-nee-heiling.html | Paid Notice: Deaths KRENIK, HELEN (NEE HEILING) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/essay-leaky-boat-to-china.html | Essay; Leaky Boat to China | False | By Jonathan Spence | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/c-corrections-678147.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603686.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; 'Oh My God, It's Taylor Dayne!' | False | By Henry Alford | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/c-corrections-640344.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/a-rugged-pilgrim-s-progress.html | A Rugged Pilgrim's Progress | False | By Paula Butdiong Cronin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/noticed-not-coming-2-a-scrabble-board-near-u.html | NOTICED; Not Coming 2 a Scrabble Board Near U | False | By Steve Lohr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-norman-beck-elizabeth-rowntree.html | WEDDINGS; Norman Beck, Elizabeth Rowntree | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/realestate/in-the-region-long-island-in-low-cost-housing-the-key-is-selling-fast.html | In the Region/Long Island; In Low-Cost Housing, the Key Is Selling Fast | False | By Diana Shaman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-nonfiction-548286.html | Books in Brief: Nonfiction | False | By Judith Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-stacey-m-boyd-scott-w-hamilton.html | WEDDINGS; Stacey M. Boyd, Scott W. Hamilton | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/golf-mattiace-s-hot-streak-continues.html | Golf; Mattiace's Hot Streak Continues | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/o-rourke-gets-award-at-farewell.html | O'Rourke Gets Award At Farewell | False | By Donna Greene | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-never-ending-saga-603953.html | Never-Ending Saga | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/ira-h-lustgarten-lawyer-86.html | Ira H. Lustgarten, Lawyer, 86 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/paperback-best-sellers-october-19-1997.html | PAPERBACK BEST SELLERS: October 19, 1997 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/itinerant-subversive.html | Itinerant Subversive | False | By Hanna Rosin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/viewpoint-when-victimhood-runs-the-system.html | VIEWPOINT; When Victimhood Runs the System | False | By Doug Bandow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-ingber-anna-harris.html | Paid Notice: Deaths INGBER, ANNA HARRIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/opinion/l-in-merger-catholic-hospital-can-compromise-medicine-with-a-mission-678333.html | In Merger, Catholic Hospital Can Compromise; Medicine With a Mission | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-laura-eisenberg-todd-balestro.html | WEDDINGS; Laura Eisenberg, Todd Balestro | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/investigating-a-rash-of-sids-deaths-exposing-infanticide.html | Investigating a Rash of SIDS Deaths, Exposing Infanticide | False | By Carol Strickland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/us/at-t-is-expected-to-pick-chief-from-hughes.html | AT&T Is Expected to Pick Chief From Hughes | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-adult-education-marketing-401.html | October 12-18; Adult Education Marketing 401 | False | By Ethan Bronner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/movies/film-when-old-movies-land-a-part-in-the-new.html | FILM; When Old Movies Land a Part in the New | False | By David Everitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-rakoff-rebecca.html | Paid Notice: Deaths RAKOFF, REBECCA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/crystal-ball-the-eastwest-side.html | Crystal Ball: The Eastwest Side? | False | By Edward Lewine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/l-why-unrest-isn-t-unsettling-for-the-israeli-market-676390.html | Why Unrest Isn't Unsettling For the Israeli Market | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-heidi-petelinz-matthew-benson.html | WEDDINGS; Heidi Petelinz, Matthew Benson | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/world/big-bold-effort-revives-the-danube-wetlands.html | Big, Bold Effort Revives the Danube Wetlands | False | By Marlise Simons | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/sports/sports-of-the-times-the-series-survives-despite-the-owners.html | Sports of The Times; The Series Survives, Despite the Owners | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/playing-in-the-neighborhood-660906.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/what-did-fred-thompson-say-and-why-did-he-say-it.html | What Did Fred Thompson Say and Why Did He Say It? | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-harlem-no-decor-lots-of-shellfish.html | NEIGHBORHOOD REPORT: HARLEM; No Decor, Lots of Shellfish | False | By Jane H. Lii | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-at-disney-world-9-nighttime-rides.html | TRAVEL ADVISORY; At Disney World, 9 Nighttime Rides | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/jerseyana-follow-up-a-local-five-and-dime-succumbs.html | JERSEYANA; Follow-up: A Local Five-and-Dime Succumbs | False | By George James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/l-needle-exchange-programs-fail-to-deliver-benefits-645290.html | Needle Exchange Programs Fail to Deliver Benefits | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/nj-law-for-gay-voters-it-could-be-a-win-win-election-year.html | N.J. LAW; For Gay Voters, It Could Be a Win-Win Election Year | False | By Andrea Kannapell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/off-the-rack-praising-the-power-of-intel.html | OFF THE RACK; Praising the Power of Intel | False | By Fred Brock | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/hopefuls-street-toughs-power-brokers-networkers-strivers-grande-dames-musclemen-603643.html | Hopefuls, Street Toughs; Power Brokers; Networkers; Strivers; Grande Dames; Musclemen; Exiles; Reformers; Purists; Clones; Big Mouths; Outsiders; Air Kissers; Fanatics; Gossips; Nightclubbers; The Last Smoke-Filled Room | False | By Nicholas Dawidoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/my-life-as-a-token.html | My Life as a Token | False | By Deborah E. McDowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/what-s-doing-in-miami.html | WHAT'S DOING IN; Miami | False | By Mireya Navarro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/neighborhood-report-new-york-line-tom-hanks-solo-central-park-celebrity.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Tom Hanks Solo in Central Park? Celebrity Sightings, Real or Not | False | By Anthony Ramirez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-the-case-against-tipping-604054.html | The Case Against Tipping | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-deborah-coonley-richard-rand-3d.html | WEDDINGS; Deborah Coonley, Richard Rand 3d | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/books/public-defender.html | Public Defender | False | By Adam Clymer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/classified/paid-notice-deaths-lustgarten-ira-h.html | Paid Notice: Deaths LUSTGARTEN, IRA H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/style/weddings-trish-clay-john-mcquaid-jr.html | WEDDINGS; Trish Clay, John McQuaid Jr. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/on-the-towns-645052.html | ON THE TOWNS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/the-nation-drip-drip-drip.html | The Nation; Drip, Drip, Drip | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/c-corrections-677442.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/weekinreview/october-12-18-frozen-eggs-for-later.html | October 12-18; Frozen Eggs, For Later | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/travel/travel-advisory-correspondent-s-report-english-channel-ferries-try-one-up-tunnel.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; English Channel Ferries Try to One-Up the Tunnel | False | By Sarah Lyall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/legacy-of-the-87-crash-a-decade-and-a-bull-ride-later-complacency-reigns.html | LEGACY OF THE '87 CRASH; A Decade and a Bull Ride Later, Complacency Reigns | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/magazine/l-technology-makes-us-603830.html | Technology Makes Us ... | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/premium-shock.html | Premium Shock | False | By Melody Petersen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/nyregion/end-the-divide-trump-says.html | End the Divide, Trump Says | False | By Monique P. Yazigi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-19 | 1997-10-19 | https://www.nytimes.com/1997/10/19/business/diary-goizueta-s-rich-years-at-coke.html | DIARY; Goizueta's Rich Years at Coke | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/campaign-lobbies-voters-on-state-school-bond-act.html | Campaign Lobbies Voters On State School Bond Act | False | By Raymond Hernandez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/theater/theater-review-tarnished-dreams-hold-painful-lessons.html | THEATER REVIEW; Tarnished Dreams Hold Painful Lessons | False | By Ben Brantley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/technology-net-many-users-commercial-line-services-are-getting-steady-diet-spam.html | TECHNOLOGY: ON THE NET; Many users of commercial on-line services are getting a steady diet of 'spam.' | False | By Peter H. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/worldbusiness/IHT-belgium-courts-foreign-investors-with-issue-that.html | Belgium Courts Foreign Investors With Issue That Anticipates the Euro | False | By Carl Gewirtz, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/man-in-the-news-quintessential-salesman-is-poised-to-take-the-helm-at-at-t.html | Man in the News; 'Quintessential Salesman' Is Poised to Take the Helm at AT&T | False | By Andrew Pollack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/on-baseball-roberts-fills-a-void-and-ignites-indians.html | ON BASEBALL; Roberts Fills a Void And Ignites Indians | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-tyszkiewicz-alicia-countess-tyszkiewicz.html | Paid Notice: Deaths TYSZKIEWICZ, ALICIA, COUNTESS TYSZKIEWICZ | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/as-yale-moves-away-from-apple-computer-cries-nay-shouts-of-conflict-of-interest.html | As Yale Moves Away From Apple Computer, Cries (Nay, Shouts) of Conflict of Interest | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/a-change-in-thinking-at-ernst-young.html | A Change in Thinking at Ernst & Young | False | By Reed Abelson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/nfl-week-8-old-man-walker-rambles-for-victory.html | N.F.L. WEEK 8; 'Old Man' Walker Rambles for Victory | False | By Joe Drape | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-grabel-sylvia.html | Paid Notice: Deaths GRABEL, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-gorlin-richard-md.html | Paid Notice: Deaths GORLIN, RICHARD, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/metro-news-briefs-new-york-autopsy-is-inconclusive-in-2-month-old-s-death.html | METRO NEWS BRIEFS: NEW YORK; Autopsy Is Inconclusive In 2-Month-Old's Death | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/daniel-e-provost-dies-at-78-was-tobacco-industry-leader.html | Daniel E. Provost Dies at 78; Was Tobacco Industry Leader | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/pro-basketball-preseason-starks-is-latest-addition-to-the-knicks-injury-list.html | PRO BASKETBALL; PRESEASON; Starks Is Latest Addition to the Knicks' Injury List | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/media-publishing-national-enquirer-turns-consultant-improve-its-sales.html | MEDIA: PUBLISHING; The National Enquirer turns to a consultant to improve its sales at supermarkets. | False | By Robin Pogrebin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/television-review-the-twists-in-the-road-to-happily-ever-after.html | TELEVISION REVIEW; The Twists in the Road To Happily Ever After | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/nfl-week-8-last-unbeaten-tumbles.html | N.F.L. WEEK 8; Last Unbeaten Tumbles | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/world/france-vs-us-warring-versions-of-capitalism.html | France vs. U.S.: Warring Versions of Capitalism | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/on-pro-football-parcells-has-method-behind-his-madness.html | ON PRO FOOTBALL; Parcells Has Method Behind His Madness | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-stranglehold-in-israel-666998.html | Stranglehold in Israel | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/pro-football-the-giants-ride-overtime-gamble-to-first-place.html | PRO FOOTBALL; The Giants Ride Overtime Gamble to First Place | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/economic-calendar.html | Economic Calendar | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/pop-review-hard-driving-salsa-with-a-sense-of-humor-added.html | POP REVIEW; Hard-Driving Salsa, With a Sense of Humor Added | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/business-digest-694061.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/nhl-rangers-recall-sweeney.html | N.H.L.; Rangers Recall Sweeney | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-delz-william-r.html | Paid Notice: Deaths DELZ, WILLIAM R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-rockoff-gail.html | Paid Notice: Deaths ROCKOFF, GAIL. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/pro-football-foley-inspires-the-jets-after-o-donnell-gets-the-hook.html | PRO FOOTBALL; Foley Inspires the Jets After O'Donnell Gets the Hook | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/why-the-us-fell-short-of-ambitious-goals-for-reducing-greenhouse-gases.html | Why the U.S. Fell Short of Ambitious Goals for Reducing Greenhouse Gases | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-fire-burns-200-cars-at-a-yard.html | NEW JERSEY DAILY BRIEFING; Fire Burns 200 Cars at Yard | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/metro-news-briefs-new-york-overpass-taken-down-at-fdr-drive.html | METRO NEWS BRIEFS: NEW YORK; Overpass Taken Down At F.D.R. Drive | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-even-without-nea-art-will-misbehave-669156.html | Even Without N.E.A., Art Will Misbehave | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/world/adil-carcani-75-a-leader-in-albania-s-stalinist-twilight.html | Adil Carcani, 75, a Leader In Albania's Stalinist Twilight | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/virginia-banking-deal.html | Virginia Banking Deal | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/c-corrections-702242.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/mayor-steps-up-campaign-as-messinger-presses-on.html | Mayor Steps Up Campaign As Messinger Presses On | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/priscilla-told-miles-i-won-t-but-two-descendants-say-i-do.html | Priscilla Told Miles, I Won't, But Two Descendants Say, I Do | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-leaf-ethel-v.html | Paid Notice: Deaths LEAF, ETHEL V. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/mcgreevey-is-running-on-record-as-mayor.html | McGreevey Is Running on Record as Mayor | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-falk-sheldon.html | Paid Notice: Deaths FALK, SHELDON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/goals-clash-in-shielding-privacy.html | Goals Clash in Shielding Privacy | False | By Nina Bernstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-posner-lillian-p.html | Paid Notice: Deaths POSNER, LILLIAN P. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/city-son-vs-inside-outsider-in-atlanta-s-mayoral-race.html | City Son vs. Inside Outsider In Atlanta's Mayoral Race | False | By Kevin Sack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-gaffney-sr-walburga-rshm.html | Paid Notice: Deaths GAFFNEY, SR. WALBURGA R.S.H.M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-teague-mary-a-nee-mccormack.html | Paid Notice: Deaths TEAGUE, MARY A. (NEE MCCORMACK) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/style/chronicle-702480.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/IHT-1922-premier-resigns-in-our-pages100-75-and-50-years-ago.html | 1922: Premier Resigns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-amazon-rain-forest-is-global-responsibility-florida-isn-t-hurting702358.html | Amazon Rain Forest Is Global Responsibility; Florida Isn't Hurting | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/world/us-alliance-brings-prestige-to-argentines.html | U.S. Alliance Brings Prestige To Argentines | False | By Calvin Sims | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/a-late-starter-at-t-is-at-sea-in-global-race.html | A Late Starter, AT&T Is at Sea In Global Race | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/metro-matters-in-new-jersey-an-electorate-of-discontent.html | Metro Matters; In New Jersey, An Electorate Of Discontent | False | By Elizabeth Kolbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/IHT-jordan-dominates-paris-final-with-joke-fake-and-27-points-shining.html | Jordan Dominates Paris Final With Joke, Fake and 27 Points : Shining Bright in City of Light | False | By Ian Thomsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/soft-money-talks.html | 'Soft Money' Talks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/piper-jaffray-to-settle-suit.html | Piper Jaffray to Settle Suit | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-ex-yankee-pitcher-is-arrested.html | NEW JERSEY DAILY BRIEFING; Ex-Yankee Pitcher Is Arrested | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/investing-in-integrity-pays.html | Investing In Integrity Pays | False | By Tom Rosenstiel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-agencies-named-for-2-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Named For 2 Advertisers | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/worldbusiness/IHT-market-boom-confirms-londons-roar.html | Market Boom Confirms London's Roar | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-engineers-faulted-on-signals.html | NEW JERSEY DAILY BRIEFING; Engineers Faulted on Signals | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/media-business-advertising-national-advertisers-strive-brand-their-product-names.html | THE MEDIA BUSINESS: ADVERTISING; National advertisers strive to brand their product names on the minds of the consumer. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-hoffman-julian.html | Paid Notice: Deaths HOFFMAN, JULIAN | | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-dietz-sarah-flanders-md.html | Paid Notice: Deaths DIETZ, SARAH (FLANDERS), MD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/pro-football-extra-points-patriots-doubt-a-crucial-call.html | PRO FOOTBALL: EXTRA POINTS; Patriots Doubt A Crucial Call | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/shift-in-focus-is-expected-at-coca-cola.html | Shift in Focus Is Expected At Coca-Cola | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-reich-solomon.html | Paid Notice: Deaths REICH, SOLOMON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/pbs-makes-digital-plans.html | PBS Makes Digital Plans | False | By Joel Brinkley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-harsh-immigration-law-702234.html | Harsh Immigration Law | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/virtual-satisfaction.html | Virtual Satisfaction | False | By Andrew Ross Sorkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/97-world-series-run-of-zeros-ends-and-ogea-gets-victory.html | '97 WORLD SERIES; Run of Zeros Ends, And Ogea Gets Victory | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/offerings-set-for-equities-during-week.html | Offerings Set For Equities During Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-ayer-direct-buys-deare-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Direct Buys Deare Marketing | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/97-world-series.html | '97 WORLD SERIES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/world/us-envoy-in-jerusalem-to-try-to-spur-peace-talks.html | U.S. Envoy In Jerusalem To Try to Spur Peace Talks | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/l-ban-latin-arms-sales-669300.html | Ban Latin Arms Sales | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/joanne-a-moonan-84-designer-of-whimsical-costume-jewelry.html | Joanne A. Moonan, 84, Designer Of Whimsical Costume Jewelry | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-memorials-rosenthal-j.html | Paid Notice: Memorials ROSENTHAL, I.J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-gellman-martin-s.html | Paid Notice: Deaths GELLMAN, MARTIN S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/high-school-tajong-s-burst-leads-mount-st-michael-s.html | HIGH SCHOOL; Tajong's Burst Leads Mount St. Michael's | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/golf-disney-classic-duval-wins-again-dramatically-again.html | GOLF: DISNEY CLASSIC; Duval Wins Again, Dramatically, Again | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/97-world-series-alomar-who-else-lift-indians-into-a-tie.html | '97 WORLD SERIES; Alomar (Who Else?) Lift Indians Into a Tie | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/style/chronicle-702498.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/plan-to-delay-amtrak-strike-is-accepted.html | Plan to Delay Amtrak Strike Is Accepted | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/frenetic-with-french-fries-or-calm-with-cranberries.html | Frenetic, With French Fries, Or Calm, With Cranberries | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-hausman-barbara.html | Paid Notice: Deaths HAUSMAN, BARBARA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/bleak-study-on-the-arts-stirs-outcry.html | Bleak Study On the Arts Stirs Outcry | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-aizenberg-rywka.html | Paid Notice: Deaths AIZENBERG, RYWKA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/c-corrections-702200.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/health-concerns-mounting-over-bacteria-in-chickens.html | Health Concerns Mounting Over Bacteria in Chickens | False | By Marian Burros | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-jewett-richard-william-dickinson.html | Paid Notice: Deaths JEWETT, RICHARD WILLIAM DICKINSON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-amazon-rain-forest-is-global-responsibility-what-city-can-do-702331.html | Amazon Rain Forest Is Global Responsibility; What City Can Do | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-turkel-gazella.html | Paid Notice: Deaths TURKEL, GAZELLA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |