# Exhibit G59

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/pro-football-foley-catches-patriots-unawares.html | PRO FOOTBALL; Foley Catches Patriots Unawares | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-leo-burnett-resigns-as-ameritech-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Resigns As Ameritech Agency | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-harris-thomas-tunny.html | Paid Notice: Deaths HARRIS, THOMAS TUNNY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/c-corrections-702226.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/IHT-1897-pullman-dies-in-our-pages100-75-and-50-years-ago.html | 1897: Pullman Dies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-handler-miriam.html | Paid Notice: Deaths HANDLER, MIRIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/pop-review-neil-young-and-friends-gather-to-have-fun-for-a-serious-purpose.html | POP REVIEW; Neil Young and Friends Gather to Have Fun For a Serious Purpose | False | By Neil Strauss | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/electronic-branding-receives-accolades-at-the-frankfurt-book-fair.html | Electronic 'Branding' Receives Accolades at the Frankfurt Book Fair | False | By Doreen Carvajal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/pro-football-extra-points-calloway-makes-the-correct-call.html | PRO FOOTBALL: EXTRA POINTS; Calloway Makes The Correct Call | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/news/malaysians-rally-around-mahathir.html | Malaysians Rally Around Mahathir | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/sports-of-the-times-chants-of-fo-ley-fo-ley-force-a-decision-by-parcells.html | Sports of The Times; Chants of 'Fo-ley, Fo-ley' Force a Decision by Parcells | False | By Dave Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-amazon-rain-forest-is-global-responsibility-fast-track-destruction-702340.html | Amazon Rain Forest Is Global Responsibility; Fast-Track Destruction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/jogger-raped-in-quiet-park-near-cloisters.html | Jogger Raped In Quiet Park Near Cloisters | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/roy-rappaport-71-expert-on-religion-and-society.html | Roy Rappaport, 71, Expert on Religion and Society | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-inflation-where-669288.html | Inflation? Where? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/nhl-yesterday-isles-rock-the-west-again.html | N.H.L.: YESTERDAY; Isles Rock The West, Again | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-rocking-the-house-and-my-apartment-667226.html | Rocking the House, and My Apartment | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/what-history-leaves-out.html | What History Leaves Out | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-the-books-that-sell-666831.html | The Books That Sell | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-harsh-immigration-law-702218.html | Harsh Immigration Law | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/prison-free-get-information-inmates-abuse-law-obtain-personal-data-critics-say.html | In Prison, Free to Get Information; Inmates Abuse a Law to Obtain Personal Data, Critics Say | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-ethics-in-office-669199.html | Ethics in Office | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/horse-racing-yesterday-hidden-lake-captures-beldame-at-belmont.html | HORSE RACING: YESTERDAY; Hidden Lake Captures Beldame at Belmont | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-yellow-pages-are-caught-up-in-an-aaaarns-race.html | The Yellow Pages Are Caught Up in an Aaaarns Race | False | By Henry Fountain | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/at-home-abroad-heartbreak-house.html | At Home Abroad; Heartbreak House | False | By Anthony Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/l-amazon-rain-forest-is-global-responsibility-702323.html | Amazon Rain Forest Is Global Responsibility | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/sports-of-the-times-way-beats-sanders-at-his-own-game.html | Sports of The Times ; Way Beats Sanders at His Own Game | False | By William C. Rhoden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-dickerson-nancy.html | Paid Notice: Deaths DICKERSON, NANCY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/michael-e-burt-49-surgeon-researched-ways-to-halt-tumors.html | Michael E. Burt, 49, Surgeon; Researched Ways to Halt Tumors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/dividend-meetings-693340.html | Dividend Meetings | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-program-to-protect-the-elderly.html | NEW JERSEY DAILY BRIEFING; Program to Protect the Elderly | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/IHT-1947-iran-hunts-reds-in-our-pages100-75-and-50-years-ago.html | 1947: Iran Hunts Reds : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-goizueta-roberto-c.html | Paid Notice: Deaths GOIZUETA, ROBERTO C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/metro-news-briefs-new-york-guest-shot-and-killed-at-a-wedding-reception.html | METRO NEWS BRIEFS; NEW YORK; Guest Shot and Killed At a Wedding Reception | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-hull-kenneth-jr.html | Paid Notice: Deaths HULL, KENNETH JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/in-a-democratic-bastion-giuliani-looks-good.html | In a Democratic Bastion, Giuliani Looks Good | False | By Felicia R. Lee | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/music-review-ode-to-the-artistic-moment-from-a-confident-pianist.html | MUSIC REVIEW; Ode to the Artistic Moment From a Confident Pianist | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/world/major-recipients-of-gifts-from-a-350-million-list.html | Major Recipients of Gifts From a $350 Million List | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/taking-in-the-sites-a-renewed-focus-on-the-crash-of-87.html | Taking In the Sites; A Renewed Focus on the Crash of '87 | False | By Eric Pfanner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-blake-esther.html | Paid Notice: Deaths BLAKE, ESTHER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/museums-finding-money-in-aristocratic-rooms.html | Museums Finding Money In Aristocratic Rooms | False | By Paul Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/books/books-of-the-times-authors-wrestling-with-god-if-they-can-find-him.html | BOOKS OF THE TIMES; Authors Wrestling With God (if They Can Find Him) | False | By Christopher Lehmann-Haupt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-potofsky-sylvia.html | Paid Notice: Deaths POTOFSKY, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/plus-rowing-head-of-charles-regatta-american-men-set-course-record.html | PLUS: ROWING -- HEAD OF CHARLES REGATTA; American Men Set Course Record | False | By Norman Hildes-Heim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-polonsky-murray.html | Paid Notice: Deaths POLONSKY, MURRAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/updates-media-technology-microsoft-repairs-glitches-that-vexed-its-line-service.html | Updates/Media and Technology; Microsoft Repairs Glitches That Vexed Its On-Line Service | False | By Adam Bryant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/jazz-review-a-quiet-roar-of-a-swinging-octogenarian.html | JAZZ REVIEW; A Quiet Roar Of a Swinging Octogenarian | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/for-rowers-it-s-the-getting-there-first-or-not.html | For Rowers, It's the Getting There, First or Not | False | By Sara Rimer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/world/o-smach-journal-on-its-last-legs-the-saddest-cambodian-army.html | O Smach Journal; On Its Last Legs, the Saddest Cambodian Army | False | By Elizabeth Becker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-people-701408.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/97-world-series-brown-s-fastball-lets-him-down.html | '97 WORLD SERIES; Brown's Fastball Lets Him Down | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/world/soros-to-donate-millions-more-to-help-russia.html | Soros to Donate Millions More to Help Russia | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-goldstein-dr-menek.html | Paid Notice: Deaths GOLDSTEIN, DR. MENEK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/inside-701505.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/once-at-t-names-new-leader-climb-back-to-top-will-be-tough.html | Once AT&T Names New Leader, Climb Back to Top Will Be Tough | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/the-un-and-human-rights.html | The U.N. and Human Rights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/luncheonette-s-grill-turns-off-for-good.html | Luncheonette's Grill Turns Off for Good | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/news-summary-702170.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-gantsoudes-james-george.html | Paid Notice: Deaths GANTSOUDES, JAMES GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/critic-s-notebook-the-museum-as-work-of-art.html | CRITIC'S NOTEBOOK; The Museum as Work of Art | False | By Michael Kimmelman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/world/cuba-s-unwanted-refugees-squatters-in-havana-s-teeming-shantytowns.html | Cuba's Unwanted Refugees: Squatters in Havana's Teeming Shantytowns | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/patents-a-system-that-effortlessly-switches-telephone-calls-between-cellular-land.html | Patents; A system that effortlessly switches telephone calls between cellular and land-line networks. | False | By Sabra Chartrand | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/updates-media-and-technology-infoseek-revises-its-internet-search-engine.html | Updates/Media and Technology; Infoseek Revises Its Internet Search Engine | False | By Tim Race | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/a-private-eye-seeing-the-bearded-lady-as-statement-not-sideshow.html | A Private Eye ; Seeing the Bearded Lady as Statement, Not Sideshow | False | By Kennedy Fraser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/treasury-issues-set-for-sale-this-week.html | Treasury Issues Set For Sale This Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/immigration-law-s-fine-print-emerges-setting-off-debate-about-welfare-provisions.html | Immigration Law's Fine Print Emerges, Setting Off a Debate About Welfare Provisions | False | By Celia W. Dugger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/movies/this-week.html | This Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/dance-review-charisma-and-bravura-from-houston-via-cuba.html | DANCE REVIEW; Charisma and Bravura From Houston via Cuba | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-memorials-gendal-keith-barry.html | Paid Notice: Memorials GENDAL, KEITH BARRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/opinion/foreign-affairs-have-i-got-a-deal-for-you.html | Foreign Affairs; Have I Got a Deal for You | False | By Thomas L. Friedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/world/russia-fails-to-block-bosnian-serb-vote.html | Russia Fails to Block Bosnian Serb Vote | False | By Raymond Bonner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/quotation-of-the-day-697419.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/arts/bridge-discarding-a-blocking-ace-when-a-deuce-is-the-key.html | Bridge; Discarding a Blocking Ace When a Deuce Is the Key | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-goldenberg-harriet.html | Paid Notice: Deaths GOLDENBERG, HARRIET | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-bumper-crop-of-apples-seen.html | NEW JERSEY DAILY BRIEFING; Bumper Crop of Apples Seen | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-accounts-701394.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/nyregion/new-jersey-daily-briefing-two-killed-in-parkway-crash.html | NEW JERSEY DAILY BRIEFING; Two Killed in Parkway Crash | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/classified/paid-notice-deaths-trott-timothy.html | Paid Notice: Deaths TROTT, TIMOTHY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-ultimate-obsession-what-will-people-pay-to-enter-his-world.html | The Ultimate Obsession; What Will People Pay to Enter His World? | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/us/gop-chief-aims-to-shift-burden-in-irs-disputes.html | G.O.P. CHIEF AIMS TO SHIFT BURDEN IN I.R.S. DISPUTES | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/sports/on-college-football-chase-is-on-everybody-is-after-nebraska.html | ON COLLEGE FOOTBALL; Chase Is On: Everybody Is After Nebraska | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/IHT-malaysians-rally-around-mahathir.html | Malaysians Rally Around Mahathir | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-20 | 1997-10-20 | https://www.nytimes.com/1997/10/20/business/the-media-business-advertising-addenda-pair-leave-devon-to-form-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pair Leave Devon To Form Agency | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/hoffa-is-faulted-for-past-ties.html | Hoffa Is Faulted for Past Ties | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/rights-panel-is-accused-in-bias-case.html | Rights Panel Is Accused In Bias Case | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/c-corrections-717061.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-news-general-accident-to-acquire-a-canadian-insurer.html | COMPANY NEWS; GENERAL ACCIDENT TO ACQUIRE A CANADIAN INSURER | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/congress-but-not-judiciary-receives-an-increase-in-pay.html | Congress, but Not Judiciary, Receives an Increase in Pay | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-maxin-arnold.html | Paid Notice: Deaths MAXIN, ARNOLD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/tv-sports-ratings-slide-aside-series-is-winner.html | TV SPORTS; Ratings Slide Aside, Series Is Winner | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/books/books-of-the-times-woe-is-me-rewards-and-perils-of-memoirs.html | BOOKS OF THE TIMES; Woe Is Me: Rewards And Perils of Memoirs | False | By Michiko Kakutani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/gop-recasts-public-debate-over-abortion.html | G.O.P. Recasts Public Debate Over Abortion | False | By Richard L. Berke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-ratner-harold.html | Paid Notice: Deaths RATNER, HAROLD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-two-arrested-in-bribery-case.html | New Jersey Daily Briefing; Two Arrested in Bribery Case | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/stocks-rebound-with-dow-rising-74.41.html | Stocks Rebound, With Dow Rising 74.41 | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/metro-news-briefs-new-york-crew-threatens-removal-of-school-board-member.html | METRO NEWS BRIEFS; NEW YORK; Crew Threatens Removal Of School Board Member | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-lynam-jayne-m-nee-hunold.html | Paid Notice: Deaths LYNAM, JAYNE M. (NEE HUNOLD) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-stein-arthur.html | Paid Notice: Deaths STEIN, ARTHUR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-handler-miriam-a.html | Paid Notice: Deaths HANDLER, MIRIAM A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-rockoff-gail.html | Paid Notice: Deaths ROCKOFF, GAIL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-goldblatt-jacob-aaron.html | Paid Notice: Deaths GOLDBLATT, JACOB AARON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/pilar-miro-romero-57-film-and-tv-director-who-served-in-spain-s-culture-ministry.html | Pilar Miro Romero, 57, Film and TV Director Who Served in Spain's Culture Ministry | False | By Al Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-manning-william-macleod.html | Paid Notice: Deaths MANNING, WILLIAM MACLEOD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/executive-jet-venture-is-set.html | Executive Jet Venture Is Set | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-learson-harriet-g.html | Paid Notice: Deaths LEARSON, HARRIET G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/IHT-fear-rises-that-crisis-could-spread-hong-kong-shares-drop-46-percent.html | Fear Rises That Crisis Could Spread; Hong Kong Shares Drop 4.6 Percent : Stocks and Currencies Tumble Across Asia | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-inner-city-troubles-won-t-respond-to-nostalgia-preaching-to-faithless-717800.html | Inner-City Troubles Won't Respond to Nostalgia; Preaching to Faithless | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/worldbusiness/IHT-deal-to-create-largest-hotelier-itt-accepts-an.html | Deal to Create Largest Hotelier : ITT Accepts an Offer That Tops Hilton's | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-eilen-adele.html | Paid Notice: Deaths EILEN, ADELE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/IHT-austria-and-nato-letters-to-the-editor.html | Austria and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/visions-music-like-wheels-space-electronic-challenges-posed-berio-s-new.html | Visions of Music Like Wheels In Space; Electronic Challenges Posed By Berio's New Composition | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-frank-chester.html | Paid Notice: Deaths FRANK, CHESTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/when-death-hits-a-corner-office-coping-with-loss-top-executive-requires-planning.html | When Death Hits a Corner Office; Coping With Loss of a Top Executive Requires Planning | False | By Claudia H. Deutsch | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/running-chicago-marathon-khannouchi-took-shortcut-to-long-race.html | RUNNING: CHICAGO MARATHON; Khannouchi Took Shortcut to Long Race | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/quandary-for-us-adviser-on-tibet.html | QUANDARY FOR U.S.: ADVISER ON TIBET | False | By Steven Lee Myers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-news-rexel-sa-sweetens-its-bid-for-rexel-inc.html | COMPANY NEWS; REXEL S.A. SWEETENS ITS BID FOR REXEL INC. | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/IHT-vantage-point-american-blind-spot-in-jordans-who-.html | Vantage Point : American Blind Spot In Jordan's 'Who? ' | False | By Ian Thomsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-reports-at-t-introduces-executive-who-ll-take-over-company.html | COMPANY REPORTS; AT&T Introduces Executive Who'll Take Over Company | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-italy-too-was-pressured-to-persecute-jews-717770.html | Italy, Too, Was Pressured to Persecute Jews | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/personal-computers-out-of-the-basement-and-onto-a-disk.html | PERSONAL COMPUTERS; Out of the Basement and Onto a Disk | False | By Stephen Manes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/IHT-poison-gas-letters-to-the-editor.html | Poison Gas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-legislative-fund-raising-up.html | New Jersey Daily Briefing; Legislative Fund-Raising Up | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-siegel-alexander.html | Paid Notice: Deaths SIEGEL, ALEXANDER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/97-world-series-hot-bats-not-chill-of-concern-to-leiter.html | '97 WORLD SERIES; Hot Bats, Not Chill, Of Concern To Leiter | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-how-to-expand-nato-705284.html | How to Expand NATO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/IHT-1947-gaullist-sweep-in-our-pages100-75-and-50-years-ago.html | 1947: Gaullist Sweep : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/rift-with-whitman-turns-trump-from-ally-to-adversary.html | Rift With Whitman Turns Trump From Ally to Adversary | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/playing-politics-with-taxes.html | Playing Politics With Taxes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/undisclosed-school-board-session-said-to-violate-open-meetings-law.html | Undisclosed School Board Session Said to Violate Open Meetings Law | False | By Anemona Hartocollis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-distler-betsy.html | Paid Notice: Deaths DISTLER, BETSY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/on-pro-football-2-teams-4-passers-1-question-who-plays.html | ON PRO FOOTBALL; 2 Teams, 4 Passers, 1 Question: Who Plays? | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/sports-of-the-times-yanks-ignore-the-hispanic-influence.html | Sports of The Times; Yanks Ignore The Hispanic Influence | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/william-mcgill-75-president-who-led-columbia-after-years-of-distress-dies.html | William McGill, 75, President Who Led Columbia After Years of Distress, Dies | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-woman-freed-in-jersey-city.html | New Jersey Daily Briefing; Woman Freed in Jersey City | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/judge-decrees-6-district-plan-for-hempstead-town-board.html | Judge Decrees 6-District Plan For Hempstead Town Board | False | By John T. McQuiston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/finding-typos-in-scriptures-on-lower-east-side-scribe-devotes-life-to-standards.html | Finding 'Typos' in Scriptures; On Lower East Side, Scribe Devotes Life to Standards | False | By N. R. Kleinfield | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-italy-too-was-pressured-to-persecute-jews-717789.html | Italy, Too, Was Pressured to Persecute Jews | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/the-bacterium-and-the-chicken.html | The Bacterium and the Chicken | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/style/patterns-707996.html | Patterns | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-concannon-charlotte.html | Paid Notice: Deaths CONCANNON, CHARLOTTE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/style/review-fashion-for-new-talent-no-safety-nets.html | Review/Fashion; For New Talent, No Safety Nets | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/nyc-on-the-ballot-evil-twins-fear-and-hope.html | NYC; On the Ballot, Evil Twins: Fear and Hope | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-mcgriff-vern-h.html | Paid Notice: Deaths MCGRIFF, VERN H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-news-foundation-health-reduces-price-for-physicians-health.html | COMPANY NEWS; FOUNDATION HEALTH REDUCES PRICE FOR PHYSICIANS HEALTH | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/whitman-acts-to-minimize-train-trouble-before-nov-4.html | Whitman Acts To Minimize Train Trouble Before Nov. 4 | False | By Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/supreme-court-roundup-justices-refuse-to-review-texas-death-penalty-case.html | Supreme Court Roundup; Justices Refuse to Review Texas Death Penalty Case | False | By Linda Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/nato-s-true-mission.html | NATO's True Mission | False | By Warren Christopher and William J. Perry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/mapping-the-beach-one-grain-at-a-time.html | Mapping the Beach, One Grain at a Time | False | By Cornelia Dean | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/pataki-cancels-project-to-build-car-pool-lane-in-westchester.html | Pataki Cancels Project to Build Car Pool Lane In Westchester | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-lederer-frieda.html | Paid Notice: Deaths LEDERER, FRIEDA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-cambria-barbara-jean-schmidt.html | Paid Notice: Deaths CAMBRIA, BARBARA JEAN (SCHMIDT) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/tennis-roundup-seles-s-year-to-forget-still-has-72-days-to-go.html | TENNIS ROUNDUP; Seles's Year to Forget Still Has 72 Days to Go | False | By Robin Finn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-memorials-gouraud-sheila-marguerite.html | Paid Notice: Memorials GOURAUD SHEILA MARGUERITE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/data-every-2-minutes-are-fast-dispelling-mystery-of-giant-tuna.html | Data Every 2 Minutes Are Fast Dispelling Mystery of Giant Tuna | False | By Jane Ellen Stevens | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/success-of-chinese-visit-may-turn-on-prisoner-release.html | Success of Chinese Visit May Turn on Prisoner Release | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/jury-pool-is-whittled-down-in-bomb-trial-s-fourth-week.html | Jury Pool Is Whittled Down In Bomb Trial's Fourth Week | False | By Jo Thomas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-march-for-needle-exchanges.html | New Jersey Daily Briefing; March for Needle Exchanges | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/critic-s-choice-pop-cd-s-when-songs-cross-the-atlantic.html | CRITIC'S CHOICE/Pop CDs; When Songs Cross the Atlantic | False | By Neil Strauss | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/media-business-advertising-challenge-getting-shoppers-try-untried-final-focus-ad.html | THE MEDIA BUSINESS: ADVERTISING; The challenge of getting shoppers to try the untried is the final focus of an ad conference. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-bluestone-beatrice.html | Paid Notice: Deaths BLUESTONE, BEATRICE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/football-youngest-giants-prove-to-be-precocious.html | FOOTBALL; Youngest Giants Prove to Be Precocious | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/pope-s-trip-to-cuba-pulls-at-exiles.html | Pope's Trip to Cuba Pulls at Exiles | False | By Mireya Navarro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-krueger-pearl.html | Paid Notice: Deaths KRUEGER, PEARL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/the-media-business-advertising-addenda-gm-division-shifting-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Division Shifting Account | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/gunter-grass-touches-a-nerve-in-germany-over-closet-racism.html | Gunter Grass Touches a Nerve in Germany Over 'Closet Racism' | False | By Alan Cowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/how-cells-unwind-tangled-skein-of-life.html | How Cells Unwind Tangled Skein of Life | False | By Nicholas Wade | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-inner-city-troubles-won-t-respond-to-nostalgia-history-s-slippery-slope-717827.html | Inner-City Troubles Won't Respond to Nostalgia; History's Slippery Slope | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/IHT-1897-lifeless-moon-in-our-pages100-75-and-50-years-ago.html | 1897: Lifeless Moon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/pro-basketball-gatling-returns-to-fill-nets-need-in-the-middle.html | PRO BASKETBALL; Gatling Returns to Fill Nets' Need in the Middle | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-brewer-louise-h.html | Paid Notice: Deaths BREWER, LOUISE H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-bibbo-michael-allen.html | Paid Notice: Deaths BIBBO, MICHAEL ALLEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/science-watch-doctor-vs-laptop.html | Science Watch; Doctor vs. Laptop | False | By Cornelia Dean | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-spitzer-sam.html | Paid Notice: Deaths SPITZER, SAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/us-tells-court-microsoft-breaks-antitrust-accord.html | U.S. TELLS COURT MICROSOFT BREAKS ANTITRUST ACCORD | False | By Stephen Labaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/footlights.html | Footlights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/97-world-series-ah-to-freeze-in-cleveland-in-autumn.html | '97 WORLD SERIES; Ah, to Freeze in Cleveland in Autumn | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/international-briefs-lafarge-to-buy-stake-in-cementos-molins.html | INTERNATIONAL BRIEFS; Lafarge to Buy Stake In Cementos Molins | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/itt-accepts-9.8-billion-bid-forming-biggest-hotel-chain.html | ITT Accepts $9.8 Billion Bid, Forming Biggest Hotel Chain | False | By Kenneth N. Gilpin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/poll-finds-most-voters-have-no-opinion-about-messinger.html | Poll Finds Most Voters Have No Opinion About Messinger | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-collins-dr-bertram-an.html | Paid Notice: Deaths COLLINS, DR. BERTRAM A.N. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-lyons-arthur-james.html | Paid Notice: Deaths LYONS, ARTHUR JAMES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-inner-city-troubles-won-t-respond-to-nostalgia-profiteer-restraint-717835.html | Inner-City Troubles Won't Respond to Nostalgia; Profiteer Restraint | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/in-big-corporate-accounting-will-4-be-sufficient.html | In Big Corporate Accounting, Will 4 Be Sufficient? | False | By Reed Abelson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/personal-health-when-eyes-betray-color-vision.html | Personal Health; When Eyes Betray Color Vision | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/plus-rowing-women-s-team-won-t-give-up.html | PLUS: ROWING; Women's Team Won't Give Up | False | By Barbara Lloyd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/a-matisse-looted-in-41-turns-up.html | A Matisse Looted in '41 Turns Up | False | By Judith H. Dobrzynski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/hughes-won-t-be-hurt-by-chairman-s-exit-gm-says.html | Hughes Won't Be Hurt by Chairman's Exit, G.M. Says | False | By Andrew Pollack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-reports-beyond-browsers.html | COMPANY REPORTS; Beyond Browsers | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/rock-review-no-piano-slamming-but-still-intimidating.html | ROCK REVIEW; No Piano-Slamming But Still Intimidating | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/style/review-fashion-3-eminences-sense-youth-s-hot-breath.html | Review/Fashion; 3 Eminences Sense Youth's Hot Breath | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/in-tunisia-the-scores-at-bridge.html | In Tunisia, The Scores At Bridge | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/transactions-718122.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-hausman-barbara.html | Paid Notice: Deaths HAUSMAN, BARBARA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/chronicle-710032.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/q-a-703001.html | Q&A | False | By C. Claiborne Ray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-news-general-binding-to-add-swiss-binding-company.html | COMPANY NEWS; GENERAL BINDING TO ADD SWISS BINDING COMPANY | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-inner-city-troubles-won-t-respond-to-nostalgia-who-s-a-virtucrat-717819.html | Inner-City Troubles Won't Respond to Nostalgia; Who's a Virtucrat? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-billing-claire.html | Paid Notice: Deaths BILLING, CLAIRE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/hockey-salo-and-fichaud-combine-in-solving-isles-goalie-woes.html | HOCKEY; Salo and Fichaud Combine in Solving Isles' Goalie Woes | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-anonymous-donations-706205.html | Anonymous Donations | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/soccer-notebook-world-cup-qualifying-keller-will-miss-next-game.html | SOCCER: NOTEBOOK -- WORLD CUP QUALIFYING; Keller Will Miss Next Game | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/a-broken-pipe-shoots-water-gravel-and-mud-into-co-op-city-apartments.html | A Broken Pipe Shoots Water, Gravel and Mud Into Co-Op City Apartments | False | By Barbara Stewart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-giroux-john.html | Paid Notice: Deaths GIROUX, JOHN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/kravis-led-fund-is-backing-internet-lab.html | Kravis-Led Fund Is Backing Internet Lab | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-beckmann-allan-g.html | Paid Notice: Deaths BECKMANN, ALLAN G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/business-digest-715280.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/key-rates-707686.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-dickerson-nancy.html | Paid Notice: Deaths DICKERSON, NANCY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/belgium-indicts-pastor-in-deaths-of-6-kin.html | Belgium Indicts Pastor in Deaths of 6 Kin | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-goizueta-roberto.html | Paid Notice: Deaths GOIZUETA, ROBERTO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/on-my-mind-shatter-the-silence.html | On My Mind; Shatter the Silence | False | By A. M. Rosenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/pro-basketball-starks-back-in-a-flash-childs-back-in-a-mask.html | PRO BASKETBALL; Starks Back in a Flash, Childs Back in a Mask | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/worldbusiness/IHT-thinking-ahead-commentary-lump-of-labor-notion.html | THINKING AHEAD / Commentary : 'Lump of Labor' Notion Doesn't Work | False | By Reginald Dale, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-goldstein-dr-menek.html | Paid Notice: Deaths GOLDSTEIN, DR. MENEK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-gratz-sylvia.html | Paid Notice: Deaths GRATZ, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-nelson-rabbi-zev-k.html | Paid Notice: Deaths NELSON, RABBI ZEV K. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/style/review-fashion-dressing-them-like-artists.html | Review/Fashion; Dressing Them Like Artists | False | By Amy M. Spindler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/figure-skating-growing-up-spotlight-lipinski-concentrates-more-artistry-than.html | FIGURE SKATING: Growing Up in the Spotlight; Lipinski Concentrates More on Artistry Than Athleticism | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-berman-sidney.html | Paid Notice: Deaths BERMAN, SIDNEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-cook-dorothy-c.html | Paid Notice: Deaths COOK, DOROTHY E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-wender-matthew-george.html | Paid Notice: Deaths WENDER, MATTHEW GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/style/IHT-the-gleam-of-a-silver-moment.html | The Gleam of a Silver Moment | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/union-pacific-says-service-is-less-ragged.html | Union Pacific Says Service Is Less Ragged | False | By Barnaby J. Feder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/planting-trees-and-not-crops-to-fight-water-pollution.html | Planting Trees and Not Crops to Fight Water Pollution | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/IHT-justice-dept-to-seek-1-millionaday-fine-in-antitrust-dispute-us-fires.html | Justice Dept. to Seek $1 Million-a-Day Fine In Antitrust Dispute : U.S. Fires Legal Salvo At Microsoft For 'Abuses' | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-boys-charged-in-lodi-arson.html | New Jersey Daily Briefing; Boys Charged In Lodi Arson | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/clinton-s-comments-on-ads-and-money.html | Clinton's Comments On Ads and Money | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/international-briefs-petroleum-geo-services-in-awilco-shipping-deal.html | INTERNATIONAL BRIEFS; Petroleum Geo-Services In Awilco Shipping Deal | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-abramson-sara.html | Paid Notice: Deaths ABRAMSON, SARA | False | | | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-san-francisco-museum-forgets-its-duty-to-art-707767.html | San Francisco Museum Forgets Its Duty to Art | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/credit-markets-bonds-climb-as-inflation-concerns-ease.html | CREDIT MARKETS; Bonds Climb As Inflation Concerns Ease | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/diller-s-hsn-in-4.1-billion-tv-asset-deal.html | Diller's HSN In $4.1 Billion TV Asset Deal | False | By Geraldine Fabrikant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/us-says-its-greenhouse-gas-emissions-are-at-highest-rate-in-years.html | U.S. Says Its Greenhouse Gas Emissions Are at Highest Rate in Years | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/news/justice-dept-to-seek-1-millionaday-fine-in-antitrust-dispute-us-fires.html | Justice Dept. to Seek $1 Million-a-Day Fine In Antitrust Dispute : U.S. Fires Legal Salvo At Microsoft For 'Abuses' | False | By Brian Knowlton, International Herald Tribune | | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/observer-idea-for-a-sitcom.html | Observer; Idea for a Sitcom | False | By Russell Baker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/opera-review-a-slap-and-an-old-man-s-shame-amid-all-the-mischief-making.html | OPERA REVIEW; A Slap and an Old Man's Shame Amid All the Mischief-Making | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/television-review-tim-curry-returns-with-a-flourish.html | TELEVISION REVIEW; Tim Curry Returns, with a Flourish | False | By Will Joyner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-warren-alvin.html | Paid Notice: Deaths WARREN, ALVIN | False | | | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/new-jersey-daily-briefing-new-housing-in-atlantic-city.html | New Jersey Daily Briefing; New Housing in Atlantic City | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/when-giant-squids-mate-it-s-a-stab-in-the-dark.html | When Giant Squids Mate, It's a Stab in the Dark | False | By William J. Broad | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-memorials-lustgarten-ira-h.html | Paid Notice: Memorials LUSTGARTEN, IRA H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/gephardt-will-join-republicans-on-overhaul-of-irs-aides-say.html | Gephardt Will Join Republicans on Overhaul of I.R.S., Aides Say | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/no-caesarean-risk-is-found-for-a-labor-pain-medication.html | No Caesarean Risk Is Found For a Labor Pain Medication | False | By Susan Gilbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/change-of-heart-about-joining-the-euro-hands-blair-a-setback.html | Change of Heart About Joining the Euro Hands Blair a Setback | False | By Youssef M. Ibrahim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/world-music-review-2-styles-in-pakistan-for-lovers-and-sufis.html | WORLD MUSIC REVIEW; 2 Styles In Pakistan: For Lovers And Sufis | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/97-world-series-a-sheepish-nagy-will-try-to-lead-the-indians-again.html | '97 WORLD SERIES; A Sheepish Nagy Will Try To Lead the Indians Again | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/hints-of-a-nuclear-test-in-russia-are-disputed.html | Hints of a Nuclear Test In Russia Are Disputed | False | By William J. Broad | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/on-baseball-a-more-modest-man-of-october.html | ON BASEBALL; A More Modest Man of October | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/style/IHT-paris-fashion-fluid-and-feminine-modernism-plays-a-romantic-tune.html | PARIS FASHION : Fluid and Feminine, Modernism Plays a Romantic Tune | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/chess-despite-the-huge-databases-it-s-still-possible-to-innovate.html | Chess; Despite the Huge Databases, It's Still Possible to Innovate | False | By Robert Byrne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/c-corrections-717070.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/IHT-blair-feels-market-and-political-backlash-labour-is-sent-reeling-by.html | Blair Feels Market and Political Backlash : Labour Is Sent Reeling By Confusion Over EMU | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/metro-news-briefs-new-jersey-two-hospital-employees-charged-in-bribe-scheme.html | METRO NEWS BRIEFS; NEW JERSEY; Two Hospital Employees Charged in Bribe Scheme | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/messinger-presses-giuliani-on-child-welfare-report.html | Messinger Presses Giuliani On Child Welfare Report | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-good-small-schools-707813.html | Good Small Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/rival-s-victory-in-montenegro-weakens-milosevic.html | Rival's Victory in Montenegro Weakens Milosevic | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/us-urging-identification-of-patients-with-hiv.html | U.S. Urging Identification Of Patients With H.I.V. | False | By Lynda Richardson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-crying-for-argentina-706183.html | Crying for Argentina | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/cia-official-quits-nonproliferation-post.html | C.I.A. Official Quits Nonproliferation Post | False | By Steven Erlanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-bronheim-david.html | Paid Notice: Deaths BRONHEIM, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/in-case-of-art-thievery-a-guilty-plea-and-help.html | In Case of Art Thievery, A Guilty Plea and Help | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-briefs-717444.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/wider-mental-health-benefits-threatened-by-exemption-plan.html | Wider Mental Health Benefits Threatened by Exemption Plan | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/40-years-and-no-swan-song-vows-pavarotti.html | 40 Years and No Swan Song, Vows Pavarotti | False | By Ralph Blumenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/art-review-prospecting-in-the-jumble-of-pollock-s-earliest-work.html | ART REVIEW; Prospecting In the Jumble Of Pollock's Earliest Work | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-posner-lillian-p.html | Paid Notice: Deaths POSNER, LILLIAN P. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/nato-says-it-shut-serb-radio-to-silence-propaganda.html | NATO Says It Shut Serb Radio to Silence Propaganda | False | By Mike O'Connor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/IHT-1922-fords-edict-in-our-pages100-75-and-50-years-ago.html | 1922: Ford's Edict : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-whitehead-nancy-dickerson.html | Paid Notice: Deaths WHITEHEAD, NANCY DICKERSON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/step-toward-better-electric-car-company-uses-fuel-cell-get-energy-gasoline.html | In a Step Toward a Better Electric Car, Company Uses Fuel Cell to Get Energy From Gasoline | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/football-fan-charged-in-stabbings.html | FOOTBALL; Fan Charged in Stabbings | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/news-summary-716251.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/the-shaping-of-oboe-reeds-maybe-it-is-rocket-science.html | The Shaping of Oboe Reeds: Maybe It Is Rocket Science | False | By Malcolm W. Browne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/fournban-journal-inheritors-of-an-african-kingdom-come-and-gone.html | Fournban Journal; Inheritors of an African Kingdom, Come and Gone | False | By Howard W. French | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/nine-years-after-pan-am-flight-103.html | Nine Years After Pan Am Flight 103 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-end-county-government-706213.html | End County Government | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-goldenberg-harriet.html | Paid Notice: Deaths GOLDENBERG, HARRIET | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/for-hoffa-nearly-everything-is-in-a-name.html | For Hoffa, Nearly Everything Is in a Name | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/quotation-of-the-day-717096.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-ross-mildred.html | Paid Notice: Deaths ROSS, MILDRED | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/dance-review-explosions-of-intense-passion-and-fiery-footwork.html | DANCE REVIEW; Explosions of Intense Passion and Fiery Footwork | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/2.4-billion-bond-act-for-schools-draws-notice.html | $2.4 Billion Bond Act For Schools Draws Notice | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-leffler-blanche.html | Paid Notice: Deaths LEFFLER, BLANCHE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/us/tape-shows-clinton-involvement-in-party-paid-ads-legal-line-is-unclear.html | Tape Shows Clinton Involvement in Party-Paid Ads; Legal Line Is Unclear | False | By Jill Abramson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-stein-helen.html | Paid Notice: Deaths STEIN, HELEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/consortium-to-buy-oilfield.html | Consortium to Buy Oilfield | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/scientists-cry-politics.html | Scientists Cry Politics | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/football-paralyzed-athlete-loses-workers-compensation-appeal.html | FOOTBALL; Paralyzed Athlete Loses Workers Compensation Appeal | False | By Joe Drape | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/l-inner-city-troubles-won-t-respond-to-nostalgia-717797.html | Inner-City Troubles Won't Respond to Nostalgia | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/college-football-division-i-a-notebook-notre-dame-powlus-will-share-his-duties.html | COLLEGE FOOTBALL DIVISION I-A NOTEBOOK -- NOTRE DAME; Powlus Will Share His Duties | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-goldberg-leonard.html | Paid Notice: Deaths GOLDBERG, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/the-media-business-levi-strauss-planning-review-of-ad-agency-handling-jeans.html | THE MEDIA BUSINESS; Levi Strauss Planning Review Of Ad Agency Handling Jeans | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/worldbusiness/IHT-germany-to-bear-brunt-of-adranz-job-cuts.html | Germany to Bear Brunt of Adranz Job Cuts | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-werson-c-robert.html | Paid Notice: Deaths WERSON, C. ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-slewett-evelyn.html | Paid Notice: Deaths SLEWETT, EVELYN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/inside-716731.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-hoffman-julian.html | Paid Notice: Deaths HOFFMAN, JULIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/football-parcells-aims-to-settle-quarterback-situation.html | FOOTBALL; Parcells Aims to Settle Quarterback Situation | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/national-gop-bankrolls-ads-in-race-for-seat-molinari-left.html | National G.O.P. Bankrolls Ads in Race for Seat Molinari Left | False | By Jonathan P. Hicks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/chronicle-717673.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-loventhal-daniel-j.html | Paid Notice: Deaths LOVENTHAL, DANIEL J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/opinion/meadowlands-magic.html | Meadowlands Magic | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/market-place-an-analysis-by-goldman-can-be-used-against-it.html | Market Place; An Analysis By Goldman Can Be Used Against It | False | By Peter Truell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/sports/hockey-awoken-by-gretzky-rangers-end-their-skid.html | HOCKEY; Awoken by Gretzky, Rangers End Their Skid | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/in-their-own-words.html | In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/business/company-reports-ibm-earnings-rise-6-beating-analysts-estimates-by-4.html | COMPANY REPORTS; I.B.M. Earnings Rise 6%, Beating Analysts' Estimates by 4Â¢-Â¢ | False | By Saul Hansell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-treutel-edward.html | Paid Notice: Deaths TREUTEL, EDWARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/science/new-candidate-is-named-in-dietary-fight-against-cancer.html | New Candidate Is Named in Dietary Fight Against Cancer | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/style/by-design-sweat-shirt-chic.html | By Design; Sweat-Shirt Chic | False | By Anne-Marie Schiro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-price-leonard.html | Paid Notice: Deaths PRICE, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/arts/television-review-from-welcome-visitor-to-occupying-enemy.html | TELEVISION REVIEW; From Welcome Visitor To Occupying Enemy | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/world/like-tv-come-to-life-outlaw-lovers-escapade-rivets-brazil.html | Like TV Come to Life, Outlaw Lovers' Escapade Rivets Brazil | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/i-80-is-closed-after-truck-catches-fire.html | I-80 Is Closed After Truck Catches Fire | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/classified/paid-notice-deaths-gorlin-richard-md.html | Paid Notice: Deaths GORLIN, RICHARD, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-21 | 1997-10-21 | https://www.nytimes.com/1997/10/21/nyregion/prosecutor-tells-court-of-kickbacks-in-union-case.html | Prosecutor Tells Court Of Kickbacks In Union Case | False | By John Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-bolan-patrick-d.html | Paid Notice: Deaths BOLAN, PATRICK D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/3-buildings-are-declared-landmarks.html | 3 Buildings Are Declared Landmarks | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/1997-elections-economy-candidates-clash-issue-job-loss-creation.html | THE 1997 ELECTIONS: THE ECONOMY; Candidates Clash on Issue Of Job Loss and Creation | False | By Norimitsu Onishi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/brother-james-bonilla-dies-at-60-headed-bishop-loughlin-high.html | Brother James Bonilla Dies at 60; Headed Bishop Loughlin High | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-williams-stanley-peter-martins.html | Paid Notice: Deaths WILLIAMS, STANLEY. PETER MARTINS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/needed-planet-insurance.html | Needed: Planet Insurance | False | By Alan S. Blinder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/music-review-a-debut-with-both-youthful-energy-and-maturity.html | MUSIC REVIEW; A Debut With Both Youthful Energy and Maturity | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-lindley-audra.html | Paid Notice: Deaths LINDLEY, AUDRA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/nfl-roundup.html | N.F.L.: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-dickerson-nancy.html | Paid Notice: Deaths DICKERSON, NANCY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/temptations-from-a-small-bakery-a-virtual-mountain-of-a-cookie.html | Temptations; From a Small Bakery, a Virtual Mountain of a Cookie | False | By Amanda Hesser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-hush-those-helicopters-725110.html | Hush Those Helicopters | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-price-leonard.html | Paid Notice: Deaths PRICE, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/pop-review-imaginary-truths-in-song.html | POP REVIEW; Imaginary Truths in Song | False | By Ann Powers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/commercial-real-estate-buildings-are-reshaped-after-big-tenants-leave.html | Commercial Real Estate; Buildings Are Reshaped After Big Tenants Leave | False | By Alan S. Oser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-winard-esther-l-nee-landes.html | Paid Notice: Deaths WINARD, ESTHER L. (NEE LANDES) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/defense-assails-main-witness-in-union-trial.html | Defense Assails Main Witness In Union Trial | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/uncovered-short-sales-rise-on-big-board-and-amex.html | Uncovered Short Sales Rise On Big Board and Amex | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-memorials-lustgarten-ira-h.html | Paid Notice: Memorials LUSTGARTEN, IRA H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metropolitan-diary-728039.html | Metropolitan Diary | False | By Ron Alexander | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/notebook-backpacks-the-full-story.html | NOTEBOOK; Backpacks: The Full Story | False | By David Corcoran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/despite-the-bad-news-the-fishing-is-good.html | Despite the Bad News, The Fishing Is Good | False | By Molly O'Neill | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/calendar.html | Calendar | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-books-for-the-blind-725897.html | Books for the Blind | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-goizueta-roberto-c.html | Paid Notice: Deaths GOIZUETA, ROBERTO C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-hsu-robert.html | Paid Notice: Deaths HSU, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metro-news-briefs-new-york-democrat-leads-race-for-county-executive.html | METRO NEWS BRIEFS; NEW YORK; Democrat Leads Race For County Executive | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-medical-research-saves-money-too-725277.html | Medical Research Saves Money, Too | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/c-correction-722260.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/chicago-s-scandal-resume-lengthens.html | Chicago's Scandal Resume Lengthens | False | By Dirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/pro-football-accidental-starter-gordon-is-ready.html | PRO FOOTBALL; Accidental Starter: Gordon Is Ready | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/tv-notes-scariest-and-deadliest.html | TV Notes; Scariest and Deadliest | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/eating-well-endorsements-raise-money-and-questions.html | Eating Well; Endorsements Raise Money and Questions | False | By Marian Burros | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-vasile-lucy-russo-md.html | Paid Notice: Deaths VASILE, LUCY RUSSO, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-knock-daniel-b.html | Paid Notice: Deaths KNOCK, DANIEL B. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/citizen-soros.html | Citizen Soros | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-bronheim-david.html | Paid Notice: Deaths BRONHEIM, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-barasch-betty-gadas.html | Paid Notice: Deaths BARASCH, BETTY GADAS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/books/celebrating-writers-who-defy-all-the-odds.html | Celebrating Writers Who Defy All the Odds | False | By Lena Williams | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/fireworks-in-deep-space-as-two-galaxies-collide.html | Fireworks in Deep Space as Two Galaxies Collide | False | By John Noble Wilford | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/baseball-notebook-mets.html | BASEBALL: NOTEBOOK; METS | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/repose-at-the-frick.html | Repose at the Frick | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/horse-racing-chill-in-the-air-means-it-s-time-for-aqueduct.html | HORSE RACING; Chill in the Air Means It's Time for Aqueduct | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-kernan-leslie-hadden.html | Paid Notice: Deaths KERNAN, LESLIE HADDEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/dolph-camilli-who-led-dodgers-to-41-pennant-dies-at-90.html | Dolph Camilli, Who Led Dodgers to '41 Pennant, Dies at 90 | False | By Richard Goldstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/international-business-japanese-economic-package-comes-up-short-of-specifics.html | INTERNATIONAL BUSINESS; Japanese Economic Package Comes Up Short of Specifics | False | By Stephanie Strom | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/a-cupful-of-ginger-to-help-soothe-winter-s-ills.html | A Cupful of Ginger to Help Soothe Winter's Ills | False | By Suzanne Hamlin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/bull-market-s-glitter-may-be-blinding-investors.html | Bull Market's Glitter May Be Blinding Investors | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-moriarty-patrick-j.html | Paid Notice: Deaths MORIARTY, PATRICK J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/experts-denounce-children-s-agency.html | EXPERTS DENOUNCE CHILDREN'S AGENCY | False | By Rachel L. Swarns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-alone-at-the-top-not-shakespeare-social-barometer-736279.html | Alone at the Top? Not Shakespeare; Social Barometer | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/educational-testing-service-opens-a-security-review.html | Educational Testing Service Opens a Security Review | False | By Douglas Frantz and Jon Nordheimer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/waste-industry-deal.html | Waste Industry Deal | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/c-corrections-735108.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-weissberg-sylvia.html | Paid Notice: Deaths WEISSBERG, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-peterson-ralph.html | Paid Notice: Deaths PETERSON, RALPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-kaye-frances.html | Paid Notice: Deaths KAYE, FRANCES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-gordon-mitchell.html | Paid Notice: Deaths GORDON, MITCHELL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/movies/critic-s-notebook-intense-artistic-all-the-rage-must-be-disgusting.html | Critic's Notebook; Intense, Artistic, All the Rage? Must Be Disgusting | False | By Edward Rothstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-gorlin-richard-md.html | Paid Notice: Deaths GORLIN, RICHARD, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/undermining-local-government.html | Undermining Local Government | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-whiteman-herbert-wells-jr.html | Paid Notice: Deaths WHITEMAN, HERBERT WELLS, JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-krueger-pearl.html | Paid Notice: Deaths KRUEGER, PEARL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-baran-wiener-charlotte-dhs.html | Paid Notice: Deaths BARAN, WIENER, CHARLOTTE, D.H.S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/priming-for-98-congress-pares-97-agenda.html | Priming for '98, Congress Pares '97 Agenda | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/fbi-names-an-outsider-as-new-head-of-crime-lab.html | F.B.I. Names An Outsider As New Head Of Crime Lab | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/world/senators-hear-welcome-news-on-cost-of-nato-s-expansion.html | Senators Hear Welcome News on Cost of NATO's Expansion | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/baseball-notebook-world-series-ratings.html | BASEBALL; NOTEBOOK; WORLD SERIES RATINGS | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/the-media-business-advertising-addenda-accounts-735248.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-goldenberg-harriet.html | Paid Notice: Deaths GOLDENBERG, HARRIET | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-jury-is-split-in-doctor-case.html | New Jersey Daily Briefing; Jury Is Split in Doctor Case | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/us-bridge-teams-start-near-the-top.html | U.S. Bridge Teams Start Near the Top | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-yoswein-david-j.html | Paid Notice: Deaths YOSWEIN, DAVID J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/romanian-luxury-goods-yes-its-caviar-arrives-in-new-york.html | Romanian Luxury Goods? Yes. Its Caviar Arrives in New York. | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/insignia-in-british-deal.html | Insignia in British Deal | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/two-booksellers-settle-lawsuits.html | Two Booksellers Settle Lawsuits | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/style/IHT-a-know-thine-enemy.html | A: KNOW THINE ENEMY | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/adventurous-chefs-pour-the-glory-back-into-the-ketchup-bottle.html | Adventurous Chefs Pour the Glory Back Into the Ketchup Bottle | False | By Amanda Hesser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/parking-rules-729698.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/tv-notes-a-hot-topic-and-hot-water.html | TV Notes; A Hot Topic And Hot Water | False | By Lawrie Mifflin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-maurer-ruth.html | Paid Notice: Deaths MAURER, RUTH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/slippery-sweet-and-strange.html | Slippery, Sweet and Strange | False | By Amanda Hesser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/transactions-736740.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-notice-how-being-firm-in-beijing-helps-china-to-change.html | Notice How Being Firm With Beijing Helps China to Change | False | By Gerald Segal, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-an-ugly-night-turns-even-uglier-for-the-indians.html | '97 WORLD SERIES; An Ugly Night Turns Even Uglier for the Indians | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-whitehead-nancy-dickerson.html | Paid Notice: Deaths WHITEHEAD, NANCY DICKERSON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-mcglone-robert-j-bob.html | Paid Notice: Deaths MCGLONE, ROBERT J. (BOB) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/company-reports-settlements-cut-deeply-into-tobacco-profits.html | COMPANY REPORTS; Settlements Cut Deeply Into Tobacco Profits | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/world/communist-leader-drops-move-to-oust-yeltsin-government.html | Communist Leader Drops Move to Oust Yeltsin Government | False | By Michael Specter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/a-new-kind-of-veto-brings-a-new-way-of-doing-business.html | A New Kind of Veto Brings a New Way of Doing Business | False | By David E. Rosenbaum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-two-shot-on-bus-in-newark.html | New Jersey Daily Briefing; Two Shot on Bus in Newark | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/labor-department-focuses-on-401-k-s.html | Labor Department Focuses on 401(k)'s | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/credit-markets-30-year-bond-extends-gain-others-mixed.html | CREDIT MARKETS; 30-Year Bond Extends Gain; Others Mixed | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/worldbusiness/IHT-new-data-ease-german-inflation-worries.html | New Data Ease German Inflation Worries | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-british-foreign-policy-riding-off-in-two-directions-at-once.html | British Foreign Policy:Riding Off in Two Directions at Once | False | By Roy Denman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-generosity-s-next-wave-725900.html | Generosity's Next Wave | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/international-briefs-nikko-raided-again-by-japanese-prosecutors.html | INTERNATIONAL BRIEFS; Nikko Raided Again By Japanese Prosecutors | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-sheffield-reuben.html | Paid Notice: Deaths SHEFFIELD, REUBEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/market-place-cheap-crude-oil-and-heavy-summer-driving-ignite-quarter-s-profits.html | Market Place; Cheap crude oil and heavy summer driving ignite quarter's profits. | False | By Agis Salpukas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/the-media-business-advertising-addenda-office-depot-names-wyse-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Office Depot Names Wyse Advertising | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/media-business-advertising-addenda-review-levi-strauss-include-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review by Levi Strauss To Include Foote, Cone | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-no-nato-mystery-letters-to-the-editor.html | No NATO Mystery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/the-1997-elections-the-debate-new-jersey-debate-clashes-on-pocketbook-issues.html | THE 1997 ELECTIONS: THE DEBATE; New Jersey Debate: Clashes on Pocketbook Issues | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/international-business-abb-will-cut-10000-jobs-and-switch-focus-to-asia.html | INTERNATIONAL BUSINESS; ABB Will Cut 10,000 Jobs And Switch Focus to Asia | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/world/another-victim-14-in-serbia-s-war-against-gypsies.html | Another Victim, 14, in Serbia's War Against Gypsies | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-fertility-frustrations-725226.html | Fertility Frustrations | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-finally-in-series-spotlight-sheffield-is-slugging-away.html | '97 WORLD SERIES; Finally in Series Spotlight, Sheffield Is Slugging Away | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/pataki-s-right-to-remove-district-attorney-is-weighed.html | Pataki's Right to Remove District Attorney Is Weighed | False | By Richard Perez-Pena | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-collins-dr-bertram-an.html | Paid Notice: Deaths COLLINS, DR. BERTRAM A.N. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/style/IHT-at-old-vic-a-fine-morality-tale.html | At Old Vic, a Fine Morality Tale | False | By Sheridan Morley, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-no-peacemaking-without-people.html | No Peacemaking Without People | False | By Marc Gopin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/c-correction-736252.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/television-review-to-repay-gi-s-and-rebuild-america.html | TELEVISION REVIEW; To Repay G.I.'s and Rebuild America | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/white-house-says-it-supports-a-bill-to-overhaul-irs.html | WHITE HOUSE SAYS IT SUPPORTS A BILL TO OVERHAUL I.R.S. | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/closing-arguments-delivered-in-dobbs-ferry-killing-over-parking.html | Closing Arguments Delivered in Dobbs Ferry Killing Over Parking | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/nba-preseason-knicks-childs-returns-to-practice.html | N.B.A.; PRESEASON -- KNICKS; Childs Returns To Practice | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-goldae-shirley.html | Paid Notice: Deaths GOLDAE, SHIRLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-salmanson-leonard.html | Paid Notice: Deaths SALMANSON, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-frank-chester.html | Paid Notice: Deaths FRANK, CHESTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-a-chance-for-japan-to-assist-southeast-asia.html | A Chance for Japan to Assist Southeast Asia | False | By Philip Bowring, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/lawmakers-are-confident-a-court-reform-plan-will-pass-next-year.html | Lawmakers Are Confident a Court-Reform Plan Will Pass Next Year | False | By Raymond Hernandez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-crane-louise.html | Paid Notice: Deaths CRANE, LOUISE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-united-parcel-depot-robbed.html | New Jersey Daily Briefing United Parcel Depot Robbed | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-a-dangerous-downward-spiralasias-devaluation-race.html | A Dangerous Downward Spiral:Asia's Devaluation Race | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/international-briefs-south-korean-banks-to-create-bailout-fund.html | INTERNATIONAL BRIEFS; South Korean Banks To Create Bailout Fund | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-leyland-is-forced-to-play-by-different-rules.html | '97 WORLD SERIES; Leyland Is Forced to Play by Different Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/c-corrections-735078.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metro-business-briefs-lower-earnings-for-arrow.html | Metro Business Briefs; Lower Earnings for Arrow | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/fordham-offers-a-discount-for-commuters.html | Fordham Offers a Discount for Commuters | False | By Karen W. Arenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/hilton-decides-not-to-match-starwood-s-offer-for-itt.html | Hilton Decides Not to Match Starwood's Offer for ITT | False | By Andrew Pollack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/chronicle-735876.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-medical-research-saves-money-too-doctors-strike-back-736406.html | Medical Research Saves Money, Too; Doctors Strike Back | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-feiler-celia-g.html | Paid Notice: Deaths FEILER, CELIA G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/essay-worldthink-inc.html | Essay; Worldthink Inc. | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/sports-of-the-times-amateurism-the-myth-is-upheld.html | Sports of The Times; Amateurism: The Myth Is Upheld | False | By Ira Berkow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-michaelian-mary-a.html | Paid Notice: Deaths MICHAELIAN, MARY A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metro-news-briefs-new-york-2-men-ask-for-help-then-rob-man-and-child.html | METRO NEWS BRIEFS: NEW YORK; 2 Men Ask for Help, Then Rob Man and Child | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/boxing-moorer-ready-for-holyfield.html | BOXING; Moorer Ready for Holyfield | False | BY Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-beckmann-allan-g.html | Paid Notice: Deaths BECKMANN, ALLAN G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/school-officials-skeptical-of-sexual-assault-charges.html | School Officials Skeptical Of Sexual Assault Charges | False | By Mirta Ojito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/williams-s-ogden-69-executive-of-chase-and-a-banking-rescuer.html | William S. Ogden, 69, Executive Of Chase and a Banking Rescuer | False | By Joel Brinkley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/college-basketball-starting-over-new-jersey-new-coaches-seton-hall-rutgers.html | COLLEGE BASKETBALL; Starting Over In New Jersey; New Coaches at Seton Hall and Rutgers Rebuild | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-nagy-does-better-than-the-bullpen.html | 97 WORLD SERIES; Nagy Does Better Than the Bullpen | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-wender-matthew-george.html | Paid Notice: Deaths WENDER, MATTHEW GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-apologies-on-holocaust-725269.html | Apologies on Holocaust | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/class-notes-life-child-actor-first-math-then-some-ball-finally-big-scene.html | Class Notes; The life of the child actor: First the math, then some ball, and finally the big scene. | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-siegel-alexander.html | Paid Notice: Deaths SIEGEL, ALEXANDER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-giroux-john.html | Paid Notice: Deaths GIROUX, JOHN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-alone-at-the-top-not-shakespeare-736260.html | Alone at the Top? Not Shakespeare | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-marengi-henry-a.html | Paid Notice: Deaths MARENGI, HENRY A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/news-summary-735728.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/an-irish-classic-alive-and-well.html | An Irish Classic, Alive and Well | False | By Elaine Louie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/hockey-a-college-reunion-helps-lift-rangers.html | HOCKEY; A College Reunion Helps Lift Rangers | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/trade-deficit-rose-as-china-swelled-gap-during-august.html | Trade Deficit Rose as China Swelled Gap During August | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-antisemitic-theme-letters-to-the-editor.html | Anti-Semitic Theme : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/c-corrections-735086.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/IHT-vantage-point-coach-goes-home-this-time-as-the-enemy.html | Vantage Point : Coach Goes Home, This Time as the Enemy | False | By Rob Hughes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-draft-riots-of-1863-725153.html | Draft Riots of 1863 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/liberties-staying-alive-forever.html | Liberties; Staying Alive Forever | False | By Maureen Dowd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/c-corrections-735124.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/from-the-faraway-deep-a-glossary.html | From the Faraway Deep: A Glossary | False | By Molly O'Neill | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-weiss-sophie.html | Paid Notice: Deaths WEISS, SOPHIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/company-briefs-735523.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/world/mawgan-journal-forgive-us-our-trespasses-not-here-in-england.html | Mawgan Journal; Forgive Us Our Trespasses? Not Here in England! | False | By Sarah Lyall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/theater/theater-review-through-the-tunnel-of-dating-cliches-with-an-unlikely-pair.html | THEATER REVIEW; Through the Tunnel Of Dating Cliches With an Unlikely Pair | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/world/russia-and-france-balk-at-us-plan-to-punish-iraq-even-more.html | Russia and France Balk at U.S. Plan to Punish Iraq Even More | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/company-news-wells-fargo-plans-to-buy-back-up-to-8.6-million-shares.html | COMPANY NEWS; WELLS FARGO PLANS TO BUY BACK UP TO 8.6 MILLION SHARES | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/banking-powerhouse-cards-mbna-continues-build-its-foundation-plastic.html | A Banking Powerhouse of Cards; MBNA Continues to Build on Its Foundation of Plastic | False | By Saul Hansell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/l-senate-patent-bill-helps-small-inventors-725188.html | Senate Patent Bill Helps Small Inventors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/25-and-under-on-an-odd-menu-russian-classics-survive.html | $25 and Under; On an Odd Menu, Russian Classics Survive | False | By Eric Asimov | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-1947palestine-defense-in-our-pages100-75-and-50-years-ago.html | 1947:Palestine Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-hartley-lena-elizabeth-boykin.html | Paid Notice: Deaths HARTLEY, LENA ELIZABETH BOYKIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/chronicle-735884.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/fidelity-to-pay-10-million-to-settle-suit-on-statements.html | Fidelity to Pay $10 Million To Settle Suit on Statements | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/company-news-interstate-bakeries-to-buy-new-england-baker-s-assets.html | COMPANY NEWS; INTERSTATE BAKERIES TO BUY NEW ENGLAND BAKER'S ASSETS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/justice-moves-against-microsoft.html | Justice Moves Against Microsoft | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-bart-melvin.html | Paid Notice: Deaths BART, MELVIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/world/world-news-briefs-japan-says-it-will-sign-treaty-on-land-mines.html | World News Briefs; Japan Says It Will Sign Treaty on Land Mines | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/boxing-at-48-foreman-says-he-has-no-reason-to-quit-fighting.html | BOXING; At 48, Foreman Says He Has No Reason to Quit Fighting | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-goyne-dr-laszlo-k.html | Paid Notice: Deaths GOYNE, DR. LASZLO K. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-chemicals-added-to-risk-list.html | New Jersey Daily Briefing; Chemicals Added to Risk List | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/anti-defamation-league-warns-of-web-hate-sites.html | Anti-Defamation League Warns of Web Hate Sites | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/olympics-roundup.html | OLYMPICS; ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/1997-elections-whitman-mcgreevey-disagree-over-high-cost-car-insurance.html | THE 1997 ELECTIONS; Whitman and McGreevey Disagree Over the High Cost of Car Insurance | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/business-digest-731838.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/critic-s-notebook-a-call-to-action-save-the-real-deli.html | Critic's Notebook; A Call to Action: Save the Real Deli | False | By Eric Asimov | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/top-guns-quitting-for-life-at-cruising-altitude.html | Top Guns Quitting for Life at Cruising Altitude | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/citicorp-plans-to-cut-payroll-by-7500-jobs.html | Citicorp Plans To Cut Payroll By 7,500 Jobs | False | By Saul Hansell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/cast-iron-it-just-gets-better-with-time.html | Cast Iron: It Just Gets Better With Time | False | By John Willoughby and Chris Schlesinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/media-business-advertising-mastercard-hopes-become-credit-card-choice-for.html | THE MEDIA BUSINESS: ADVERTISING; Mastercard hopes to become the credit card of choice for ordinary, middle-class consumers. | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-commuter-concierge-service.html | New Jersey Daily Briefing; Commuter Concierge Service | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/c-corrections-735132.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-1897-defiant-general-in-our-pages100-75-and-50-years-ago.html | 1897: Defiant General : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/books/books-of-the-times-power-politics-and-the-kurds-a-tale-of-betrayal.html | BOOKS OF THE TIMES; Power Politics and the Kurds: A Tale of Betrayal | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/inside-734721.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-jersey-daily-briefing-panel-weighs-casino-license.html | New Jersey Daily Briefing; Panel Weighs Casino License | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/c-corrections-735060.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/finance-briefs-728616.html | FINANCE BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/for-2-republican-senators-signs-of-an-early-frost-over-finance-hearings.html | For 2 Republican Senators, Signs of an Early Frost Over Finance Hearings | False | By Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/business-travel-american-airlines-pact-with-asiana-part-strategy-increase.html | Business Travel; The American Airlines pact with Asiana is part of a strategy to increase a Pacific Rim presence. | False | By Jane L. Levere | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-posner-lillian.html | Paid Notice: Deaths POSNER, LILLIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/sips-home-brewers-who-are-winners-must-face-up-to-fame.html | Sips; Home-Brewers Who Are Winners Must Face Up to Fame | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/IHT-ethiopian-airlines-responds.html | Ethiopian Airlines Responds | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-memorials-perry-edward.html | Paid Notice: Memorials PERRY, EDWARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/by-the-book-a-treasury-of-turkish-delights.html | By the Book; A Treasury of Turkish Delights | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/on-pro-football-just-visiting-memphis-isn-t-warm-to-oilers.html | ON PRO FOOTBALL; Just Visiting: Memphis Isn't Warm to Oilers | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-levenson-ruth-a.html | Paid Notice: Deaths LEVENSON, RUTH A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/world/thousands-of-thais-protest-bangkok-s-inaction-in-crisis.html | Thousands of Thais Protest Bangkok's Inaction in Crisis | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/the-minimalist-getting-chicken-right-just-add-bricks.html | The Minimalist; Getting Chicken Right: Just Add Bricks | False | By Mark Bittman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/hockey-islanders-fall-to-.500-on-road-trip-after-loss-to-kings.html | HOCKEY; Islanders Fall to .500 on Road Trip After Loss to Kings | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/two-convicted-as-leaders-of-new-york-trash-cartel.html | Two Convicted as Leaders Of New York Trash Cartel | False | By Selwyn Raab | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/company-news-prudential-real-estate-to-buy-100-million-of-bre-stock.html | COMPANY NEWS; PRUDENTIAL REAL ESTATE TO BUY $100 MILLION OF BRE STOCK | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metro-news-briefs-new-york-six-year-prison-term-in-daughter-s-burning.html | METRO NEWS BRIEFS: NEW YORK; Six-Year Prison Term In Daughter's Burning | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-1922marines-to-leave-in-our-pages100-75-and-50-years-ago.html | 1922:Marines to Leave : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/worldbusiness/IHT-media-markets-newsstand-bait-in-italy-gifts-galore.html | MEDIA MARKETS : Newsstand Bait in Italy:Gifts Galore | False | By Daniel Tilles, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/movies/duvall-s-battle-to-confound-a-religious-stereotype.html | Duvall's Battle to Confound a Religious Stereotype | False | By Samuel G. Freedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/IHT-message-of-weakness-letters-to-the-editor.html | Message of Weakness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/movies/film-review-modernist-twist-to-macho-mythology.html | FILM REVIEW; Modernist Twist to Macho Mythology | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/world/an-asian-miracle-now-seems-like-a-mirage.html | An 'Asian Miracle' Now Seems Like a Mirage | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-let-it-snow-indians-fans-earned-the-chance-to-shiver.html | '97 WORLD SERIES; Let It Snow: Indians Fans Earned the Chance to Shiver | False | By George Veesey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-gantsoudes-jim.html | Paid Notice: Deaths GANTSOUDES, JIM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/armstrong-domco-deal-cleared-by-ftc.html | Armstrong-Domco Deal Cleared by F.T.C. | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metro-news-briefs-new-york-officer-charged-in-sting-using-child-pornography.html | METRO NEWS BRIEFS: NEW YORK; Officer Charged in Sting Using Child Pornography | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-steuer-eliot.html | Paid Notice: Deaths STEUER, ELIOT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/gates-is-defensive-on-us-antitrust-action.html | Gates Is Defensive on U.S. Antitrust Action | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/film-the-snubbed-art.html | Film, the Snubbed Art | False | By Roger Ebert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/the-1997-elections-the-governor-whitman-aide-said-to-expect-endorsement.html | THE 1997 ELECTIONS: THE GOVERNOR; Whitman Aide Said to Expect Endorsement | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/a-mini-war-of-gay-newspapers-a-new-weekly-draws-fire-even-before-its-first-issue.html | A Mini-War of Gay Newspapers; A New Weekly Draws Fire Even Before Its First Issue | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/wine-talk-in-bordeaux-rating-economist-considers-price-first.html | Wine Talk; In Bordeaux Rating, Economist Considers Price First | False | By Frank J. Prial | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/boating-roundup.html | BOATING: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/vacco-seeks-curbs-on-information-for-inmates.html | Vacco Seeks Curbs on Information for Inmates | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-cohen-dorothy-q.html | Paid Notice: Deaths COHEN, DOROTHY Q. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/worldbusiness/IHT-bank-aims-to-boost-global-efficiency-citicorp-to.html | Bank Aims to Boost Global Efficiency : Citicorp to Slash Staff By 7,500 to Cut Costs | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/theater/footlights.html | Footlights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/new-offshore-gambling-limit-halved-income-cruise-line-says.html | New Offshore Gambling Limit Halved Income, Cruise Line Says | False | By Joseph P. Fried | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-thorner-phyllis.html | Paid Notice: Deaths THORNER, PHYLLIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/pro-football-special-teams-no-names-give-giants-a-special-glow.html | PRO FOOTBALL; Special-Teams No-Names Give Giants a Special Glow | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/arts/art-review-renoir-portraits-show-an-artist-in-two-lights.html | ART REVIEW; Renoir Portraits Show an Artist In Two Lights | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/about-new-york-the-politics-of-battling-persecution.html | About New York; The Politics Of Battling Persecution | False | By David Gonzalez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-memorials-mcdougald-cornelius.html | Paid Notice: Memorials MCDOUGALD, CORNELIUS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-schutzer-seymour-md.html | Paid Notice: Deaths SCHUTZER, SEYMOUR, MD. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/quotation-of-the-day-733520.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/new-test-finds-2-in-3-know-basics-of-science.html | New Test Finds 2 in 3 Know Basics of Science | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/restaurants-where-the-show-goes-on-and-on-and.html | Restaurants; Where the Show Goes On and On and . . . | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/soccer-roundup-inter-milan-and-liverpool-are-sent-to-early-exits.html | SOCCER: ROUNDUP; Inter Milan and Liverpool Are Sent to Early Exits | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/world/rich-acapulco-cleaned-up-from-storm-but-poor-still-wait.html | Rich Acapulco Cleaned Up From Storm but Poor Still Wait | False | By Julia Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/alone-at-the-top-not-shakespeare-mendel-s-tedious-peas-736295.html | Alone at the Top? Not Shakespeare; Mendel's 'Tedious' Peas | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/fine-print-closer-look-amtrak-bill-rail-bill-would-benefit-private-freight.html | THE FINE PRINT: A closer look at the Amtrak bill.; Rail Bill Would Benefit Private Freight Companies in Lawsuits | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/girl-reports-school-attack.html | Girl Reports School Attack | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/books/making-books-can-t-anybody-play-this-game.html | Making Books; Can't Anybody Play This Game? | False | By Martin Arnold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/opinion/alone-at-the-top-not-shakespeare-literature-of-tomorrow-736287.html | Alone at the Top? Not Shakespeare; Literature of Tomorrow | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-fremond-curtis.html | Paid Notice: Deaths FREMOND, CURTIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/nyregion/metro-business-briefs-fall-in-jobless-rate-for-new-york-city.html | Metro Business Briefs; Fall in Jobless Rate For New York City | False | By Kirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/97-world-series-game-3.html | '97 WORLD SERIES: GAME 3 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/plus-in-the-news-walk-of-fame-at-garden-adds-2.html | PLUS: IN THE NEWS; Walk of Fame At Garden Adds 2 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/clinton-alters-his-approach-over-warming.html | Clinton Alters His Approach Over Warming | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/style/IHT-jacky-terrason-a-pianist-on-the-move.html | Jacky Terrason, a Pianist on the Move | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/classified/paid-notice-deaths-ratner-harold.html | Paid Notice: Deaths RATNER, HAROLD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/business/key-rates-726028.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/sports/nhl-last-night-a-hat-trick-by-bure-stumps-the-stars.html | N.H.L.: LAST NIGHT; A Hat Trick by Bure Stumps the Stars | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/us/are-teachers-of-teachers-out-of-touch.html | Are Teachers of Teachers Out of Touch? | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-22 | 1997-10-22 | https://www.nytimes.com/1997/10/22/dining/the-chef.html | The Chef | False | By Michael Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/hong-kong-stocks-fall-steeply-new-victim-of-region-s-ills.html | Hong Kong Stocks Fall Steeply, New Victim of Region's Ills | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/in-boise-manhattan-kvetching-is-familiar-as-a-bagel.html | In Boise, Manhattan Kvetching Is Familiar as a Bagel | False | By Bruce Weber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/l-camelot-papers-745324.html | 'Camelot' Papers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/baseball-davis-gets-clemente-award.html | BASEBALL; Davis Gets Clemente Award | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-gluck-sarah.html | Paid Notice: Deaths GLUCK, SARAH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-price-leonard.html | Paid Notice: Deaths PRICE, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/israeli-repression-makes-arab-terror-inevitable-no-more-concessions-755834.html | Israeli Repression Makes Arab Terror Inevitable; No More Concessions | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/an-award-liberates-two-more-conductors.html | An Award Liberates Two More Conductors | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/news/montenegrins-land-in-game-of-geopolitics.html | Montenegrins Land in Game Of Geopolitics | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/baseball-notebook-time-change-not-likely.html | BASEBALL: NOTEBOOK; Time Change Not Likely | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/our-towns-a-student-takes-on-her-academy.html | Our Towns; A Student Takes On Her Academy | False | By Evelyn Nieves | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/success-in-balkans-as-all-sides-destroy-heavy-weapons.html | Success in Balkans, as All Sides Destroy Heavy Weapons | False | By Raymond Bonner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/plus-boxing-mccall-comeback.html | PLUS: BOXING; McCall Comeback | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/excerpt-from-clinton-comments-on-global-warming.html | Excerpt From Clinton Comments on Global Warming | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/foreign-affairs-a-crude-story.html | Foreign Affairs; A Crude Story | False | By Thomas L. Friedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/IHT-calling-washingtons-policy-arrogant-south-african-heads-air-sanction-on.html | Calling Washington's Policy Arrogant, South African Heads Air Sanction on Libya : Mandela Begins Visit to Gadhafi As U.S. Protests | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/figure-skating-eldredge-plans-to-fill-his-olympic-void.html | FIGURE SKATING; Eldredge Plans to Fill His Olympic Void | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/baseball-notebook-ordonez-and-williams-are-voted-gold-gloves.html | BASEBALL: NOTEBOOK; Ordonez and Williams Are Voted Gold Gloves | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/international-briefs-artemis-withdraws-its-bid-for-worms.html | INTERNATIONAL BRIEFS; Artemis Withdraws Its Bid for Worms | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-rosenblatt-anita.html | Paid Notice: Deaths ROSENBLATT, ANITA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-panel-to-consider-new-rules-for-digital-tv-broadcasters.html | THE MEDIA BUSINESS; Panel to Consider New Rules For Digital TV Broadcasters | False | By Joel Brinkley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/1997-elections-democrats-question-messinger-camp-where-s-party-support.html | THE 1997 ELECTIONS: THE DEMOCRATS; Question in Messinger Camp: Where's the Party Support? | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/IHT-military-gingerly-uses-influence-on-leaders-thai-crisis-puts-army-in-new.html | Military Gingerly Uses Influence on Leaders : Thai Crisis Puts Army In New Role | False | Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-memorials-elahi-cyrus.html | Paid Notice: Memorials ELAHI, CYRUS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-fire-on-bus-causes-delays.html | NEW JERSEY DAILY BRIEFING; Fire on Bus Causes Delays | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-memorials-graber-shirley-u.html | Paid Notice: Memorials GRABER, SHIRLEY U. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/today-is-the-day.html | Today Is the Day | False | By Stephen Jay Gould | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/c-corrections-755532.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-ernst-minarose-g.html | Paid Notice: Deaths ERNST, MINAROSE G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-garavani-villani-wanda.html | Paid Notice: Deaths GARAVANI, VILLANI, WANDA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/pataki-signs-2-bills-for-penalties-on-switching-telephone-service.html | Pataki Signs 2 Bills for Penalties On Switching Telephone Service | False | By Raymond Hernandez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/company-news-culligan-water-offers-172-million-for-protean-plc.html | COMPANY NEWS; CULLIGAN WATER OFFERS $172 MILLION FOR PROTEAN P.L.C. | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/young-fear-police-parents-teach-children-deal-with-officers-bias.html | Young and in Fear of the Police; Parents Teach Children How to Deal With Officers' Bias | False | By Felicia R. Lee | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/million-women-march-is-set-with-high-hopes.html | Million Women March Is Set With High Hopes | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/child-care-talks-return-first-lady-to-spotlight.html | Child Care Talks Return First Lady to Spotlight | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/97-world-series-indians-tie-the-series-on-a-snow-shower-of-power.html | '97 WORLD SERIES; Indians Tie the Series on a Snow Shower of Power | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-goldstein-menek.html | Paid Notice: Deaths GOLDSTEIN, MENEK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/news-summary-755648.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/IHT-1947-red-hollywood-in-our-pages100-75-and-50-years-ago.html | 1947: Red Hollywood : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-memorials-holness-elsa.html | Paid Notice: Memorials HOLNESS, ELSA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-memorials-cantor-mimi.html | Paid Notice: Memorials CANTOR, MIMI | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/company-news-canadian-occidental-in-deal-with-pinnacle-resources.html | COMPANY NEWS; CANADIAN OCCIDENTAL IN DEAL WITH PINNACLE RESOURCES | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/c-corrections-755524.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/conrail-proposal-raises-concerns.html | Conrail Proposal Raises Concerns | False | WASHINGTON, Oct. 22 | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/hong-kong-stocks-plunge-as-rates-soar.html | Hong Kong Stocks Plunge as Rates Soar | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/l-caution-on-infant-doses-743720.html | Caution on Infant Doses | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/nhl-devils-lose-andreychuk.html | N.H.L.; Devils Lose Andreychuk | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/dyslexic-law-graduate-sues-on-exam-s-time-limit.html | Dyslexic Law Graduate Sues on Exam's Time Limit | False | By Tamar Lewin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-bercovitch-hanna-m.html | Paid Notice: Deaths BERCOVITCH, HANNA M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/pro-basketball-knicks-send-four-players-to-the-celtics-for-mills.html | PRO BASKETBALL; Knicks Send Four Players To the Celtics for Mills | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-business-briefs-chubb-computer-school.html | Metro Business Briefs; Chubb Computer School | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/harold-rothwax-stern-criminal-courts-judge-dies-at-67.html | Harold Rothwax, Stern Criminal Courts Judge, Dies at 67 | False | By Selwyn Raab | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/football-an-esiason-revival-not-on-blake-s-life.html | FOOTBALL; An Esiason Revival? Not on Blake's Life | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/sheik-vows-to-continue-the-hamas-holy-war-against-israel.html | Sheik Vows to Continue the Hamas Holy War Against Israel | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/boeing-startles-market-with-delays-costing-2.6-billion.html | Boeing Startles Market With Delays Costing $2.6 Billion | False | By Laurence Zuckerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-lally-mcfarland-revamps-leadership.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lally, McFarland Revamps Leadership | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/turf-co-op-boards-twist-the-screws.html | Turf; Co-op Boards Twist The Screws | False | By Tracie Rozhon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/parking-rules-753335.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/horse-racing-mr-sinatra-spoils-concerto-s-comeback.html | HORSE RACING; Mr. Sinatra Spoils Concerto's Comeback | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/i-israeli-repression-makes-arab-terror-inevitable-755818.html | Israeli Repression Makes Arab Terror Inevitable | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/stock-rally-stalls-on-corporate-earnings.html | Stock Rally Stalls on Corporate Earnings | False | By Sharon R. King | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-tiles-tough-suave-glass.html | Currents; TILES -- Tough, Suave Glass | False | By William L. Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-people-755923.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/i-court-plan-endangers-legal-services-for-poor-745243.html | Court Plan Endangers Legal Services for Poor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-news-briefs-new-york-briefcase-shields-man-from-attacker-s-arrow.html | METRO NEWS BRIEFS: NEW YORK; Briefcase Shields Man From Attacker's Arrow | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/the-french-memory-and-the-war.html | The French Memory and the War | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/IHT-enemies-list-letters-to-the-editor.html | Enemies List : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/worldbusiness/IHT-as-currency-turmoil-spreads-companies-predict.html | As Currency Turmoil Spreads, Companies Predict Lower Profit : Australia Fears Asian Fallout | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/key-rates-746550.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/pope-s-visit-sets-off-bickering-in-cuba.html | Pope's Visit Sets Off Bickering In Cuba | False | By Larry Rohter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-memorials-sinclair-marion.html | Paid Notice: Memorials SINCLAIR, MARION | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/and-the-wires-came-tumbling-down.html | And the Wires Came Tumbling Down | False | By John T. McQuiston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-news-briefs-new-york-60-trainees-protest-late-child-care-money.html | METRO NEWS BRIEFS: NEW YORK; 60 Trainees Protest Late Child-Care Money | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/soccer-roundup-nike-swoops-in-and-pays-united-states-120-million.html | SOCCER: ROUNDUP; Nike Swoops In and Pays United States $120 Million | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/chronicle-745987.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-jordan-mcgrath-picks-heir-apparent.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jordan, McGrath Picks Heir Apparent | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/pro-football-o-donnell-given-the-call-over-foley.html | PRO FOOTBALL; O'Donnell Given The Call Over Foley | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-bolan-patrick-d.html | Paid Notice: Deaths BOLAN, PATRICK D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/sweeping-changes-for-irs-win-house-panel-s-approval.html | Sweeping Changes for I.R.S. Win House Panel's Approval | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/antidepressant-is-found-to-help-smokers-quit.html | Antidepressant Is Found to Help Smokers Quit | False | By Denise Grady | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/nhl-the-islanders-get-even.html | N.H.L; The Islanders Get Even | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/97-world-series-saunders-lacks-experience-and-the-indians-exploit-it.html | '97 WORLD SERIES; Saunders Lacks Experience And the Indians Exploit It | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/l-advertising-and-politics-743151.html | Advertising and Politics | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-news-briefs-new-york-jurors-deciding-case-of-parking-place-murder.html | METRO NEWS BRIEFS: NEW YORK; Jurors Deciding Case Of Parking-Place Murder | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-media-industry-becoming-juggernaut.html | New-Media Industry Becoming Juggernaut | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/golden-alley-wall-street-merchant-banking-s-midas-touch-reaches-even-mundane.html | A Golden Alley On Wall Street; Merchant Banking's Midas Touch Reaches Even Mundane Enterprises | False | By Leslie Eaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/public-eye.html | Public Eye | False | By Andrea Codrington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/l-frenchwomen-s-rights-743631.html | Frenchwomen's Rights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/football-all-the-wisdom-a-team-can-handle.html | FOOTBALL; All the Wisdom a Team Can Handle | False | By Jack Cavanaugh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/2-die-as-military-jets-collide-in-california.html | 2 Die as Military Jets Collide in California | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/residential-resales-741000.html | Residential Resales | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/l-china-s-trade-status-743860.html | China's Trade Status | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-regan-opal-a.html | Paid Notice: Deaths REGAN, OPAL A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/IHT-picking-up-the-east-asian-pieces.html | Picking Up the East Asian Pieces | False | By Ho Kwon Ping, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/a-pivotal-vote-on-campaign-reform.html | A Pivotal Vote on Campaign Reform | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-lighting-the-soft-glow-of-the-40-s-casts-its-spell.html | Currents; LIGHTING -- The Soft Glow Of the 40's Casts Its Spell | False | By William L. Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/bridge-us-leads-in-bermuda-bowl.html | BRIDGE; U.S. Leads in Bermuda Bowl | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/teacher-who-assigned-graphic-poem-says-he-made-mistake.html | Teacher Who Assigned Graphic Poem Says He Made Mistake | False | By Somini Sengupta | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/the-mold-scare-overblown-or-not.html | The Mold Scare: Overblown or Not? | False | By Philip J. Hilts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/such-deceit-on-washington-square.html | Such Deceit on 'Washington Square' | False | By Mac Griswold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/battle-stage-is-set.html | Battle Stage Is Set | False | By William K. Stevens | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/dance-review-emotions-that-spring-from-form.html | DANCE REVIEW; Emotions That Spring From Form | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/arts-in-america-in-a-transformed-concert-hall-hearing-is-believing.html | Arts in America; In a Transformed Concert Hall, Hearing Is Believing | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/big-city-with-even-bigger-cast-great-place-visit-least-television.html | The Big City, With an Even Bigger Cast; A Great Place to Visit (At Least on Television) | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/crude-oil-climbs-as-us-inventories-shrink.html | Crude Oil Climbs as U.S. Inventories Shrink | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-hicks-muse-aided-by-nbc-sweetens-lin-television-bid.html | THE MEDIA BUSINESS; Hicks, Muse, Aided by NBC, Sweetens Lin Television Bid | False | By Allen R. Myerson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-voter-registrations-examined.html | NEW JERSEY DAILY BRIEFING; Voter Registrations Examined | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/IHT-new-jolt-to-belgium-police-role-in-87-deaths.html | New Jolt to Belgium Police Role in '87 Deaths | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/hard-times-weaken-a-malaysian-powerbroker.html | Hard Times Weaken a Malaysian Powerbroker | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/walter-w-curtis-84-bishop-of-bridgeport-for-27-years.html | Walter W. Curtis, 84, Bishop Of Bridgeport for 27 Years | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/company-briefs-756245.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/south-african-gets-approval-for-a-casino-in-new-jersey.html | South African Gets Approval For a Casino In New Jersey | False | By Jonathan Rabinovitz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/business-digest-754048.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/driver-in-fatal-runaway-bus-incident-dies-20-days-later.html | Driver in Fatal Runaway Bus Incident Dies 20 Days Later | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/1997-elections-candidates-messenger-turns-up-heat-but-mayor-reacts-coolly.html | THE 1997 ELECTIONS: THE CANDIDATES; Messinger Turns Up Heat, But Mayor Reacts Coolly | False | By Norimitsu Onishi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-paint-celadon-and-silk.html | Currents; PAINT -- Celadon and Silk | False | By William L. Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/ibm-gives-more-to-put-technology-in-schools.html | I.B.M. Gives More to Put Technology In Schools | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/l-first-car-in-us-was-truly-a-sport-utility-743836.html | First Car in U.S. Was Truly a Sport Utility | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/market-place-fidelity-critic-gets-tougher-as-a-deal-fails.html | Market Place; Fidelity Critic Gets Tougher As a Deal Fails | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/in-an-interview-pol-pot-declares-his-conscience-is-clear.html | In an Interview, Pol Pot Declares His Conscience Is Clear | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-business-briefs-new-century-telecast.html | Metro Business Briefs; New-Century Telecast | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/redevelopment-plans-may-hern-in-skid-row.html | Redevelopment Plans May Hern In Skid Row | False | By Don Terry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/clinton-s-use-of-soft-money-is-denounced-by-thompson.html | Clinton's Use Of Soft Money Is Denounced By Thompson | False | By Francis X. Clines | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-kernan-leslie-hadden.html | Paid Notice: Deaths KERNAN, LESLIE HADDEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-baxter-theodora-tuomey.html | Paid Notice: Deaths BAXTER, THEODORA TUOMEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/the-golf-report-notebook-crenshaw-s-new-task-regaining-ryder-cup.html | THE GOLF REPORT: NOTEBOOK; Crenshaw's New Task: Regaining Ryder Cup | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/the-president-bets-on-technology.html | The President Bets on Technology | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/turkish-court-yields-to-police-officers-accused-of-torturing-14.html | Turkish Court Yields to Police Officers Accused of Torturing 14 | False | By Stephen Kinzer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/critic-s-choice-classical-cd-s-new-clues-from-the-met-s-permanent-guest.html | CRITIC'S CHOICE/Classical CDs; New Clues From the Met's Permanent Guest | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/union-monitor-seeking-to-oust-laborers-chief.html | Union Monitor Seeking to Oust Laborers' Chief | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/sports-of-the-times-pitching-enduring-an-ice-age.html | Sports of The Times; Pitching Enduring An Ice Age | False | By George Veesey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/company-news-travelers-to-split-stock-and-buy-back-1-billion-worth.html | COMPANY NEWS; TRAVELERS TO SPLIT STOCK AND BUY BACK $1 BILLION WORTH | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/subpoenas-may-be-out-in-louima-case.html | Subpoenas May Be Out In Louima Case | False | By Joseph P. Fried | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-adlersberg-zina.html | Paid Notice: Deaths ADLERSBERG, ZINA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/theater/on-the-town-is-broadway-bound.html | 'On the Town' Is Broadway Bound | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/panel-of-experts-urges-broadening-of-patient-rights.html | PANEL OF EXPERTS URGES BROADENING OF PATIENT RIGHTS | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/failing-to-protect-children.html | Failing to Protect Children | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/movies/footlights.html | Footlights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/IHT-1897britain-resists-in-our-pages100-75-and-50-years-ago.html | 1897:Britain Resists : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/as-trade-center-smoldered-suspect-watched-jury-hears.html | As Trade Center Smoldered, Suspect Watched, Jury Hears | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/l-meaning-in-a-mezuza-743550.html | Meaning in a Mezuza | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/dangerous-sparks-in-kosovo.html | Dangerous Sparks in Kosovo | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/personal-shopper-not-just-pink-and-blue.html | Personal Shopper; Not Just Pink and Blue | False | By Marianne Rohrlich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/news/sidelining-candidates-is-seen-as-risky-dane-sounds-warning-over-eu.html | Sidelining Candidates Is Seen as Risky : Dane Sounds Warning Over EU Enlargement | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-garzon-julio-m.html | Paid Notice: Deaths GARZON, JULIO M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-williams-stanley.html | Paid Notice: Deaths WILLIAMS, STANLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/calendar-architecture-even-doghouses.html | Calendar; Architecture, Even Doghouses | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/hebron-journal-on-this-street-it-s-all-painted-over-but-the-hatred.html | Hebron Journal; On This Street, It's All Painted Over but the Hatred | False | By Joel Greenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/l-israeli-repression-makes-arab-terror-inevitable-europe-analogy-misses-755826.html | Israeli Repression Makes Arab Terror Inevitable; Europe Analogy Misses | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/music-review-newark-tries-out-its-space.html | MUSIC REVIEW; Newark Tries Out Its Space | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-memorials-young-celia.html | Paid Notice: Memorials YOUNG, CELIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/in-america-a-revolution-subsides.html | In America; A Revolution Subsides | False | By Bob Herbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/finance-briefs-746789.html | FINANCE BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/quotation-of-the-day-752703.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/economic-scene-clinton-may-soon-tackle-the-devilish-social-security-issue.html | Economic Scene; Clinton may soon tackle the devilish Social Security issue. | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/the-grit-the-glory-help-from-the-home-doctor.html | The Grit & the Glory; Help From The Home Doctor | False | By Steven Williams | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/IHT-turners-gift-letters-to-the-editor.html | Turner's Gift : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-kaye-frances.html | Paid Notice: Deaths KAYE, FRANCES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-fabrics-a-dash-of-honey-and-gold.html | Currents; FABRICS -- A Dash of Honey And Gold | False | By William L. Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/pol-pot-unapologetic.html | Pol Pot Unapologetic | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/IHT-dutch-league-leaders-pursue-another-european-trophy-ajax-loses.html | Dutch League Leaders Pursue Another European Trophy : Ajax Loses Talent, but Wins Games | False | By Peter Berlin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-weiss-sophie.html | Paid Notice: Deaths WEISS, SOPHIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/l-anything-but-a-cad-743623.html | Anything but a Cad | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-materialism-magic-made-on-slender-means.html | Currents; MATERIALISM -- Magic Made on Slender Means | False | By William L. Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-handler-miriam-a.html | Paid Notice: Deaths HANDLER, MIRIAM A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-news-briefs-new-york-strikers-at-columbia-meet-with-officials.html | METRO NEWS BRIEFS: NEW YORK; Strikers at Columbia Meet With Officials | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/chronicle-756253.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/currency-markets-bankers-discipline.html | CURRENCY MARKETS; Bankers' Discipline | False | By Paul Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/baseball-notebook-the-martinez-watch.html | BASEBALL; NOTEBOOK; The Martinez Watch | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-d-auria-gloria-g.html | Paid Notice: Deaths D'AURIA, GLORIA G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/c-corrections-755516.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/books/books-of-the-times-a-dramatist-s-how-to-guide-for-the-stage-struck.html | BOOKS OF THE TIMES; A Dramatist's How-To Guide for the Stage-Struck | False | By Christopher Lehmann-Haupt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/company-news-kelley-oil-to-purchase-scana-unit-for-110-million.html | COMPANY NEWS; KELLEY OIL TO PURCHASE SCANA UNIT FOR $110 MILLION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/cabaret-review-a-dialogue-between-then-and-now.html | CABARET REVIEW; A Dialogue Between Then and Now | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-eisenstein-ruth-richards.html | Paid Notice: Deaths EISENSTEIN, RUTH RICHARDS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-team-one-names-co-chairman.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Team One Names Co-Chairman | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/garden-notebook-out-of-the-shrubs-a-green-menagerie.html | Garden Notebook; Out of the Shrubs, a Green Menagerie | False | By Anne Raver | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-o-byrne-margaret-m.html | Paid Notice: Deaths O'BYRNE, MARGARET M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/IHT-pandering-in-jordan-letters-to-the-editor.html | Pandering in Jordan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-installation-a-dressing-room-for-an-absent-friend.html | Currents; INSTALLATION -- A Dressing Room For an Absent Friend | False | By William L. Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/news/new-jolt-to-belgium-police-role-in-87-deaths.html | New Jolt to Belgium: Police Role in '87 Deaths | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/the-pop-life-96-tears-still-flowing.html | The Pop Life; 96 Tears? Still Flowing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/music-review-surprise-an-adventurous-counterpoint.html | MUSIC REVIEW; Surprise, an Adventurous Counterpoint | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-feldman-theodore-f.html | Paid Notice: Deaths FELDMAN, THEODORE F. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/court-lets-two-gay-men-jointly-adopt-child.html | Court Lets Two Gay Men Jointly Adopt Child | False | By Ronald Smothers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/world/us-fails-to-get-un-backing-to-widen-sanctions-on-iraq.html | U.S. Fails to Get U.N. Backing To Widen Sanctions on Iraq | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/IHT-1922-radical-threat-in-our-pages100-75-and-50-years-ago.html | 1922: Radical Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/c-corrections-755508.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/the-media-business-advertising-addenda-accounts-755915.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/hockey-gretzky-s-wife-hurt-as-glass-breaks-out.html | HOCKEY; Gretzky's Wife Hurt As Glass Breaks Out | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/at-high-point-revivals-and-the-pottery-barn-look.html | At High Point, Revivals and the 'Pottery Barn Look' | False | By Liz Seymour | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-suspect-to-remain-in-custody.html | NEW JERSEY DAILY BRIEFING; Suspect to Remain in Custody | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/media-business-advertising-advertisers-are-shuffling-accounts-that-add-up-more.html | THE MEDIA BUSINESS: ADVERTISING; Advertisers are shuffling accounts that add up to more than $210 million in billings. | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/metro-matters-city-hall-s-fragile-babies-seem-to-be-caseworkers.html | Metro Matters; City Hall's Fragile Babies Seem to Be Caseworkers | False | By Elizabeth Kolbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/hankook-to-build-plant.html | Hankook to Build Plant | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-rose-charlotte.html | Paid Notice: Deaths ROSE, CHARLOTTE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-jones-richard-n.html | Paid Notice: Deaths JONES, RICHARD N. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/currents-flooring-boulevardier-at-home.html | Currents; FLOORING -- Boulevardier at Home | False | By William L. Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/the-1997-elections-in-their-own-words.html | THE 1997 ELECTIONS; In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-schutzer-seymour-md.html | Paid Notice: Deaths SCHUTZER, SEYMOUR, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/us/president-plans-energy-savings-in-a-moderate-step-on-warming.html | President Plans Energy Savings In a Moderate Step on Warming | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/out-twigging-the-neighbors-in-the-adirondacks-great-camps-are-sprouting-again.html | Out-Twigging the Neighbors; In the Adirondacks, Great Camps Are Sprouting Again | False | By Patricia Leigh Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/crew-attacks-school-investigator-calling-his-reports-exaggerated.html | Crew Attacks School Investigator, Calling His Reports Exaggerated | False | By Anemona Hartocollis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/baseball-notebook-jays-talk-to-randolph.html | BASEBALL; NOTEBOOK; Jays Talk to Randolph | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-state-says-man-has-rabies.html | NEW JERSEY DAILY BRIEFING; State Says Man Has Rabies | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/IHT-sidelining-candidates-is-seen-as-risky-dane-sounds-warning-over-eu.html | Sidelining Candidates Is Seen as Risky : Dane Sounds Warning Over EU Enlargement | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/what-smoke-new-device-keeps-cigarettes-in-a-box.html | What Smoke? New Device Keeps Cigarettes in a 'Box' | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-mcgill-william-j.html | Paid Notice: Deaths MCGILL, WILLIAM J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/the-1997-elections-the-candidates-whitman-attacked-on-impropriety-claim.html | THE 1997 ELECTIONS; THE CANDIDATES; Whitman Attacked on Impropriety Claim | False | By Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/metaphor-monopoly.html | Metaphor Monopoly | False | By Steven Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/israeli-repression-makes-arab-terror-inevitable-jordan-isn-t-palestine-755842.html | Israeli Repression Makes Arab Terror Inevitable; Jordan Isn't Palestine | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/garden/personal-shopper.html | Personal Shopper | False | By Marianne Rohrlich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-gorlin-richard-md.html | Paid Notice: Deaths GORLIN, RICHARD, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-guilty-plea-in-baby-s-death.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Baby's Death | False | By Alan Feuer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/on-baseball-a-night-of-fumbles-in-football-weather.html | ON BASEBALL; A Night of Fumbles In Football Weather | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/former-new-yorker-executive-sues-magazine.html | Former New Yorker Executive Sues Magazine | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/opinion/IHT-wrong-priorities-letters-to-the-editor.html | Wrong Priorities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/the-1997-elections-the-clergy-whitman-seen-gaining-favor-of-black-clergy-.html | THE 1997 ELECTIONS; THE CLERGY; Whitman Seen Gaining Favor of Black Clergy | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/pro-basketball-nets-limp-to-start-of-season.html | PRO BASKETBALL; Nets Limp To Start Of Season | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/sports/97-world-series-nap-over-indians-wake-up-and-win.html | '97 WORLD SERIES; Nap Over, Indians Wake Up And Win | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/1997-elections-borough-president-manhattan-quixotic-abe-hirschfeld-chases.html | THE 1997 ELECTIONS: BOROUGH PRESIDENT; In Manhattan, a Quixotic Abe Hirschfeld Chases at Elected Office Again | False | By Jonathan P. Hicks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/IHT-montenegrins-land-in-game-of-geopolitics.html | Montenegrins Land in Game Of Geopolitics | False | By Joseph Fitchett, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/c-corrections-755540.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/nyregion/new-jersey-daily-briefing-recess-in-trial-of-ex-coroner.html | NEW JERSEY DAILY BRIEFING; Recess in Trial of Ex-Coroner | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/business/paid-notice-deaths-seligsohn-max-migdal-ohr.html | Paid Notice: Deaths SELIGSOHN, MAX. MIGDAL OHR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-23 | 1997-10-23 | https://www.nytimes.com/1997/10/23/arts/dance-review-the-bliss-and-the-battles-of-ballroom-romance.html | DANCE REVIEW; The Bliss and the Battles of Ballroom Romance | False | By Jennifer Dunning | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/diamond-merchant-found-murdered-with-2-others.html | Diamond Merchant Found Murdered With 2 Others | False | By Robert Hanley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/asian-crisis-currency-battle-defending-fixed-exchange-rate-further-cost-stocks.html | THE ASIAN CRISIS: THE CURRENCY BATTLE; Defending Fixed Exchange Rate at Further Cost to Stocks | False | By Edward A. Gargan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/dance-review-limon-troupe-draws-on-both-ends-of-a-50-year-run.html | DANCE REVIEW; Limon Troupe Draws on Both Ends of a 50-Year Run | False | By Jennifer Dunning | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/books/new-york-and-its-wealth-of-nature-really.html | >New York And Its Wealth Of Nature (Really!) | False | By William Grimes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/brazil-to-break-up-and-sell-phone-giant.html | Brazil to Break Up and Sell Phone Giant | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/clinton-pledges-300-million-toward-improving-child-care.html | Clinton Pledges $300 Million Toward Improving Child Care | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/golf-roundup-las-vegas-invitational-waldorf-sinks-8-birdies.html | GOLF: ROUNDUP -- Las Vegas Invitational; Waldorf Sinks 8 Birdies | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-prevetti-frank-a.html | Paid Notice: Deaths PREVETTI, FRANK A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/senators-move-to-override-item-vetoes.html | Senators Move To Override Item Vetoes | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/books/book-of-the-times-a-bitter-rivalry-that-shaped-history.html | BOOK OF THE TIMES; A Bitter Rivalry That Shaped History | False | By Michiko Kakutani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/theater-review-where-living-beside-water-really-means-life-on-the-edge.html | THEATER REVIEW; Where Living Beside Water Really Means Life on the Edge | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/c-corrections-774790.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-blame-monetarists-for-asia-s-boom-and-bust-776483.html | Blame Monetarists for Asia's Boom and Bust | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/IHT-southeast-asian-governments-look-vulnerable-hong-kong-plunge-drags-down.html | Southeast Asian Governments Look Vulnerable: Hong Kong Plunge Drags Down World Stocks | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/investigator-has-many-foes-but-crew-s-attack-is-risky.html | Investigator Has Many Foes, But Crew's Attack Is Risky | False | By Anemona Hartocollis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/IHT-investment-can-be-too-much-of-a-good-thing.html | Investment Can Be Too Much of a Good Thing | False | By John H. Makin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-microsoft-is-being-punished-for-its-success-marketing-prowess-776432.html | Microsoft Is Being Punished for Its Success; Marketing Prowess | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775339.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/parking-rules-766070.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-bliss-philip.html | Paid Notice: Deaths BLISS, PHILIP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-football-jets-spend-the-week-off-trying-to-pull-out-of-stall.html | PRO FOOTBALL; Jets Spend the Week Off Trying to Pull Out of Stall | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/IHT-1897-help-for-feet-in-our-pages100-75-and-50-years-ago.html | 1897: Help for Feet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/at-home-abroad-a-conversation-with-milosevic.html | At Home Abroad; A Conversation With Milosevic | False | By Anthony Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/the-1997-elections-in-their-own-words.html | THE 1997 ELECTIONS; In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/news/eu-upholds-state-monopoly-on-alcohol-sales-sweden-keeps-its-license.html | EU Upholds State Monopoly on Alcohol Sales : Sweden Keeps Its License | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-levittown-cut-down-by-ridicule.html | FILM REVIEW; Levittown, Cut Down By Ridicule | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/clear-channel-buying-company.html | Clear Channel Buying Company | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/IHT-immigration-reform-letters-to-the-editor.html | Immigration Reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/IHT-eu-upholds-state-monopoly-on-alcohol-sales-sweden-keeps-its-license.html | EU Upholds State Monopoly on Alcohol Sales : Sweden Keeps Its License | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-subkoff-dorothea-bary.html | Paid Notice: Deaths SUBKOFF, DOROTHEA BARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/chronicle-776297.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-media-business-advertising-addenda-agencies-honored-for-health-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Honored For Health Spots | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-media-business-advertising-addenda-accounts-766461.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/eating-out-late-nights.html | Eating Out; Late Nights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-asian-crisis-the-selloff-a-plunge-in-hong-kong-shakes-markets.html | THE ASIAN CRISIS: THE SELLOFF; A Plunge in Hong Kong Shakes Markets | False | By Jonathan Fuerbringer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/news/scratch-that-power-shower.html | Scratch That Power Shower | False | By Roger Collis, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/news/movie-review-live-flesh.html | MOVIE REVIEW : Live Flesh | False | By Al Goodman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/plurality-of-workfare-recipients-said-to-vote-in-favor-of-a-union.html | Plurality of Workfare Recipients Said to Vote in Favor of a Union | False | By Lynette Holloway | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/IHT-movie-review-live-flesh.html | MOVIE REVIEW : Live Flesh | False | By Al Goodman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/dominoes-in-asias-financial-crisis.html | Dominoes in Asia's Financial Crisis | False | By Gregory Fossedal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/chronicle-767360.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/company-news-shares-of-first-data-fall-16-on-earnings-news.html | COMPANY NEWS; SHARES OF FIRST DATA FALL 16% ON EARNINGS NEWS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/IHT-scratch-that-power-shower.html | Scratch That Power Shower | False | By Roger Collis, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/key-rates-767590.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-loughlin-vs-stuyvesant-764914.html | Loughlin vs. Stuyvesant | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-schorr-robert.html | Paid Notice: Deaths SCHORR, ROBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/trading-pollution-exchange-global-warming-plan-would-make-emissions-commodity.html | Trading on the Pollution Exchange; Global Warming Plan Would Make Emissions a Commodity | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-classroom-reality-764850.html | Classroom Reality | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/at-the-movies.html | At the Movies | False | By James Sterngold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/automobiles/at-toyota-10-share-is-viewed-as-a-start.html | At Toyota, 10% Share Is Viewed As a Start | False | By Andrew Pollack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-e-z-pass-comes-to-tunnels.html | New Jersey Daily Briefing; E-Z Pass Comes to Tunnels | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/c-corrections-774766.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/a-murder-trial-about-more-than-a-nanny.html | A Murder Trial About More Than a Nanny | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-danube-s-other-delta-needs-help-too-764849.html | Danube's Other Delta Needs Help, Too | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-saga-with-tight-corsets-and-a-loose-structure.html | FILM REVIEW; Saga With Tight Corsets And a Loose Structure | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/ann-devroy-49-white-house-reporter.html | Ann Devroy, 49, White House Reporter | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/IHT-1947-europes-plight-in-our-pages100-75-and-50-years-ago.html | 1947: Europe's Plight : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/analysts-mixed-on-philip-morris-s-smoking-system.html | Analysts Mixed on Philip Morris's Smoking System | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-newark-bay-pit-to-be-finished.html | New Jersey Daily Briefing; Newark Bay Pit to Be Finished | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-basketball-daily-trying-again-to-remold-a-franchise.html | PRO BASKETBALL; Daily Trying Again to Remold a Franchise | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/excerpts-from-missing-logs-of-gulf-war-are-discovered.html | Excerpts From Missing Logs of Gulf War Are Discovered | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/one-woman-standoff-at-roby-ridge.html | One-Woman Standoff at 'Roby Ridge' | False | By Bill Dedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-do-you-believe-in-magic-yes-and-no.html | FILM REVIEW; Do You Believe In Magic? Yes and No | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/executive-changes-767492.html | EXECUTIVE CHANGES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-review-tiny-objects-grandiose-statements.html | ART REVIEW; Tiny Objects, Grandiose Statements | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/company-news-group-of-managers-agrees-to-buy-echlin-s-ace-electric.html | COMPANY NEWS; GROUP OF MANAGERS AGREES TO BUY ECHLIN'S ACE ELECTRIC | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/herbert-w-whiteman-jr-61-banker-aided-social-causes.html | Herbert W. Whiteman Jr., 61; Banker Aided Social Causes | False | By Constance L. Hays | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/the-1997-elections-excerpts-from-an-interview-with-the-governor.html | THE 1997 ELECTIONS; Excerpts From an Interview With the Governor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/chemical-maker-to-be-sold.html | Chemical Maker to Be Sold | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/figure-skating-quiet-rivals-battling-for-a-shared-dream.html | FIGURE SKATING; Quiet Rivals Battling For a Shared Dream | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/on-my-mind-saddam-s-triumph.html | On My Mind; Saddam's Triumph | False | By A. M. Rosenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/c-corrections-774731.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/dismissal-leads-to-protest-at-st-regis-hotel.html | Dismissal Leads to Protest at St. Regis Hotel | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/paid-notice-deaths-rothwax-harold-j.html | Paid Notice: Deaths ROTHWAX, HAROLD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/IHT-a-real-crime-letters-to-the-editor.html | A Real Crime : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/97-world-series-no-magic-for-hershiser-much-misery-for-indians.html | '97 WORLD SERIES; No Magic for Hershiser, Much Misery for Indians | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/man-freed-after-a-dna-test-is-sentenced-in-a-second-rape.html | Man Freed After a DNA Test Is Sentenced in a Second Rape | False | By John T. McQuiston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/company-news-eastern-bank-in-deal-to-buy-emerald-isle-bancorp.html | COMPANY NEWS; EASTERN BANK IN DEAL TO BUY EMERALD ISLE BANCORP | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/both-parties-were-assisted-by-nonprofit-groups-in-1996.html | Both Parties Were Assisted By Nonprofit Groups in 1996 | False | By Jill Abramson and Leslie Wayne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-williams-stanley.html | Paid Notice: Deaths WILLIAMS, STANLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-lustica-stevan.html | Paid Notice: Deaths LUSTICA, STEVAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/nominee-for-irs-vows-to-serve-taxpayers.html | Nominee for I.R.S. Vows to Serve Taxpayers | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/quotation-of-the-day-772844.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/world/britain-reviews-iraqi-request-to-free-millions-in-frozen-funds.html | Britain Reviews Iraqi Request to Free Millions in Frozen Funds | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/records-show-clinton-made-white-house-calls-to-donors.html | Records Show Clinton Made White House Calls to Donors | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-news-briefs-new-york-three-men-arrested-in-bodega-killing.html | METRO NEWS BRIEFS; NEW YORK; Three Men Arrested In Bodega Killing | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/IHT-movie-review-rien-ne-va-plus.html | MOVIE REVIEW : Rien ne va plus | False | By Joan Dupont, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/two-24-6-victories-in-bridge-keep-the-americans-ahead.html | Two 24-6 Victories in Bridge Keep the Americans Ahead | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-microsoft-is-being-punished-for-its-success-the-browser-s-ascent-776416.html | Microsoft Is Being Punished for Its Success; The Browser's Ascent | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775320.html | Art in Review | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/house-again-delays-vote-on-money-for-amtrak.html | House Again Delays Vote on Money for Amtrak | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/clinton-phone-calls-reported.html | Clinton Phone Calls Reported | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/republican-prestidigitation.html | Republican Prestidigitation | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/cycling-tour-de-france-1998-race-too-flat-for-virenque-s-tastes.html | CYCLING: TOUR DE FRANCE; 1998 Race Too Flat For Virenque's Tastes | False | By Samuel Abt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/lot-owner-s-dispute-with-transportation-chief-widens.html | Lot Owner's Dispute With Transportation Chief Widens | False | By David Kocieniewski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-optimism-from-whitman.html | New Jersey Daily Briefing Optimism From Whitman | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/theater-review-an-elaborate-parade-of-double-entendres.html | THEATER REVIEW; An Elaborate Parade of Double-Entendres | False | By Ben Brantley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-misguided-court-merger-764922.html | Misguided Court Merger | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775398.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/chronology-sex-graft-and-asbestos-school-investigator-s-biggest-cases.html | CHRONOLOGY; Sex, Graft and Asbestos: School Investigator's Biggest Cases | False | BY Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/colleges-football-notebook-villanova-quarterback-has-his-team-on-top.html | COLLEGES: FOOTBALL NOTEBOOK; Villanova Quarterback Has His Team On Top | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-business-company-settles-suit-alleging-health-bias.html | Metro Business; Company Settles Suit Alleging Health Bias | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-cooperstein-walter-m.html | Paid Notice: Deaths COOPERSTEIN, WALTER M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/c-corrections-774758.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-review-this-realm-of-newcomers-this-england.html | ART REVIEW; This Realm of Newcomers, This England | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/worldbusiness/IHT-tokyos-banks-and-exports-shudder.html | Tokyo's Banks and Exports Shudder | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/97-world-series-game-5.html | '97 WORLD SERIES: GAME 5 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-the-next-bigotry-privilege-by-genetic-perfection.html | FILM REVIEW; The Next Bigotry: Privilege by Genetic Perfection | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/memorial-for-gallagher.html | Memorial for Gallagher | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-polikoff-hy.html | Paid Notice: Deaths POLIKOFF, HY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/IHT-for-virenque-1998-falls-flat.html | For Virenque, 1998 Falls Flat | False | By Samuel Abt, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/theater-review-charles-busch-plays-it-straight-so-to-speak.html | THEATER REVIEW; Charles Busch Plays It Straight, So to Speak | False | By Ben Brantley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-memorials-weiss-wilmer.html | Paid Notice: Memorials WEISS, WILMER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/the-case-that-haunts-sharpton.html | The Case That Haunts Sharpton | False | By William Glaberson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/company-briefs-775983.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/on-pro-basketball-pay-then-pray-the-cavs-have-bought-a-whirlwind.html | ON PRO BASKETBALL; Pay, Then Pray: The Cavs Have Bought a Whirlwind | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-review-portraits-that-conceal-identity.html | ART REVIEW; Portraits That Conceal Identity | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/business-digest-774090.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-microsoft-is-being-punished-for-its-success-download-the-patch-776459.html | Microsoft Is Being Punished for Its Success; 'Download the Patch' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/dallas-tower-to-be-sold.html | Dallas Tower to Be Sold | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/los-angeles-journal-a-sushi-bar-brings-hollywood-to-its-knees.html | Los Angeles Journal; A Sushi Bar Brings Hollywood to Its Knees | False | By Todd S. Purdum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/sunbeam-chief-says-company-now-stable-is-ready-for-deal.html | Sunbeam Chief Says Company, Now Stable, Is Ready for Deal | False | By Dana Canedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-memorials-cirker-minette.html | Paid Notice: Memorials CIRKER, MINETTE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/movie-guide.html | Movie Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/report-faults-energy-dept-on-managing-nuclear-site.html | Report Faults Energy Dept. On Managing Nuclear Site | False | By Matthew L Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-media-business-law-publishing-merger-planned.html | THE MEDIA BUSINESS; Law Publishing Merger Planned | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/credit-markets-treasuries-soar-as-investors-seek-safety-in-stock-plunge.html | CREDIT MARKETS; Treasuries Soar as Investors Seek Safety in Stock Plunge | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/media-business-advertising-clearing-up-urban-misperception-attract-audiences-new.html | THE MEDIA BUSINESS; ADVERTISING ; Clearing up an urban misperception to attract audiences to a new performing arts center. | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-for-strangers-in-brazil-a-sense-of-endless-loss.html | FILM REVIEW; For Strangers in Brazil, A Sense of Endless Loss | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-microsoft-is-being-punished-for-its-success-competitor-or-bully-776424.html | Microsoft Is Being Punished for Its Success; Competitor or Bully? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/chronicle-776289.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/without-frenzy-sprint-outdoes-its-competitors.html | Without Frenzy, Sprint Outdoes Its Competitors | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/nyc-in-the-land-of-lawsuits-no-apologies.html | NYC; In the Land Of Lawsuits, No Apologies | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/seeking-glint-urban-gold-shadows-self-storage-auctions-treasure-used-tv-set.html | Seeking Glint Of Urban Gold In the Shadows; At Self-Storage Auctions, Treasure Is a Used TV Set | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/news-summary-775967.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775312.html | Art in Review | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-basketball-johnson-promises-to-strut-his-stuff.html | PRO BASKETBALL; Johnson Promises To Strut His Stuff | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-fort-dix-to-process-recruits.html | New Jersey Daily Briefing; Fort Dix to Process Recruits | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/world/south-africa-panel-recommends-aid-for-apartheid-era-victims.html | South Africa Panel Recommends Aid for Apartheid-Era Victims | False | By Suzanne Daley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/overruling-justice-dept-judge-clears-path-for-long-island-hospital-systems.html | Overruling Justice Dept., Judge Clears Path for Long Island Hospital Systems' Merger | False | By John T. McQuiston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775282.html | Art in Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/john-w-hall-historian-of-japan-dies-at-81.html | John W. Hall, Historian of Japan, Dies at 81 | False | By Janny Scott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/IHT-but-coach-is-upbeat-after-a-10-loss-to-psv-long-night-for.html | But Coach Is Upbeat After a 1-0 Loss to PSV : Long Night for Newcastle | False | By Peter Berlin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/the-1997-elections-giuliani-campaign-pays-penalty-again-over-contributions.html | THE 1997 ELECTIONS; Giuliani Campaign Pays Penalty Again Over Contributions | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-microsoft-is-being-punished-for-its-success-776408.html | Microsoft Is Being Punished for Its Success | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-heaven-sent-love-with-a-mean-streak.html | FILM REVIEW; Heaven-Sent Love With a Mean Streak | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-deep-anthony-peter.html | Paid Notice: Deaths DEEP, ANTHONY PETER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/neurologist-says-he-tentatively-diagnosed-epilepsy-driver-bus-fatal-accident.html | Neurologist Says He Tentatively Diagnosed Epilepsy in Driver of Bus in Fatal Accident | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/theater-review-a-more-petulant-than-headstrong-hedda.html | THEATER REVIEW; A More Petulant Than Headstrong Hedda | False | By Wilborn Hampton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/news/hats-off-to-soulful-lee-konitz.html | Hats Off to Soulful Lee Konitz | False | ByMike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/ivester-is-named-to-top-posts-at-coca-cola.html | Ivester Is Named to Top Posts at Coca-Cola | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-cooper-donald-j.html | Paid Notice: Deaths COOPER, DONALD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/hockey-with-luck-and-pluck-devils-win-in-overtime.html | HOCKEY; With Luck and Pluck, Devils Win In Overtime | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/critic-s-notebook-as-cameras-whir-the-bronte-novels-come-into-focus.html | CRITIC'S NOTEBOOK; As Cameras Whir, The Bronte Novels Come Into Focus | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/IHT-1922-womens-code-in-our-pages100-75-and-50-years-ago.html | 1922: Women's Code?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/the-1997-elections-contributions-firm-got-pact-after-it-aided-mayor-in-race.html | THE 1997 ELECTIONS; CONTRIBUTIONS; Firm Got Pact After It Aided Mayor in Race | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/1997-elections-governor-whitman-plays-down-polls-that-show-her-tight-race.html | THE 1997 ELECTIONS: THE GOVERNOR; Whitman Plays Down the Polls That Show Her in a Tight Race | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/IHT-hounding-papon-letters-to-the-editor.html | Hounding Papon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-news-briefs-new-york-rikers-island-teacher-arrested-for-smuggling.html | METRO NEWS BRIEFS: NEW YORK; Rikers Island Teacher Arrested for Smuggling | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/privacy-in-hiv-reporting.html | Privacy in H.I.V. Reporting | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-schutzer-seymour-md.html | Paid Notice: Deaths SCHUTZER, SEYMOUR, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-it-s-a-boy-but-there-s-um-a-hitch.html | FILM REVIEW; It's a Boy But There's Um, a Hitch | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL; N.F.L. Matchups: Week 9 | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-king-njoya-s-letters-765490.html | King Njoya's Letters | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-friedman-samuel-m.html | Paid Notice: Deaths FRIEDMAN, SAMUEL M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/hockey-gretzky-defends-returning-to-play-after-wife-was-hurt.html | HOCKEY; Gretzky Defends Returning to Play After Wife Was Hurt | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-business-moving-to-one-penn-plaza.html | Metro Business; Moving to One Penn Plaza | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/theater-guide.html | Theater Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/worldbusiness/IHT-frankfurt-shares-fall-466-with-other-bourses-close.html | Frankfurt Shares Fall 4.66%, With Other Bourses Close Behind : Hong Kong Drop Chills Europe | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775258.html | Art in Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-asian-crisis-beijing-china-vows-not-to-overrule-hong-kong-officials.html | THE ASIAN CRISIS: BEIJING; China Vows Not to Overrule Hong Kong Officials | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/c-corrections-774782.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-kernan-leslie-hadden.html | Paid Notice: Deaths KERNAN, LESLIE HADDEN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/developer-buys-blue-cross-tower-on-third-ave.html | Developer Buys Blue Cross Tower on Third Ave. | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/police-say-boy-12-attacked-girl-11-in-a-brooklyn-school.html | Police Say Boy, 12, Attacked Girl, 11, in a Brooklyn School | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/pro-football-backs-are-the-basics-in-giants-passing-game.html | PRO FOOTBALL; Backs Are the Basics In Giants' Passing Game | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-microsoft-is-being-punished-for-its-success-endless-revisions-776440.html | Microsoft Is Being Punished for Its Success; Endless Revisions | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-glazer-gustave.html | Paid Notice: Deaths GLAZER, GUSTAVE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/on-baseball-two-catchers-caught-in-battle-for-limelight.html | ON BASEBALL; Two Catchers Caught In Battle for Limelight | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/world/use-of-placebo-is-ended-for-hiv-study-in-africa.html | Use of Placebo Is Ended for H.I.V. Study in Africa | False | By Sheryl Stolberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/transactions-776793.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/sports-of-the-times-jim-leyland-speaks-up-for-series.html | Sports of The Times; Jim Leyland Speaks Up For Series | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/junichi-ueno-87-owner-of-japanese-newspaper.html | Junichi Ueno, 87, Owner of Japanese Newspaper | False | By Stephanie Strom | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/asian-crisis-market-place-thailand-s-currency-flutters-wind-felt-us.html | THE ASIAN CRISIS: MARKET PLACE; Thailand's Currency Flutters, And Wind Is Felt in the U.S. | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/next-wave-festival-review-dance-a-walk-in-the-woods-explores-the-layers-of-love.html | NEXT WAVE FESTIVAL REVIEW/DANCE; A Walk in the Woods Explores the Layers of Love | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/pop-and-jazz-guide-761940.html | Pop and Jazz Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-adlersberg-zina.html | Paid Notice: Deaths ADLERSBERG, ZINA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/world/in-fury-hamas-leader-masks-his-intentions.html | In Fury, Hamas Leader Masks His Intentions | False | By Serge Schmemann | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/music-review-savoring-a-cool-clarity.html | MUSIC REVIEW; Savoring a Cool Clarity | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/inside-775240.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/c-corrections-774723.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775371.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/the-visit-of-jiang-zemin.html | The Visit of Jiang Zemin | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/IHT-investors-convinced-no-crash-is-looming-wall-street-stays-calm-despite-a.html | Investors Convinced No Crash Is Looming : Wall Street Stays Calm Despite a Hit | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/spare-times-758361.html | Spare Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/classical-music-and-dance-guide.html | Classical Music and Dance Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-lamb-susan.html | Paid Notice: Deaths LAMB, SUSAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/new-video-releases-760765.html | New Video Releases | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-tischler-esther.html | Paid Notice: Deaths TISCHLER, ESTHER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-asian-crisis-mutual-funds-russia-and-brazil-caught-in-selling-surge.html | THE ASIAN CRISIS: MUTUAL FUNDS; Russia and Brazil Caught in Selling Surge | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/radio-sports-chairside-with-scully-for-maybe-a-final-call.html | RADIO SPORTS; Chairside With Scully, For Maybe a Final Call | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/opera-review-three-new-voices-in-the-met-s-familiar-barbiere-di-siviglia.html | OPERA REVIEW; Three New Voices in the Met's Familiar 'Barbiere di Siviglia' | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/IHT-how-europe-could-help-out-in-the-near-east.html | How Europe Could Help Out in the Near East | False | By Otto von Lambsdorff, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/music-review-engaging-the-listener-in-a-bold-conversation.html | MUSIC REVIEW; Engaging the Listener In a Bold Conversation | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/currency-markets-hong-kong-jitters-send-dollar-to-2-week-high-against-yen.html | CURRENCY MARKETS; Hong Kong Jitters Send Dollar To 2-Week High Against Yen | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/world/confined-pol-pot-tells-of-feeling-bit-bored.html | Confined, Pol Pot Tells Of Feeling 'Bit Bored' | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/antiques-ephemera-that-still-work-magic.html | Antiques; Ephemera That Still Work Magic | False | By Wendy Moonan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/film-review-lisbon-enchanted-city-of-memories-and-dreams.html | FILM REVIEW; Lisbon, Enchanted City Of Memories and Dreams | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/c-correction-correction-put-call-ratio-776637.html | Correction; Correction: Put-Call Ratio | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-review-the-chinese-horse-a-symbol-of-power.html | ART REVIEW; The Chinese Horse, A Symbol of Power | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-trask-frederick-k-jr.html | Paid Notice: Deaths TRASK, FREDERICK K., JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/deaf-peddlers-were-tortured-with-stun-guns-enforcer-says.html | Deaf Peddlers Were Tortured With Stun Guns, Enforcer Says | False | By Joseph P. Fried | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/IHT-french-education-letters-to-the-editor.html | French Education : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/world/algeria-votes-recalling-fateful-election-of-1992.html | Algeria Votes, Recalling Fateful Election of 1992 | False | By Youssef M. Ibrahim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-news-briefs-new-york-report-confirms-decay-in-new-york-schools.html | METRO NEWS BRIEFS; NEW YORK; Report Confirms Decay In New York Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-dickerson-nancy.html | Paid Notice: Deaths DICKERSON, NANCY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/tv-weekend-kinder-gentler-aliens-from-space-a-tip-be-wary.html | TV WEEKEND; Kinder, Gentler Aliens From Space (A Tip: Be Wary) | False | By Anita Gates | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/international-briefs-ericsson-says-profits-more-than-doubled.html | INTERNATIONAL BRIEFS; Ericsson Says Profits More Than Doubled | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/IHT-hats-off-to-soulful-lee-konitz.html | Hats Off to Soulful Lee Konitz | False | ByMike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/asian-crisis-domestic-fallout-risks-america-asia-s-plummeting-markets.html | THE ASIAN CRISIS: THE DOMESTIC FALLOUT; The Risks to America in Asia's Plummeting Markets | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-business-insurance-suit-dismissed.html | Metro Business; Insurance Suit Dismissed | False | BY Joseph B. Treaster | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/world/great-chocolate-war-reveals-dark-side-of-europe.html | Great Chocolate War Reveals Dark Side of Europe | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/baseball-notes-viewership-keeps-falling.html | BASEBALL; NOTES; Viewership Keeps Falling | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-memorials-ebert-brown-joyce.html | Paid Notice: Memorials EBERT BROWN, JOYCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/house-approves-tax-free-savings-for-school-costs.html | HOUSE APPROVES TAX-FREE SAVINGS FOR SCHOOL COSTS | False | By Lizette Alvarez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/the-tax-man-s-burden.html | The Tax Man's Burden | False | By John E. Chapoton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/us/2-scientists-say-new-data-disprove-dinosaur-bird-theory.html | 2 Scientists Say New Data Disprove Dinosaur-Bird Theory | False | By John Noble Wilford | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/1997-elections-candidates-tough-talk-about-mob-charges-about-its-money.html | THE 1997 ELECTIONS; THE CANDIDATES; Tough Talk About the Mob and Charges About Its Money | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/l-blame-monetarists-for-asia-s-boom-and-bust-thai-bank-rumors-776491.html | Blame Monetarists for Asia's Boom and Bust; Thai Bank Rumors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/pointcast-names-chief-executive.html | Pointcast Names Chief Executive | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-news-briefs-new-york-photo-helps-in-arrest-of-suspect-in-rapes.html | METRO NEWS BRIEFS; NEW YORK; Photo Helps in Arrest Of Suspect in Rapes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/IHT-crisis-threatens-a-region-but-not-the-system.html | Crisis Threatens a Region, but Not the System | False | By Alan Friedman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-riskin-jack.html | Paid Notice: Deaths RISKIN, JACK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/opinion/the-small-schools-battle.html | The Small-Schools Battle | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/weekend-excursion-storybook-places-and-scenic-by-ways.html | Weekend Excursion; Storybook Places And Scenic Byways | False | By Roberta Hershenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/world/palestinians-confront-israel-on-representation-at-un.html | Palestinians Confront Israel On Representation at U.N. | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-guide.html | Art Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-sentence-in-baby-s-death.html | New Jersey Daily Briefing; Sentence in Baby's Death | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/new-jersey-daily-briefing-path-is-busier-on-weekends.html | New Jersey Daily Briefing; PATH Is Busier on Weekends | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/art-in-review-775347.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/from-boston-to-63d-street-on-single-battery-charge.html | From Boston to 63d Street, On Single Battery Charge | False | By Andrew C. Revkin | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-phillips-herman-alfred.html | Paid Notice: Deaths PHILLIPS, HERMAN ALFRED | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/the-media-business-advertising-addenda-holders-approve-cordiant-split.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Holders Approve Cordiant Split | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/world/nukus-journal-in-plain-english-these-uzbeks-are-going-places.html | Nukus Journal; In Plain English, These Uzbeks Are Going Places | False | By Stephen Kinzer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/metro-news-briefs-connecticut-prosecutors-won-t-retry-former-prison-guard.html | METRO NEWS BRIEFS: CONNECTICUT; Prosecutors Won't Retry Former Prison Guard | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/international-briefs-japan-securities-firms-report-lower-results.html | INTERNATIONAL BRIEFS; Japan Securities Firms Report Lower Results | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/stanley-williams-72-teacher-of-top-male-ballet-dancers.html | Stanley Williams, 72, Teacher Of Top Male Ballet Dancers | False | By Jennifer Dunning | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/97-world-series-marlins-rally-then-leave-the-indians-just-short.html | '97 WORLD SERIES; Marlins Rally, Then Leave the Indians Just Short | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/news/movie-review-rien-ne-va-plus.html | MOVIE REVIEW : Rien ne va plus | False | By Joan Dupont, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/business/paid-notice-deaths-bronheim-david.html | Paid Notice: Deaths BRONHEIM, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/1997-elections-candidates-politics-separate-schools-for-whitman-mcgreevey.html | THE 1997 ELECTIONS: THE CANDIDATES; Politics at Separate Schools For Whitman and McGreevey | False | By Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/sports/97-world-series-youthful-hernandez-pouts-postures-and-wins.html | '97 WORLD SERIES; Youthful Hernandez Pouts, Postures and Wins | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/photography-review-evading-a-famous-father-s-shadow-in-new-york.html | PHOTOGRAPHY REVIEW; Evading a Famous Father's Shadow, in New York | False | By Sarah Boxer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/arts/spare-times-762431.html | Spare Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/movies/home-video-758906.html | Home Video | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/IHT-trade-atop-its-agenda-commonwealth-to-meet.html | Trade Atop Its Agenda, Commonwealth to Meet | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-24 | 1997-10-24 | https://www.nytimes.com/1997/10/24/nyregion/residential-real-estate-luxury-assisted-living-on-the-upper-west-side.html | Residential Real Estate; Luxury Assisted Living On The Upper West Side | False | By Rachelle Garbarine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/pro-basketball-childs-steps-out-of-lineup-for-ward.html | PRO BASKETBALL; Childs Steps Out of Lineup for Ward | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/world/london-journal-in-hallowed-reading-room-last-page-is-turned.html | London Journal; In Hallowed Reading Room, Last Page Is Turned | False | By Sarah Lyall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/international-briefs-payoff-scandal-widens-for-mitsubishi-units.html | INTERNATIONAL BRIEFS; Payoff Scandal Widens For Mitsubishi Units | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/clinton-defends-china-policy.html | Clinton Defends China Policy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-michaels-charles-sr.html | Paid Notice: Deaths MICHAELS, CHARLES, SR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/c-corrections-794082.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/audra-lindley-79-actress-played-a-sex-starved-wife.html | Audra Lindley, 79, Actress; Played a Sex-Starved Wife | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/the-1997-elections-the-challenger-city-s-troubles-are-hidden-messinger-says.html | THE 1997 ELECTIONS: THE CHALLENGER; City's Troubles Are Hidden, Messinger Says | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/hockey-keane-s-goal-lifts-rangers-but-graves-injures-a-knee.html | HOCKEY; Keane's Goal Lifts Rangers, But Graves Injures a Knee | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/man-dies-despite-attempt-at-rescue.html | Man Dies Despite Attempt At Rescue | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/l-irs-reform-may-not-benefit-the-taxpayers-all-powerful-agency-794554.html | I.R.S. Reform May Not Benefit the Taxpayers; All-Powerful Agency | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/c-corrections-794139.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/baseball-notes-series-ratings-are-still-down.html | BASEBALL: NOTES; Series Ratings Are Still Down | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/jimmy-herbert-track-and-field-star-at-the-garden-dies-at-82.html | Jimmy Herbert, Track and Field Star at the Garden, Dies at 82 | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/a-jesuit-takes-the-heat-for-a-gritty-tv-series-about-a-doubting-priest.html | A Jesuit Takes the Heat For a Gritty TV Series About a Doubting Priest | False | By James Sterngold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-doyno-shirley-peiser.html | Paid Notice: Deaths DOYNO, SHIRLEY PEISER. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/your-money/IHT-vanuatu-and-the-cook-islands-exploit-the-australasian-niche.html | Vanuatu and the Cook Islands Exploit the Australasian Niche : Farther Offshore:South Sea Havens | False | By Conrad De Aenlle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/yacht-racing-a-sailors-journal-a-cramped-home-away-from-home.html | YACHT RACING: A SAILOR'S JOURNAL; A Cramped Home Away From Home | False | By Katie Pettibone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/world/assisi-holds-its-breath-and-rebuilds-treasures.html | Assisi Holds Its Breath, and Rebuilds Treasures | False | By Celestine Bohlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/news/chinese-aesthetic-taking-hold-in-us.html | Chinese Aesthetic Taking Hold in U.S. | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/when-a-rally-s-strength-is-seen-as-its-weakness.html | When a Rally's Strength Is Seen as Its Weakness | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/figure-skating-skate-america-kwan-wins-battle-teens-with-fluid-short-program.html | FIGURE SKATING: SKATE AMERICA; Kwan Wins Battle of Teens With a Fluid Short Program | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/4-charged-in-killings-of-2-and-gem-dealer.html | 4 Charged in Killings of 2 and Gem Dealer | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/the-wrong-fight-for-rudy-crew.html | The Wrong Fight for Rudy Crew | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/china-s-dissident-game-780804.html | China's Dissident Game | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/IHT-brokerages-slash-growth-outlook-as-insiders-seem-to-lead-recovery-a.html | Brokerages Slash Growth Outlook As Insiders Seem to Lead Recovery : A Rebound in Hong Kong, but Is It Real? | False | By Philip Segal, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/97-world-series-ailing-alou-rises-up-to-power-marlins.html | '97 WORLD SERIES; Ailing Alou Rises Up To Power Marlins | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/dance-review-a-premiere-from-silesia-with-a-signature-style.html | DANCE REVIEW; A Premiere From Silesia With a Signature Style | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/rock-s-1998-hall-of-fame-inductees.html | Rock's 1998 Hall of Fame Inductees | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/i-don-t-censor-voices-of-teen-age-poets-781428.html | Don't Censor Voices of Teen-Age Poets | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-henry-josephine-m-nee-atamanoff.html | Paid Notice: Deaths HENRY, JOSEPHINE M. (NEE ATAMANOFF) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/fears-of-a-sale-by-swiss-send-gold-plunging.html | Fears of a Sale By Swiss Send Gold Plunging | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/judge-gives-marv-albert-option-to-avoid-jail.html | Judge Gives Marv Albert Option to Avoid Jail | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/now-this-is-a-superhighway.html | Now This Is a Superhighway | False | By Stephen Colbert and Paul Dinello | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/eastern-orthodox-head-welcomed-to-new-york.html | Eastern Orthodox Head Welcomed to New York | False | By Gustav Niebuhr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/hong-kong-investors-look-hard-for-the-silver-lining.html | Hong Kong Investors Look (Hard) for the Silver Lining | False | By Edward A. Gargan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-hart-parker-t.html | Paid Notice: Deaths HART, PARKER T. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/pop-review-sublime-sadness-of-the-portuguese.html | POP REVIEW; Sublime Sadness of the Portuguese | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-eisenstein-ruth-richards.html | Paid Notice: Deaths EISENSTEIN, RUTH RICHARDS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/i-irs-reform-may-not-benefit-the-taxpayers-protect-the-honest-794635.html | I.R.S. Reform May Not Benefit the Taxpayers; Protect the Honest | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/state-panel-removes-judge-from-bench.html | State Panel Removes Judge From Bench | False | By Joseph P. Fried | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-avon-shares-surge-on-cost-cutting-news.html | COMPANY NEWS; AVON SHARES SURGE ON COST-CUTTING NEWS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/wall-street-fails-to-build-on-rally-seen-in-hong-kong.html | WALL STREET FAILS TO BUILD ON RALLY SEEN IN HONG KONG | False | By Jonathan Fuerbringer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/theater/south-africans-to-stay-with-the-lion-king.html | South Africans to Stay With 'The Lion King' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/state-trooper-shot-and-killed-in-chase-of-robbery-suspect.html | State Trooper Shot and Killed In Chase of Robbery Suspect | False | By David Stout | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/success-black-magzine-readers-prosper-advertising-still-eludes-publishers.html | Success and the Black Magazine; As Readers Prosper, Advertising Still Eludes Publishers | False | By Robin Pogrebin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/c-corrections-794171.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/style/IHT-rediscovery-of-a-portuguese-painters-spiritual-masterpieces.html | Rediscovery of a Portuguese Painter's Spiritual Masterpieces | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/is-he-on-second-base-or-not.html | Is He on Second Base or Not? | False | By Allen Barra | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/college-basketball-lute-olson-adjusts-to-life-at-the-top.html | COLLEGE BASKETBALL; Lute Olson Adjusts To Life at the Top | False | By Samantha Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-vision-twenty-one-in-deal-to-add-block-vision.html | COMPANY NEWS; VISION TWENTY-ONE IN DEAL TO ADD BLOCK VISION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/transactions-796069.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/baseball-notes-mets-sign-pitcher-from-south-korea.html | BASEBALL; NOTES; Mets Sign Pitcher From South Korea | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/air-force-says-pilot-committed-suicide.html | Air Force Says Pilot Committed Suicide | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-ginsberg-estelle-rae-sklower.html | Paid Notice: Deaths GINSBERG, ESTELLE RAE SKLOWER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/news/futurism-returns-but-its-bad-image-lingers.html | Futurism Returns but Its Bad Image Lingers | False | By Roderick Conway Morris, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/IHT-aide-calls-imf-rules-for-bailout-too-strict-thai-leader-reshuffles-his.html | Aide Calls IMF Rules For Bailout Too Strict : Thai Leader Reshuffles His Cabinet | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/metro-news-briefs-new-york-car-crash-kills-officer-injures-another-on-si.html | METRO NEWS BRIEFS; NEW YORK; Car Crash Kills Officer, Injures Another on S.I. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/crew-removes-principal-after-inquiry-on-sex-attack.html | Crew Removes Principal After Inquiry On Sex Attack | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/gop-dispute-delays-amtrak-bill-in-house.html | G.O.P. Dispute Delays Amtrak Bill in House | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/worldbusiness/IHT-standard-poors-cuts-rating-in-response-to-kia.html | Standard & Poor's Cuts Rating in Response to Kia Bailout : Panic Sends South Korea Reeling | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/dance-review-limon-s-craggy-grandeur.html | DANCE REVIEW; Limon's Craggy Grandeur | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-reports-boeing-loss-is-worse-than-expected-despite-sales-boom.html | COMPANY REPORTS; Boeing Loss Is Worse Than Expected Despite Sales Boom | False | By Laurence Zuckerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/world/clinton-defends-engagement-with-china.html | Clinton Defends Engagement With China | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/IHT-1922-mayor-sees-red-in-our-pages100-75-and-50-years-ago.html | 1922: Mayor Sees Red : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/man-convicted-of-murder-in-5-killings-in-shoe-store.html | Man Convicted of Murder In 5 Killings in Shoe Store | False | By John Sullivan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-shares-of-spectrian-plummet-by-37.html | COMPANY NEWS; SHARES OF SPECTRIAN PLUMMET BY 37% | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/arts-center-wins-a-vow-of-support-by-gingrich.html | Arts Center Wins a Vow Of Support By Gingrich | False | By Adam Clymer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/your-money/IHT-sizzling-sydney-keeps-drawing-residents.html | Sizzling Sydney Keeps Drawing Residents | False | By Aline Sullivan, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/metro-news-briefs-new-jersey-state-trooper-killed-in-burglary-shooting.html | METRO NEWS BRIEFS: NEW JERSEY; State Trooper Killed In Burglary Shooting | False | | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-rothwax-harold-j.html | Paid Notice: Deaths ROTHWAX, HAROLD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-memorials-sonnett-carl.html | Paid Notice: Memorials SONNETT, CARL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/news/great-substitution-game-generates-high-stakes-and-huge-profits.html | Great Substitution Game Generates High Stakes and Huge Profits | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/hanna-bercovitch-63-who-rescued-texts.html | Hanna Bercovitch, 63, Who Rescued Texts | False | By Sarah Boxer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-school-shaken-by-violence.html | New Jersey Daily Briefing; School Shaken by Violence | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/1997-elections-war-chests-bank-account-looks-bleak-for-messinger-final-days.html | THE 1997 ELECTIONS; THE WAR CHESTS; Bank Account Looks Bleak For Messinger In Final Days | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/horse-racing-breeders-cup-a-path-clears-for-skip-away.html | HORSE RACING: BREEDERS' CUP; A Path Clears for Skip Away | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-memorials-ebert-brown-joyce.html | Paid Notice: Memorials EBERT BROWN, JOYCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/inside-795402.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/i-rs-reform-may-not-benefit-the-taxpayers-bully-tactics-794570.html | I.R.S. Reform May Not Benefit the Taxpayers; Bully Tactics | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/arts-in-america-an-orchestra-for-a-town-that-cant-accept-failure.html | Arts in America; An Orchestra for a Town That Can't Accept Failure | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-wilker-margaret-g.html | Paid Notice: Deaths WILKER, MARGARET G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/your-money/IHT-q-a-edward-shann-two-decades-of-reform-squeeze-out-inflation.html | Q & A / Edward Shann : Two Decades of Reform Squeeze Out Inflation | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/republicans-begin-clearing-backlog-of-nominees.html | Republicans Begin Clearing Backlog of Nominees | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/1997-elections-governor-s-race-candidates-sharpen-attacks-defend-records-final.html | THE 1997 ELECTIONS; THE GOVERNOR'S RACE; Candidates Sharpen Attacks and Defend Records in Final Debate | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-memorials-liptay-john.html | Paid Notice: Memorials LIPTAY, JOHN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/college-football-deciding-best-team-in-a-state-and-more.html | COLLEGE FOOTBALL; Deciding Best Team In a State, And More | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/justice-dept-looks-into-babbitt-s-role-in-killing-casino.html | Justice Dept. Looks Into Babbitt's Role in Killing Casino | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/IHT-manuscripts-of-book-of-hours-shown-in-rare-new-york-exhibit-mirror-into.html | Manuscripts of 'Book of Hours' Shown in Rare New York Exhibit : Mirror Into Heart Of Medieval Prayer | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/97-world-series-historic-series-pitching-and-all-of-it-ugly.html | '97 WORLD SERIES; Historic Series Pitching, and All of It Ugly | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/IHT-1947-london-crash-in-our-pages100-75-and-50-years-ago.html | 1947: London Crash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/thomas-hunter-84-medical-dean-who-helped-poor-countries.html | Thomas Hunter, 84, Medical Dean Who Helped Poor Countries | False | By Ford Burkhart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-2-key-posts-filled-and-reorganization-planned.html | COMPANY NEWS; 2 KEY POSTS FILLED AND REORGANIZATION PLANNED | False | By Dow Jones | 1997-1-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/pro-football-coach-of-the-year-here-s-a-top-10-list.html | PRO FOOTBALL; Coach of the Year? Here's a Top 10 List | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/your-money/IHT-amid-a-stormy-pacific-australia-is-an-island-of-opportunity.html | Amid a Stormy Pacific, Australia Is an Island of Opportunity | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/97-world-series-this-comeback-will-be-harder-for-indians.html | '97 WORLD SERIES; This Comeback Will Be Harder for Indians | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/short-positions-not-yet-covered-are-up-7.1-on-nasdaq-market.html | Short Positions Not Yet Covered Are Up 7.1% on Nasdaq Market | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/the-1997-elections-the-democrat-whitman-raises-badge-incident-of-88.html | THE 1997 ELECTIONS: THE DEMOCRAT; Whitman Raises Badge Incident of '88 | False | By Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-hunt-for-civil-war-cannons.html | New Jersey Daily Briefing; Hunt for Civil War Cannons | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/music-review-what-an-1890-s-music-lover-loved.html | MUSIC REVIEW; What an 1890's Music Lover Loved | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/international-briefs-s-p-lowers-ratings-on-south-korean-debt.html | INTERNATIONAL BRIEFS; S.& P. Lowers Ratings On South Korean Debt | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/music-in-review-jazz-795275.html | Music in Review: JAZZ | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/l-late-term-abortion-debate-miscasts-the-issues-states-shouldn-t-decide-794422.html | Late-Term Abortion Debate Miscasts the Issues; States Shouldn't Decide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/97-world-series-others-have-won-on-the-road.html | '97 WORLD SERIES; Others Have Won on the Road | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/california-blackout-is-seen-as-intentional.html | California Blackout Is Seen as Intentional | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/blackout-in-san-francisco-sabotage-is-seen.html | Blackout in San Francisco; Sabotage Is Seen | False | By Timothy Egan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-tessler-jack-joseph.html | Paid Notice: Deaths TESSLER, JACK JOSEPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/l-child-welfare-agency-needs-more-workers-794678.html | Child Welfare Agency Needs More Workers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-vogel-julius.html | Paid Notice: Deaths VOGEL, JULIUS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/the-painandsuffering-lotto.html | The Pain-and-Suffering Lotto | False | By Andrew Tobias | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/the-1997-elections-excerpts-from-interview-with-democratic-mayoral-candidate.html | THE 1997 ELECTIONS; Excerpts From Interview With Democratic Mayoral Candidate | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/rock-review-trying-something-new-something-mellow.html | ROCK REVIEW; Trying Something New, Something Mellow | False | By Ann Powers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/IHT-great-substitution-game-generates-high-stakes-and-huge-profits.html | Great Substitution Game Generates High Stakes and Huge Profits | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/liberties-yakkety-yak.html | Liberties; Yakkety-Yak | False | By Maureen Dowd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/nba-roundup-van-horn-sprains-ankle.html | N.B.A.: ROUNDUP; Van Horn Sprains Ankle | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/religion-journal-orthodox-patriarch-reaches-out-to-us-and-the-world.html | Religion Journal; Orthodox Patriarch Reaches Out to U.S. and the World | False | By Gustav Niebuhr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/news/aide-calls-imf-rules-for-bailout-too-strict-thai-leader-reshuffles-his.html | Aide Calls IMF Rules For Bailout Too Strict : Thai Leader Reshuffles His Cabinet | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-gellin-hyman-s-md.html | Paid Notice: Deaths GELLIN, HYMAN S., M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/IHT-chinese-aesthetic-taking-hold-in-us.html | Chinese Aesthetic Taking Hold in U.S. | False | By Souren Melikian, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/c-corrections-794163.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/business-digest-789941.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-briefs-795615.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/theater/twins-onstage-individuals-off-show-which-everything-opposite-what-it-seems.html | Twins Onstage and Individuals Off; A Show in Which Everything Is the Opposite of What It Seems | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/music-in-review-rock.html | Music in Review: ROCK | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-salitan-miriam-g.html | Paid Notice: Deaths SALITAN, MIRIAM G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/c-corrections-794104.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/clinton-withdraws-nomination-for-secretary-of-veterans-affairs.html | Clinton Withdraws Nomination For Secretary of Veterans Affairs | False | By David E. Rosenbaum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/c-corrections-794066.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/l-those-primary-colors-778060.html | Those Primary Colors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/in-a-policy-shift-more-parents-are-arrested-for-child-neglect.html | In a Policy Shift, More Parents Are Arrested for Child Neglect | False | By Rachel L. Swarns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/nba-roundup-labor.html | N.B.A.: ROUNDUP; LABOR | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/style/IHT-in-venice-an-expressionist-mirror-of-german-society.html | In Venice, an Expressionist Mirror of German Society | False | By Roderick Conway Morris, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/while-markets-toss-and-turn-japan-enjoys-relative-calm.html | While Markets Toss and Turn, Japan Enjoys Relative Calm | False | By Stephanie Strom | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/impasse-over-campaign-finance-creates-logjam-in-the-senate.html | Impasse Over Campaign Finance Creates Logjam in the Senate | False | By Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-court-ruling-on-blue-cross.html | New Jersey Daily Briefing; Court Ruling on Blue Cross | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/pro-football-mideast-report-defense-propels-giants-turnabout.html | PRO FOOTBALL; MIDEAST REPORT; Defense Propels Giants' Turnabout | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/world/as-turmoil-builds-thai-leader-shuffles-cabinet.html | As Turmoil Builds, Thai Leader Shuffles Cabinet | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/j-robert-lackey-71-an-expert-in-the-financing-of-health-care.html | J. Robert Lackey, 71, an Expert In the Financing of Health Care | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/pigeon-case-comes-home-roost-accused-aspca-92-professor-gets-her-day-court.html | Pigeon Case Comes Home to Roost; Accused by A.S.P.C.A. in '92, Professor Gets Her Day in Court | False | By Frank Bruni | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/news-summary-794597.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/your-money/IHT-new-zealandnowhere-to-go-but-up.html | New Zealand:Nowhere to Go But Up | False | By Judith Rehak, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/l-child-welfare-agency-needs-more-workers-try-higher-salaries-794686.html | Child Welfare Agency Needs More Workers; Try Higher Salaries | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/dance-review-lustful-ardor-fresh-from-england.html | DANCE REVIEW; Lustful Ardor, Fresh From England | False | By Jennifer Dunning | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/health-care-s-weird-geography.html | Health Care's Weird Geography | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-stone-babette-rosmond.html | Paid Notice: Deaths STONE, BABETTE ROSMOND | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-learning-agrees-to-acquire-creative-wonders.html | COMPANY NEWS; LEARNING AGREES TO ACQUIRE CREATIVE WONDERS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-curtin-claire-m.html | Paid Notice: Deaths CURTIN, CLAIRE M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/world/us-is-to-help-army-in-colombia-fight-drugs-but-skeptics-abound.html | U.S. Is to Help Army in Colombia Fight Drugs but Skeptics Abound | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-saidenberg-david.html | Paid Notice: Deaths SAIDENBERG, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/edward-treutel-84-a-trumpet-instructor.html | Edward Treutel, 84, a Trumpet Instructor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/bridge-us-squads-sure-to-qualify-for-championship-playoffs.html | Bridge; U.S. Squads Sure to Qualify For Championship Playoffs | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/sports-of-the-times-sacrificing-on-the-court-and-off-it.html | Sports of The Times; Sacrificing, On the Court And Off It | False | By William C. Rhoden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/IHT-the-grass-is-greener-down-at-the-roots.html | The Grass Is Greener Down at the Roots | False | By Peter Berlin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-singer-max-md.html | Paid Notice: Deaths SINGER, MAX, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-whitman-debates-mcgreevey.html | New Jersey Daily Briefing; Whitman Debates McGreevey | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/college-basketball-st-john-s-has-a-future-but-seniors-won-t-see-it.html | COLLEGE BASKETBALL; St. John's Has a Future, But Seniors Won't See It | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/l-late-term-abortion-debate-miscasts-the-issues-794414.html | Late-Term Abortion Debate Miscasts the Issues | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/us/national-news-briefs-alumnus-pledges-to-give-30-million-to-bowdoin.html | National News Briefs; Alumnus Pledges to Give $30 Million to Bowdoin | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/company-news-hibernia-to-buy-texas-bank-for-66.4-million.html | COMPANY NEWS; HIBERNIA TO BUY TEXAS BANK FOR $66.4 MILLION | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-cooper-donald-j.html | Paid Notice: Deaths COOPER, DONALD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/hilton-hotels-extends-hostile-offer-for-itt.html | Hilton Hotels Extends Hostile Offer for ITT | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/metro-news-briefs-new-york-police-dismiss-officers-acquitted-in-rape-case.html | METRO NEWS BRIEFS; NEW YORK; Police Dismiss Officers Acquitted in Rape Case | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/IHT-meier-us-architect-with-a-feel-for-europe.html | Meier: U.S. Architect With a Feel for Europe | False | By Dana Micucci, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/police-officer-convicted-of-killing-man-over-parking.html | Police Officer Convicted of Killing Man Over Parking | False | By Debra West | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/world/suspicions-large-and-small-bedevil-jiang-s-visit-to-us.html | Suspicions Large and Small Bedevil Jiang's Visit to U.S. | False | By Elaine Sciolino | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/4-men-are-charged-with-murders-of-2-and-a-gem-dealer.html | 4 Men Are Charged With Murders of 2 and a Gem Dealer | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-memorials-murphy-patrick-g.html | Paid Notice: Memorials MURPHY, PATRICK G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/l-irs-reform-may-not-benefit-the-taxpayers-un-american-rule-794546.html | I.R.S. Reform May Not Benefit the Taxpayers; Un-American Rule? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/l-irs-reform-may-not-benefit-the-taxpayers-794538.html | I.R.S. Reform May Not Benefit the Taxpayers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/john-kennedy-jr-one-step-ahead-of-the-pack-quietly-travels-to-cuba.html | John Kennedy Jr., One Step Ahead of the Pack, Quietly Travels to Cuba | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/preservation-group-honors-canadian.html | Preservation Group Honors Canadian | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/safety-alert.html | Safety Alert | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/l-late-term-abortion-debate-miscasts-the-issues-politically-defensible-794430.html | Late-Term Abortion Debate Miscasts the Issues; Politically Defensible | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/arts/music-review-prize-in-hand-a-young-singer-takes-flight.html | MUSIC REVIEW; Prize in Hand, a Young Singer Takes Flight | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-miles-freda.html | Paid Notice: Deaths MILES, FREDA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/key-rates-785229.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/golf-us-mid-amateur-new-yorker-wins-on-birdie-on-18.html | Golf: U.S. Mid-Amateur; New Yorker Wins on Birdie on 18 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/IHT-futurism-returns-but-its-bad-image-lingers.html | Futurism Returns but Its Bad Image Lingers | False | By Roderick Conway Morris, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/IHT-1897-ny-rail-wreck-in-our-pags100-75-and-50-years-ago.html | 1897: N.Y. Rail Wreck : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/did-mr-babbitt-buckle.html | Did Mr. Babbitt Buckle? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-bragg-rose-lucas.html | Paid Notice: Deaths BRAGG, ROSE LUCAS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/us-frees-immigrant-jailed-for-1974-misdemeanor.html | U.S. Frees Immigrant Jailed for 1974 Misdemeanor | False | By Mirta Ojito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/about-new-york-campaigns-hit-youth-center-but-not-cash.html | About New York; Campaigns Hit Youth Center, But Not Cash | False | By David Gonzalez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/1997-elections-campaign-journal-mayor-while-not-natural-giuliani-has-learned.html | THE 1997 ELECTIONS: CAMPAIGN JOURNAL -- THE MAYOR; While Not a Natural, Giuliani Has Learned to Work a Crowd | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/world/taliban-agree-to-enforce-world-ban-on-opium-trade.html | Taliban Agree to Enforce World Ban on Opium Trade | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/business/internet-s-value-in-us-schools-still-in-question.html | Internet's Value In U.S. Schools Still in Question | False | By Amy Harmon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/classified/paid-notice-deaths-holzman-doris-nee-hodkin.html | Paid Notice: Deaths HOLZMAN, DORIS (NEE HODKIN) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-race-track-plan-advances.html | New Jersey Daily Briefing; Race Track Plan Advances | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/golf-high-stakes-in-las-vegas-for-those-on-the-bubble.html | GOLF; High Stakes in Las Vegas For Those on the Bubble | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/the-1997-elections-in-final-round-arguments-over-guns-condoms-and-cars.html | THE 1997 ELECTIONS; In Final Round, Arguments Over Guns, Condoms and Cars | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/new-jersey-daily-briefing-women-s-caucus-endorses-66.html | New Jersey Daily Briefing; Women's Caucus Endorses 66 | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/opinion/here-it-is-again-folks.html | Here It Is Again, Folks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/nyregion/quotation-of-the-day-791849.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-25 | 1997-10-25 | https://www.nytimes.com/1997/10/25/sports/nhl-last-night-oilers-on-verge-of-sale.html | N.H.L.: LAST NIGHT; Oilers On Verge Of Sale | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/habitats-536-mcdonough-street-bedford-stuyvesant-adding-1990-s-function.html | Habitats/536 McDonough Street, Bedford-Stuyvesant; Adding 1990's Function To Exquisite 1890's Details | False | By Barbara Whitaker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-bay-ridge-foes-brooklyn-junction-mall-get-2-earfuls-good.html | NEIGHBORHOOD REPORT: BAY RIDGE; Foes of Brooklyn Junction Mall Get 2 Earfuls of Good News | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/sunday-october-26-1997-metaphysics-gambling-on-ghosts.html | SUNDAY: OCTOBER 26, 1997: METAPHYSICS; Gambling on Ghosts | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-kate-tattelbaum-howard-gun.html | WEDDINGS; Kate Tattelbaum, Howard Gun | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-dawson-mildred-boyt.html | Paid Notice: Deaths DAWSON, MILDRED BOYT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/children-s-museum-finds-support.html | Children's Museum Finds Support | False | By Mary Cummings | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-897 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/ge-kidder-smith-83-historian-who-wrote-about-architecture.html | G. E. Kidder Smith, 83, Historian Who Wrote About Architecture | False | By Herbert Muschamp | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/talking-money-with-mel-brooks-a-funny-man-earns-it-the-2000-year-old-way.html | TALKING MONEY WITH: MEL BROOKS; A Funny Man Earns It The 2,000-Year-Old Way | False | By Geraldine Fabrikant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/these-frogs-have-a-story-to-tell-and-it-s-a-mystery.html | These Frogs Have a Story To Tell (And It's a Mystery) | False | By Fred Musante | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/soapbox-the-witch-next-door.html | SOAPBOX; The Witch Next Door | False | By Joy E. Stocke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-cypress-hills-bar-is-a-borderline-case.html | NEIGHBORHOOD REPORT: CYPRESS HILLS; Bar is a Borderline Case | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-writer-at-work-winter-games.html | A Writer At Work: Winter Games | False | By Dominic Mariani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/with-it.html | With It | False | By Michael Tomasky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/l-cecilia-bartoli-an-apt-replacement-776963.html | CECILIA BARTOLI; An Apt Replacement | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/pro-football-meet-occasionally-gentle-giants-two-sides-four-linebackers.html | PRO FOOTBALL; Meet the Occasionally Gentle Giants: The Two Sides of Four Linebackers | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/excuse-me-while-i-dominate.html | Excuse Me While I Dominate | False | By Curry Kirkpatrick | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-jennifer-meyer-and-eric-jaso.html | WEDDINGS; Jennifer Meyer and Eric Jaso | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-noah-s-passenger-list.html | University Presses; Noah's Passenger List | False | By Stefan Collini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/college-football-harvard-tops-princeton-thanks-to-4-field-goals.html | COLLEGE FOOTBALL; Harvard Tops Princeton Thanks to 4 Field Goals | False | By Jack Cavanaugh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/making-the-holocaust-relevant-to-students.html | Making the Holocaust Relevant to Students | False | By Roberta Hershenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/the-contemporary-collector-s-art.html | The Contemporary Collector's Art | False | By Amei Wallach | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/inside-807648.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-1997-elections-in-their-own-words.html | THE 1997 ELECTIONS; In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/new-type-of-psychotherapy-seen-as-boon-to-traumatic-disorders.html | New Type of Psychotherapy Seen as Boon to Traumatic Disorders | False | By Carole Paquette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-an-island-where-less-is-more.html | WINTER IN THE SUN; An Island Where Less Is More | False | By Steve Bailey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/soapbox-double-park.html | SOAPBOX; Double Park | False | By Sabra McKenzie-Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/jiang-says-us-is-too-pushy-for-democracy.html | Jiang Says U.S. Is Too Pushy for Democracy | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/anybody-home.html | Anybody Home? | False | By John Durant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/sunday-october-26-1997-atomic-plates.html | SUNDAY: OCTOBER 26, 1997; ATOMIC PLATES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/actress-known-for-her-voice-is-now-getting-meatier-parts.html | Actress, Known for Her Voice, Is Now Getting Meatier Parts | False | By Debra Morgenstern Katz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-r-r-on-antigua.html | WINTER IN THE SUN; R & R on Antigua | False | By Seth Margolis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-florin-pauline.html | Paid Notice: Deaths FLORIN, PAULINE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/if-it-sings-wear-it-tommy-hilfiger-dresses-stars-hopes-that-they-will-strut-his.html | If It Sings, Wear It; Tommy Hilfiger dresses the stars in hopes that they will strut his stuff. | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-alison-diamond-laurent-levasseur.html | WEDDINGS; Alison Diamond, Laurent Levasseur | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-sure-footed-on-saba.html | WINTER IN THE SUN; Sure-Footed On Saba | False | By Patricia Burstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/football-stifling-michigan-defense-sparks-victory-over-spartans.html | FOOTBALL; Stifling Michigan Defense Sparks Victory Over Spartans | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-lowenstein-janet-u.html | Paid Notice: Deaths LOWENSTEIN, JANET U. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-1997-elections-the-republicans-whitman-fights-without-her-party-s-right-arm.html | THE 1997 ELECTIONS: THE REPUBLICANS; Whitman Fights Without Her Party's Right Arm | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/from-nickels-and-dimes-14-karat-gold-leaf.html | From Nickels and Dimes, 14-Karat Gold Leaf | False | By Joy Alter Hubel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-against-appropriation.html | University Presses; Against Appropriation | False | By Karen Lehrman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/china-leader-on-milestone-visit-might-not-always-follow-script.html | China Leader, on Milestone Visit, Might Not Always Follow Script | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-grace-a-yeomans-thomas-thaler.html | WEDDINGS; Grace A. Yeomans, Thomas Thaler | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/environment-a-new-approach-to-bigger-juicier-apples.html | ENVIRONMENT; A New Approach to Bigger, Juicier Apples | False | By Andrea Kannapell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/if-you-re-thinking-of-living-in-red-bank-nj-reborn-downtown-century-old-homes.html | If You're Thinking of Living In/Red Bank, N.J.; Reborn Downtown, Century-Old Homes | False | By Janice Fioravante | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-krubiner-arthur.html | Paid Notice: Deaths KRUBINER, ARTHUR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-managing-managed-care-718564.html | Managing Managed Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/c-corrections-808130.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/when-the-brew-has-a-headier-flavor.html | When the Brew Has a Headier Flavor | False | By Karen Berman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-women-and-battle-to-achieve-success-793523.html | Women and Battle To Achieve Success | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-nancy-obler-joseph-kaufman.html | WEDDINGS; Nancy Obler, Joseph Kaufman | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-managing-managed-care-718548.html | Managing Managed Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-teresa-enriquez-scott-wornow.html | WEDDINGS; Teresa Enriquez, Scott Wornow | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/wasted-energy-fuel-efficiency-falls-just-as-more-is-needed.html | Wasted Energy; Fuel Efficiency Falls, Just as More Is Needed | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-ms-tarkenton-and-mr-allen.html | WEDDINGS; Ms. Tarkenton And Mr. Allen | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-brief-maplewood-commuters-to-get-concierge-service.html | IN BRIEF; Maplewood Commuters To Get Concierge Service | False | By Karen Demasters | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-tracy-altman-gregory-warner.html | WEDDINGS; Tracy Altman, Gregory Warner | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/ideas-trends-brave-new-power-grid.html | Ideas & Trends; Brave New Power Grid | False | By Richard Perez-Pena | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-the-new-look-of-liberalism-on-the-court-718432.html | The New Look Of Liberalism On The Court | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/keeping-score.html | Keeping Score | False | By Ann Hulbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/plus-horse-racing-grand-national.html | PLUS: HORSE RACING; GRAND NATIONAL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/colleges-michigan-men-s-basketball-ellerbe-moves-in-for-wolverines.html | COLLEGES: MICHIGAN MEN'S BASKETBALL; Ellerbe Moves In for Wolverines | False | By William C. Rhoden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/travel-advisory-a-saint-gaudens-goes-to-the-national-gallery.html | TRAVEL ADVISORY; A Saint-Gaudens Goes to the National Gallery | False | By Stephen May | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-brief-paulsboro-high-s-football-team-sets-winning-streak-record.html | IN BRIEF; Paulsboro High's Football Team Sets Winning-Streak Record | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/in-the-regionnew-jersey-edgewater-is-catching-up-on-developing.html | In the Region/New Jersey; Edgewater Is Catching Up on Developing Riverfront | False | By Rachelle Garbarine Edgewater | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/travel-advisory-tours-to-panama-strenuous-and-less-so.html | TRAVEL ADVISORY; Tours to Panama: Strenuous and Less So | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-semler-george-herbert-jr.html | Paid Notice: Deaths SEMLER, GEORGE HERBERT, JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/pro-basketball-childs-says-he-yielded-for-team.html | PRO BASKETBALL; Childs Says He Yielded For Team | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/critic-s-view-where-a-democracy-and-its-money-have-no-place.html | CRITICS VIEW; Where a Democracy and Its Money Have No Place | False | By Edward Rothstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-zina-berthiaume-michael-bereck.html | WEDDINGS; Zina Berthiaume, Michael Bereck | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-exploring-a-shy-island.html | WINTER IN THE SUN; Exploring A Shy Island | False | By Linda Berlin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-david-lang-and-debra-ellenoff.html | WEDDINGS; David Lang and Debra Ellenoff | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-sanghvi-ray-rasendu.html | Paid Notice: Deaths SANGHVI, RAY (RASENDU) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-ms-tinklepaugh-mr-fernandez.html | WEDDINGS; Ms. Tinklepaugh, Mr. Fernandez | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/for-now-215-blocks-without-graffiti.html | For Now; 215 Blocks Without Graffiti | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/streetscapes-east-82d-street-a-tale-of-2-town-houses-all-but-empty-for-years.html | Streetscapes/East 82d Street; A Tale of 2 Town Houses, All But Empty for Years | False | By Christopher Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/childrens-books.html | Children's Books | False | By Lisa Shea | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-ms-rosenberg-and-mr-rubins.html | WEDDINGS; Ms. Rosenberg And Mr. Rubins | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/new-yorkers-co-764655.html | NEW YORKERS & CO. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-small-purchase-is-a-way-to-get-around-the-boot-796263.html | Small Purchase Is a Way To Get Around the Boot | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/menek-goldstein-73-biophysics-professor.html | Menek Goldstein, 73, Biophysics Professor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/theater-sharks-and-others-who-work-on-stage.html | THEATER; Sharks and Others Who Work on Stage | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/home-clinic-how-to-protect-your-photographs.html | HOME CLINIC; How to Protect Your Photographs | False | By Edward R. Lipinski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/shuffling-the-cards.html | Shuffling the Cards | False | By Richard Jenkyns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-new-gay-newspaper-is-cause-for-optimism-creative-support-808628.html | New Gay Newspaper Is Cause for Optimism; Creative Support | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/film-america-gets-a-new-chance-to-warm-to-a-british-comic.html | FILM; America Gets a New Chance To Warm to a British Comic | False | By David Everitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/new-noteworthy-paperbacks-643262.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-managing-managed-care-718556.html | Managing Managed Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/in-the-region-westchester-in-county-s-north-a-land-rush-for-building-lots.html | In the Region/Westchester; In County's North, a Land Rush for Building Lots | False | By Mary McAleer Vizard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-nonfiction-643602.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-brooklyn-up-close-hoop-dream-for-an-owner.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Hoop Dream for an Owner | False | By Edward Lewine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/long-island-journal-738263.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-game-6.html | '97 WORLD SERIES; GAME 6 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-welling-thomas-erik-stocker.html | WEDDINGS; Welling Thomas, Erik Stocker | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/mold-forces-2-more-branches-of-the-public-library-to-close.html | Mold Forces 2 More Branches Of the Public Library to Close | False | By Jane H. Lii | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/c-correction-788490.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-nato-expansion-shows-west-s-global-ambition-beware-russia-s-reaction-808687.html | NATO Expansion Shows West's Global Ambition; Beware Russia's Reaction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/boo-finding-halloween-fright-and-fun.html | BOO!; Finding Halloween Fright and Fun | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-polden-william-h.html | Paid Notice: Deaths POLDEN, WILLIAM H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-recalled-diet-drug-and-autism.html | A Recalled Diet Drug and Autism | False | By Linda Saslow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-bohnenkamp-leslie-g.html | Paid Notice: Deaths BOHNENKAMP, LESLIE G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-top-guns-fleeing-the-fold.html | October 19-25; Top Guns Fleeing the Fold | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/pro-basketball-ward-is-the-knicks-square-peg-with-a-round-ball.html | PRO BASKETBALL; Ward Is the Knicks' Square Peg With a Round Ball | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-thrill-of-being-scared-keeps-fright-industry-going.html | The Thrill of Being Scared Keeps Fright Industry Going | False | By Claudia Rowe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/commercial-property-jamaica-queens-fda-project-taps-unusual-public-private.html | Commercial Property/Jamaica, Queens; F.D.A. Project Taps Unusual Public-Private Alliance | False | By John Holusha | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-rachel-shapiro-and-robert-green.html | WEDDINGS; Rachel Shapiro and Robert Green | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-rees-mina-s.html | Paid Notice: Deaths REES, MINA S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/the-summer-of-47.html | The Summer of '47 | False | By Lee Siegel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/pro-football-jets-contemplate-rosy-second-half-possibility-playoffs.html | PRO FOOTBALL; Jets Contemplate a Rosy Second Half and the Possibility of the Playoffs | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-memorials-littman-sylvia.html | Paid Notice: Memorials LITTMAN, SYLVIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-hard-luck-outing-has-brown-frustrated.html | '97 WORLD SERIES; Hard-Luck Outing Has Brown Frustrated | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-inwood-new-search-for-a-principal-is-needless-parents-say.html | NEIGHBORHOOD REPORT: INWOOD; New Search for a Principal Is Needless, Parents Say | False | By Jane H. Lii | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/welcome-to-the-club.html | Welcome to the Club | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-ms-lowenberg-and-mr-feldman.html | WEDDINGS; Ms. Lowenberg And Mr. Feldman | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-better-bankruptcy-782521.html | Better Bankruptcy | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-glory-jones-kenneth-flowers.html | WEDDINGS; Glory Jones, Kenneth Flowers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/c-correction-740560.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/archives/pulse-in-the-mail-pr-bauble-of-the-week.html | PULSE: In the Mail; P.R. Bauble Of the Week | True | By Anne-Marie Shiro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/inside-778150.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/the-magic-word-for-italians-europe-pain-and-all.html | The Magic Word for Italians: Europe (Pain and All) | False | By Celestine Bohlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-ginsberg-james.html | Paid Notice: Deaths GINSBERG, JAMES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/q-a-737135.html | Q. & A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-eve-gallaudet-timothy-donovan.html | WEDDINGS; Eve Gallaudet, Timothy Donovan | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/dining-out-in-thornwood-familiar-japanese-fare.html | DINING OUT; In Thornwood, Familiar Japanese Fare | False | By M. H. Reed | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-kathleen-allard-robert-chartener.html | WEDDINGS; Kathleen Allard, Robert Chartener | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/college-football-army-wins-final-colgate-game.html | COLLEGE FOOTBALL; Army Wins Final Colgate Game | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/c-corrections-808113.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/chatter-halloween-memories.html | CHATTER; Halloween Memories | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-stacey-navin-darron-weinstein.html | WEDDINGS; Stacey Navin, Darron Weinstein | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/prosecutors-widen-inquiry-into-campaign-by-teamsters.html | Prosecutors Widen Inquiry Into Campaign By Teamsters | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-assurances-for-southbury-794376.html | Assurances For Southbury | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/football-notebook-coach-of-the-year-here-s-a-top-10-list.html | FOOTBALL: NOTEBOOK; Coach of the Year? Here's a Top 10 list | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-ulman-roy-sunshine.html | Paid Notice: Deaths ULMAN, ROY, SUNSHINE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/off-year-elections-handicap-challengers.html | Off-Year Elections Handicap Challengers | False | By John Rather | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/c-corrections-808121.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/viewpoint-making-the-giants-nimbler.html | VIEWPOINT; Making the Giants Nimbler | False | By Charles Sirois | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/scorn-for-albany-unites-forces-urging-a-new-constitution.html | Scorn for Albany Unites Forces Urging a New Constitution | False | By Richard Perez-Pena | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-the-obsession.html | University Presses; The Obsession | False | By Robert Leiter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-janover-david-edward.html | Paid Notice: Deaths JANOVER, DAVID EDWARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/for-hillary-clinton-at-50-yet-another-beginning.html | For Hillary Clinton at 50, Yet Another Beginning | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/l-is-it-art-when-is-art-776920.html | IS IT ART?; When Is Art? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/jersey-dad-the-marines-and-the-drill-at-the-diner.html | JERSEY; Dad, the Marines and the Drill at the Diner | False | By Joe Sharkey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-disability-insurance-for-your-401-k.html | INVESTING IT; Disability Insurance for Your 401(k) | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-view-from-waterbury-giving-younger-folks-a-taste-for-rail-travel.html | The View From Waterbury ; Giving Younger Folks A Taste for Rail Travel | False | By Richard Weizel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/classical-view-what-s-in-a-name-power-sometimes-trouble.html | CLASSICAL VIEW; What's in a Name? Power. Sometimes Trouble. | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/word-for-word-drinking-etiquette-abroad-succeed-business-getting-really-bombed.html | Word for Word / Drinking Etiquette Abroad; How to Succeed in Business By Getting Really Bombed | False | By Tom Kuntz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/playing-neighborhood-downtown-brooklyn-art-9-5-street-objects-with-twist.html | PLAYING IN THE NEIGHBORHOOD: DOWNTOWN BROOKLYN; Art of 9 to 5: Street Objects With a Twist | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-cali-leibowitz-gregg-goldman.html | WEDDINGS; Cali Leibowitz, Gregg Goldman | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/quick-bite-belmar-vegetables-work-their-magic-on-a-meat-lover.html | QUICK BITE/Belmar; Vegetables Work Their Magic on a Meat Lover | False | By Joe Brescia | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/lives-a-handwritten-life.html | Lives; A Handwritten Life | False | By Richard F. Shepard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/c-corrections-808091.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-susan-schoenfeld-a-p-harrington.html | WEDDINGS; Susan Schoenfeld, A. P. Harrington | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-for-the-homeless-a-dismal-equality-808539.html | For the Homeless, A Dismal Equality | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-eisenstein-ruth-richards.html | Paid Notice: Deaths EISENSTEIN, RUTH RICHARDS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-lauren-bauer-daniel-zinman.html | WEDDINGS; Lauren Bauer, Daniel Zinman | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/gardening-barring-a-cold-snap-keep-putting-in-plants.html | GARDENING; Barring a Cold Snap, Keep Putting in Plants | False | By Joan Lee Faust | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/religion-step-by-step-to-glory-faith-and-worship-through-dance.html | RELIGION; Step by Step to Glory: Faith and Worship Through Dance | False | By Susan Jo Keller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/l-prozac-nation-644293.html | Prozac Nation? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/the-heads-of-chinatown-blue-red-blond.html | The Heads of Chinatown; Blue, Red, Blond | False | By David Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/recordings-view-rapping-as-good-business.html | RECORDINGS VIEW; Rapping As Good Business | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/postings-100-years-on-morningside-heights-columbia-past-columbia-not.html | POSTINGS: 100 Years on Morningside Heights; Columbia Past, Columbia Not | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/also-inside-783927.html | ALSO INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/1-trial-and-error-644331.html | Trial and Error | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/border-crossings.html | Border Crossings | False | By Jay Parini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-notebook-higher-level-expansion-teams-are-seeking-rapid-rise-top.html | 97 WORLD SERIES; NOTEBOOK; A Higher Level: Expansion Teams Are Seeking a Rapid Rise to the Top | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/view-meaning-in-a-suit-from-mali.html | VIEW; Meaning In a Suit From Mali | False | By Michel Marriott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/1-rights-abuses-in-turkey-781630.html | Rights Abuses in Turkey | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/children-s-books-bookshelf-643947.html | Children's Books; Bookshelf | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/q-and-a-704059.html | Q and A | False | BY Suzanne MacNeille | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/1-is-it-art-the-test-of-skill-776904.html | IS IT ART?; The Test of Skill | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-lowe-violet-lucille-smith.html | Paid Notice: Deaths LOWE, VIOLET LUCILLE SMITH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/music-performers-to-honor-survivors.html | MUSIC; Performers to Honor Survivors | False | By Robert Sherman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/postings-seminars-on-historic-preservation-renovating-landmarks.html | POSTINGS: Seminars on Historic Preservation; Renovating Landmarks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/westchester-guide-743917.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/massachusetts-reconsiders-death-penalty-spate-killings-challenges-ideals-left.html | Massachusetts Reconsiders Death Penalty; A Spate of Killings Challenges the Ideals of a Left-Leaning State | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-park-slope-roots-a-block-digs-back.html | NEIGHBORHOOD REPORT: PARK SLOPE — ROOTS; A Block Digs Back | False | By Gerry Mullany | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/1-the-needle-trade-718572.html | The Needle Trade | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-joan-alper-william-becker.html | WEDDINGS; Joan Alper, William Becker | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/nba-nets-van-horn-out-at-least-3-weeks-as-nets-bad-luck-continues.html | N.B.A.: NETS; Van Horn Out at Least 3 Weeks As Nets' Bad Luck Continues | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/for-garlic-fans-festival-is-a-breath-of-fresh-air.html | For Garlic Fans, Festival Is a Breath of Fresh Air | False | By Claudia Rowe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-katzman-bess.html | Paid Notice: Deaths KATZMAN, BESS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/spotlight-flying-into-history.html | SPOTLIGHT; Flying Into History | False | By Matthew Phenix | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/sunday-october-26-1997-grooming-help-for-the-hairless.html | SUNDAY: OCTOBER 26, 1997; GROOMING; Help for the Hairless | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-forest-hills-two-dogs-need-behavior-modification-neighbors.html | NEIGHBORHOOD REPORT: FOREST HILLS; Two Dogs Need Behavior Modification, Neighbors Say | False | By Charlie Leduff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/phineas-indritz-81-counsel-to-several-house-committees.html | Phineas Indritz, 81, Counsel To Several House Committees | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-goldberg-louis.html | Paid Notice: Deaths GOLDBERG, LOUIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/1-teaching-reading-644323.html | Teaching Reading | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/word-image-money-hard-soft-and-dirty.html | Word & Image; Money: Hard, Soft and Dirty | False | By Max Frankel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-asch-esther.html | Paid Notice: Deaths ASCH, ESTHER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/backtalk-jordan-dimaggio-and-that-cool-superstardom.html | Backtalk; Jordan, DiMaggio And That Cool Superstardom | False | By Robert Lipsyte | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-starting-over.html | University Presses; Starting Over | False | By Larry Cuban | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-amy-chin-peter-lorenzo.html | WEDDINGS; Amy Chin, Peter Lorenzo | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-wheelies-in-a-kit.html | PULSE; Wheelies In a Kit | False | By Kimberly Stevens | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/l-so-long-amtrak-736961.html | So Long, Amtrak | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/sunday-october-26-1997-fright-night-baroque.html | SUNDAY: OCTOBER 26, 1997; FRIGHT-NIGHT BAROQUE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/1997-elections-incumbent-taking-bus-road-last-push-before-nov-4.html | THE 1997 ELECTIONS: THE INCUMBENT; Taking a Bus On the Road In Last Push Before Nov. 4 | False | By Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-piecing-of-her-past.html | The Piecing Of Her Past | False | By James Vescovi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-roll-over-bing-crosby.html | October 19-25; Roll Over, Bing Crosby | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/your-home-co-op-cases-are-getting-own-court.html | YOUR HOME; Co-op Cases Are Getting Own Court | False | By Jay Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-salitan-miriam-g.html | Paid Notice: Deaths SALITAN, MIRIAM G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-cooper-donald-j.html | Paid Notice: Deaths COOPER, DONALD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-barflies.html | University Presses; Barflies | False | By David Willis McCullough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/man-killed-on-bridge-as-cars-are-no-match-for-slick-roads.html | Man Killed on Bridge, as Cars Are No Match for Slick Roads | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-memorials-weil-else.html | Paid Notice: Memorials WEIL, ELSE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-new-york-line-east-village-magazine-no-salaries-but-lots.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; An East Village Magazine: No Salaries but Lots of Attitude | False | By Anthony Ramirez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-trask-frederick-k-jr.html | Paid Notice: Deaths TRASK, FREDERICK K., JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/marijuana-and-pro-basketball-a-special-report-nba-s-uncontrolled-substance.html | MARIJUANA AND PRO BASKETBALL -- A special report.; N.B.A.'s Uncontrolled Substance. | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/television-tv-s-teen-agers-an-insecure-world-weary-lot.html | TELEVISION; TV's Teen-Agers: An Insecure, World-Weary Lot | False | By Thomas Hine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/college-football-rutgers-0-8-smells-victory-but-that-s-all.html | COLLEGE FOOTBALL; Rutgers (0-8) Smells Victory but That's All | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/travel-advisory-707732.html | TRAVEL ADVISORY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-the-garden-barring-a-cold-snap-continue-putting-in-plants.html | IN THE GARDEN; Barring a Cold Snap, Continue Putting In Plants | False | By Joan Lee Faust | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/humoral-sap-ancient-cures-for-open-minds.html | Humoral Sap; Ancient Cures for Open Minds | False | By Richard A. Shweder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-peterson-ralph.html | Paid Notice: Deaths PETERSON, RALPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/efforts-mount-to-keep-part-of-estate-as-park.html | Efforts Mount to Keep Part of Estate as Park | False | By Merri Rosenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-a-laser-maker-tries-to-avoid-the-beams.html | INVESTING IT; A Laser Maker Tries to Avoid the Beams | False | By Andrew Pollack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/golf-roundup-las-vegas-invitational-unruffled-waldorf-in-the-lead.html | GOLF: ROUNDUP -- LAS VEGAS INVITATIONAL; Unruffled Waldorf In the Lead | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/signoff-intergalactic-interviewer-flies-again.html | SIGNOFF; Intergalactic Interviewer Flies Again | False | By Charles Strum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/evening-hours-october-fest-an-octet-of-parties.html | EVENING HOURS; October-Fest: An Octet of Parties | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-wild-and-woolly.html | PULSE; Wild And Woolly | False | By Anne-Marie Schiro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/travel-advisory-a-florida-comeback-to-are-we-there-yet.html | TRAVEL ADVISORY; A Florida Comeback to 'Are We There Yet? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/the-night-memories-of-times-at-yaddo.html | THE NIGHT; Memories Of Times At Yaddo | False | By Phoebe Hoban | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/by-the-way-on-the-record.html | BY THE WAY; On the Record | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/in-the-gulf-thank-allah-it-s-wednesday.html | In the Gulf, Thank Allah It's Wednesday | False | By Douglas Jehl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/praise-and-awards-at-hamptons-festival.html | Praise and Awards at Hamptons Festival | False | By Kelly Ann Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/news-summary-802255.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/evelyn-slewett-87-parkinson-s-advocate.html | Evelyn Slewett, 87, Parkinson's Advocate | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/tentative-global-profile-china-exports-its-own-uncertainty.html | Tentative Global Profile; China Exports Its Own Uncertainty | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-secondhand-meet-firsthand.html | October 19-25; Secondhand, Meet Firsthand | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/arts-artifacts-when-less-is-not-more-luxury-for-sale.html | ARTS/ARTIFACTS; When Less Is Not More: Luxury for Sale | False | By Christa Worthington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/c-corrections-740586.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/mutual-funds-paying-for-advice-if-not-for-load-funds.html | MUTUAL FUNDS; Paying for Advice, if Not for Load Funds | False | By Carole Gould | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/taking-the-children-776980.html | TAKING THE CHILDREN | False | By Will Joyner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/automobiles/behind-wheel-toyota-corolla-chevrolet-prizm-pair-sensible-shoes-for-road.html | BEHIND THE WHEEL/Toyota Corolla and Chevrolet Prizm; A Pair of Sensible Shoes for the Road | False | By Michelle Krebs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/pregnant-with-complications.html | Pregnant With Complications | False | By Lisa Belkin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-oh-freedom.html | University Presses; Oh, Freedom | False | By Warren Goldstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/accord-near-on-atom-sales-to-the-chinese.html | Accord Near On Atom Sales To the Chinese | False | By Steven Erlanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/music-review-first-saxophonist-takes-concert-stage.html | MUSIC REVIEW; First Saxophonist Takes Concert Stage | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/quotation-of-the-day-800651.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/l-art-museums-exploiting-the-living-776947.html | ART MUSEUMS; Exploiting the Living | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-ogea-s-hits-surprise-even-his-teammates.html | '97 WORLD SERIES; Ogea's Hits Surprise Even His Teammates | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-sunset-park-four-injured-children-but-still-no-school.html | NEIGHBORHOOD REPORT: SUNSET PARK; Four Injured Children, but Still No School Crossing Guard | False | By Amy Waldman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/puzzle-bottle-special-report-vitamin-mania-millions-take-gamble-health.html | PUZZLE IN A BOTTLE -- A special report.; In Vitamin Mania, Millions Take a Gamble on Health | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/dance-bringing-to-life-that-legend-that-was-diaghilev.html | DANCE; Bringing to Life That Legend That Was Diaghilev | False | By Robert Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-moses-julian-morton.html | Paid Notice: Deaths MOSES, JULIAN MORTON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/state-of-mind.html | State of Mind | False | By Laura Mansnerus | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/the-world-reversing-roles-in-a-south-african-dilemma.html | The World; Reversing Roles in a South African Dilemma | False | By Suzanne Daley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/l-turning-mom-and-dad-into-managing-partners-795763.html | Turning Mom and Dad Into Managing Partners | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/dining-out-warm-murals-lively-menu-wine-bar.html | DINING OUT; Warm Murals, Lively Menu, Wine Bar | False | By Patricia Brooks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/on-language-tracking-the-fast-track.html | On Language; Tracking The Fast Track | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-memorials-arruza-maria-ea-de.html | Paid Notice: Memorials ARRUZA, MARIA E.A. DE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/food-three-heads-are-better-than-one.html | Food; Three Heads are Better than One | False | By Molly O'Neill | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/sports-of-the-times-leyland-might-take-his-title-ring-and-go-home.html | Sports Of The Times; Leyland Might Take His Title Ring and Go Home | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/its-mood-dark-as-the-haze-southeast-asia-aches.html | Its Mood Dark as the Haze, Southeast Asia Aches | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/movies-this-week-619795.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/at-million-woman-march-focus-is-on-family.html | At Million Woman March, Focus Is on Family | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/essay-the-interior-decorator.html | Essay; The Interior Decorator | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/safety-alert.html | Safety Alert | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/pacific-overtures.html | Pacific Overtures | False | By Gary Krist | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-the-loyalists-718475.html | The Loyalists | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-casey-ann-c.html | Paid Notice: Deaths CASEY, ANN C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/cover-story-battling-demons-and-ratings-at-the-pulpit.html | COVER STORY; Battling Demons (and Ratings) at the Pulpit | False | By Andy Meisler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-anne-dickinson-graham-barber.html | WEDDINGS; Anne Dickinson, Graham Barber | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-counts-as-one-selection.html | University Presses; Counts as One Selection | False | By Fred Miller Robinson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-a-feminist-victory-despite-it-all-793477.html | A Feminist Victory Despite It All | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/on-baseball-series-no-one-wanted-has-an-inner-beauty.html | ON BASEBALL; Series No One Wanted Has an Inner Beauty | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/art-at-midcareer-an-artist-switches-gears.html | ART; At Midcareer, an Artist Switches Gears | False | By Amei Wallach | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/l-guns-in-israel-736945.html | Guns in Israel | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/paperback-best-sellers-october-26-1997.html | PAPERBACK BEST SELLERS: October 26, 1997 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/major-questions-facing-candidates-in-top-county-race.html | Major Questions Facing Candidates In Top County Race | False | By Donna Greene | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-hartford-arena-becomes-a-draw.html | A Hartford Arena Becomes a Draw | False | By R. L. Felson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/sports-of-the-times-buck-williams-keeps-climbing-tall-ladders.html | Sports of The Times; Buck Williams Keeps Climbing Tall Ladders | False | By Dave Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-patricia-burns-sanford-ross.html | WEDDINGS; Patricia Burns, Sanford Ross | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/fast-forward-lost-in-space.html | Fast Forward; Lost In Space | False | By James Gleick | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-but-good-news-for-yeltsin.html | October 19-25; But Good News for Yeltsin | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/good-eating-a-triangle-rich-in-restaurants.html | GOOD EATING; A Triangle Rich in Restaurants | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-the-new-look-of-liberalism-on-the-court-718440.html | The New Look Of Liberalism on The Court | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/westchester-q-a-noam-bramson-councilman-strives-to-make-service-fun.html | Westchester Q&A: Noam Bramson; Councilman Strives to Make Service Fun | False | By Donna Greene | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/art-two-s-the-number-in-two-shows-with-two-artists-in-each-show.html | ART; Two's the Number in Two Shows With Two Artists in Each Show | False | By Vivien Raynor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/on-the-street-three-who-dare-not-to-fly-in-formation.html | ON THE STREET; Three Who Dare Not to Fly In Formation | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/memories-of-dachau-still-hold-a-survivor.html | Memories Of Dachau Still Hold A Survivor | False | By Alan Cowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-wadler-irwin-m-dds.html | Paid Notice: Deaths WADLER, IRWIN M., D.D.S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-1997-elections-the-challenger-buoyant-mcgreevey-stumps-in-his-hometown.html | THE 1997 ELECTIONS: THE CHALLENGER; Buoyant McGreevey Stumps in His Hometown | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-east-village-they-want-the-beat-to-go-on.html | NEIGHBORHOOD REPORT: EAST VILLAGE; They Want the Beat to Go On | False | By David Kirby | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/testing-limits-punishment-unusually-severe-life-sentence-vs-society-s-need-for.html | Testing the Limits of Punishment; Unusually Severe Life Sentence vs. Society's Need for Safety | False | By Jan Hoffman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-sarah-linkie-scott-gorenstein.html | WEDDINGS; Sarah Linkie, Scott Gorenstein | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/god-s-mailman.html | God's Mailman | False | By Alfred Corn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/the-french-chef.html | The French Chef | False | By William Grimes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-ogea-has-the-arm-and-the-swing-to-push-the-indians-to-game-7.html | '97 WORLD SERIES; Ogea Has the Arm and the Swing to Push the Indians to Game 7 | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/theater/theater-endless-piano-lessons-as-theatrical-inspiration.html | THEATER; Endless Piano Lessons As Theatrical Inspiration | False | By David Mermelstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-schutzer-seymour-md.html | Paid Notice: Deaths SCHUTZER, SEYMOUR, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/art-a-nod-to-an-independent-streak.html | ART; A Nod to an Independent Streak | False | By Helen A. Harrison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/establishing-linkage.html | Establishing Linkage | False | By Wade Davis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-managing-managed-care-718505.html | Managing Managed Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-la-carte-will-barbecue-emerge-from-the-ashes.html | A LA CARTE; Will Barbecue Emerge From the Ashes? | False | By Richard Jay Scholem | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction-643530.html | Books in Brief: Fiction | False | By William Ferguson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/film-from-a-vanished-country-a-viewable-cold-war-archive.html | FILM; From a Vanished Country, a Viewable Cold-War Archive | True | By Ken Shulman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-suzanne-alley-frank-franzino-3d.html | WEDDINGS; Suzanne Alley, Frank Franzino 3d | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/c-corrections-808105.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/reversing-course-on-irs-clinton-takes-the-wind-out-of-republican-sails.html | Reversing Course on I.R.S., Clinton Takes the Wind Out of Republican Sails | False | By Richard L. Berke and Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-chelsea-greenwich-village-for-aids-residence-abortion-clinic.html | NEIGHBORHOOD REPORT: CHELSEA/GREENWICH VILLAGE; For AIDS Residence and Abortion Clinic, Discomfort Zones -- Loud Critics, Some of Them Gay | False | By David Kirby | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/home-protecting-precious-memories.html | HOME; Protecting Precious Memories | False | By Edward R. Lipinski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/our-towns-a-wedding-draws-cheers-like-no-other.html | Our Towns; A Wedding Draws Cheers Like No Other | False | By Evelyn Nieves | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/spotlight-dispelling-myths.html | SPOTLIGHT; Dispelling Myths | False | By Yolanda A. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-rosenman-daniel-m.html | Paid Notice: Deaths ROSENMAN, DANIEL M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-helping-smokers-quit-782068.html | Helping Smokers Quit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/restaurants-chicken-delight.html | RESTAURANTS; Chicken Delight | False | By Fran Schumer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/plus-horse-racing-astarita-stakes-ninth-inning-wins.html | PLUS: HORSE RACING -- ASTARITA STAKES; Ninth Inning Wins | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-schwartz-rose-r.html | Paid Notice: Deaths SCHWARTZ, ROSE R | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-david-haut-meredith-miller.html | WEDDINGS; David Haut, Meredith Miller | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/diary-markets-a-storm-from-hong-kong.html | DIARY: MARKETS; A Storm From Hong Kong | False | By Jan M. Rosen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-view-from-white-plains-down-syndrome-proves-no-match-for-volunteer.html | The View From: White Plains; Down Syndrome Proves No Match for Volunteer | False | By Lynne Ames | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/the-boating-report-race-taking-its-toll-on-boats-and-sailors.html | THE BOATING REPORT; Race Taking Its Toll On Boats, and Sailors | False | By Barbara Lloyd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/1997-elections-challenger-campaign-journal-heroic-just-quixotic-messinger-tilts.html | THE 1997 ELECTIONS: THE CHALLENGER -- Campaign Journal; Heroic, or Just Quixotic, Messinger Tilts in Populist Tradition | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/art-the-high-priestess-of-ps-1.html | ART; The High Priestess of P. S. 1 | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-john-cook-and-jennifer-davidoff.html | WEDDINGS; John Cook and Jennifer Davidoff | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-brief-a-town-s-tax-bill-goes-to-the-highest-bidder.html | IN BRIEF; A Town's Tax Bill Goes To the Highest Bidder | False | By Andrea Kannapell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-sweeney-william-j-iii-md.html | Paid Notice: Deaths SWEENEY, WILLIAM J. III, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-for-one-rider-at-least-seat-belt-warnings-work-796255.html | For One Rider, at Least, Seat Belt Warnings Work | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/gay-prosecutor-reluctantly-goes-public.html | Gay Prosecutor Reluctantly Goes Public | False | By B. Drummond Ayres Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/music-review-opening-night-and-beyond-as-the-arts-center-comes-alive.html | MUSIC REVIEW; Opening Night and Beyond as the Arts Center Comes Alive | False | By Leslie Kandell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction-pressing-against-the-thorns.html | Books in Brief: Fiction; Pressing Against the Thorns | False | By Janet Kaye | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/nhl-yesterday-rangers-graves-s-injury-puts-focus-on-sweeney.html | N.H.L.: YESTERDAY -- RANGERS; Graves's Injury Puts Focus on Sweeney | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-garment-district-on-the-sidewalk-a-patch-of-mexico.html | NEIGHBORHOOD REPORT: GARMENT DISTRICT; On the Sidewalk, a Patch of Mexico | False | By David Kirby | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/frugal-traveler-las-vegas-on-a-small-stake.html | FRUGAL TRAVELER; Las Vegas on a Small Stake | False | By Susan Spano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-pol-pot-is-unapologetic.html | October 19-25; Pol Pot Is Unapologetic | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/exploring-physical-beauty-as-a-psychological-weapon.html | Exploring Physical Beauty As a Psychological Weapon | False | By Kate Stone Lombardi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-clinton-club-it-seems-isn-t-dead-yet.html | NEIGHBORHOOD REPORT: CLINTON; Club, It Seems, Isn't Dead Yet | False | By Anthony Ramirez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-yorkowitz-isaac.html | Paid Notice: Deaths YORKOWITZ, ISAAC | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-the-new-look-of-liberalism-on-the-court-718424.html | The New Look Of Liberalism on The Court | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/funds-watch-barking-up-a-new-tree.html | FUNDS WATCH; Barking Up a New Tree | False | By Carole Gould | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/l-cecilia-bartoli-without-honor-776955.html | CECILIA BARTOLI; Without Honor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-birds-do-it-so-do-squid-but-violently.html | October 19-25; Birds Do It. So Do Squid, But Violently. | False | By William J. Broad | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-nonfiction-in-search-of-the-prime-primeval.html | Books in Brief: Nonfiction; In Search of the Prime Primeval | False | By Suzanne MacNeille | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-there-is-shoplifting-but-what-of-the-merchants-796239.html | There Is Shoplifting, But What of the Merchants? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/spending-it-finding-the-silk-and-satin-a-buyer-s-guide.html | SPENDING IT; Finding the Silk and Satin: A Buyer's Guide | False | By Sana Siwolop | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/is-there-life-after-minnesota.html | Is There Life After Minnesota? | False | By Alex Heard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/schools-find-help-from-business.html | Schools Find Help From Business | False | By Julie Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-not-pretty-enough.html | University Presses; Not Pretty Enough | False | By Courtney Weaver | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-mark-elaine-c.html | Paid Notice: Deaths MARK, ELAINE C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/world-news-briefs-iran-derides-us-effort-to-halt-its-arms-deals.html | World News Briefs; Iran Derides U.S. Effort To Halt Its Arms Deals | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-terry-mcclenahan-kara-kelly.html | WEDDINGS; Terry McClenahan, Kara Kelly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-mary-beth-janson-victor-d-angelo.html | WEDDINGS; Mary Beth Janson, Victor D'Angelo | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/virtue-by-other-means.html | Virtue by Other Means | False | By Owen Harries | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/fear-and-loathing-in-the-white-house.html | Fear and Loathing in the White House | False | By David M. Oshinsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/earning-it-that-unwritten-code-against-fraternization.html | EARNING IT; That Unwritten Code Against Fraternization | False | By Carol Marie Cropper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/theater/sunday-view-side-show-asks-what-is-normal.html | SUNDAY VIEW; 'Side Show' Asks, What Is Normal? | False | By Vincent Canby | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-reminder.html | A REMINDER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/what-s-doing-in-cape-town.html | WHAT'S DOING IN; Cape Town | False | By Donald G. McNeil Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/editorial-notebook-india-wrestles-with-the-raj.html | Editorial Notebook; India Wrestles With the Raj | False | By Steven R. Weisman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-brief-new-inspection-stickers-planned-to-foil-fraud.html | IN BRIEF; New Inspection Stickers Planned to Foil Fraud | False | By Karen Demasters | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-joline-leibowitz-david-stemerman.html | WEDDINGS; Joline Leibowitz, David Stemerman | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/travel-advisory-lonely-planet-guides-take-on-new-york.html | TRAVEL ADVISORY; Lonely Planet Guides Take On New York | False | By Susan Spano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/thick-maze-of-objections-slows-down-un-reforms.html | Thick Maze Of Objections Slows Down U.N. Reforms | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/1997-elections-mayoral-race-giuliani-harlem-messinger-brownsville-court-black.html | THE 1997 ELECTIONS: THE MAYORAL RACE; Giuliani, in Harlem, and Messinger, in Brownsville, Court Black Voters | False | By David Firestone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/nhl-yesterday-sharks-surprise-devils.html | N.H.L.: YESTERDAY; Sharks Surprise Devils | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/at-the-gate-an-initial-public-decanting-for-a-top-california-vintner.html | AT THE GATE; An Initial Public Decanting For a Top California Vintner | False | By Kenneth N. Gilpin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/market-timing.html | MARKET TIMING | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/travel-advisory-correspondent-s-report-hong-kong-wonders-where-are-the-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Hong Kong Wonders, Where Are the Tourists? | False | By Edward A. Gargan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/plus-rowing-atlantic-race-americans-are-out.html | PLUS: ROWING -- ATLANTIC RACE; Americans Are Out | False | By Barbara Lloyd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/97-world-series-world-series-notebook-wright-lives-dream-he-s-starting-game-7.html | '97 WORLD SERIES: WORLD SERIES NOTEBOOK; Wright Lives Dream He's Starting Game 7 | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/taking-the-children-776971.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-roll-over-beethoven.html | University Presses; Roll Over, Beethoven | False | By Fred Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/in-mexico-the-prices-are-right-in-dollars-or-pesos.html | In Mexico, the Prices Are Right, in Dollars or Pesos | False | By Verne G. Kopytoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/crashing-in-asia-paper-tigers-paper-miracles.html | Crashing in Asia; Paper Tigers, Paper Miracles | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/unhappy-returns-pity-the-irs-the-tax-code-s-whipping-boy.html | Unhappy Returns; Pity the I.R.S., the Tax Code's Whipping Boy | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/jail-chief-vows-to-stop-sick-leave-abuse.html | Jail Chief Vows to Stop Sick Leave Abuse | False | By Elsa Brenner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/scientocracy.html | Scientocracy | False | By Thomas P. Hughes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-lynn-connors-stephen-smith.html | WEDDINGS; Lynn Connors, Stephen Smith | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/l-dissing-newark-736970.html | Dissing Newark | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/a-good-grip-on-creation.html | A Good Grip on Creation | False | By Liz Rosenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/re-elect-mayor-giuliani.html | Re-elect Mayor Giuliani | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/royal-tutor.html | Royal Tutor | False | By Alistair Horne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/the-brave-new-world-of-general-motors.html | The Brave New World of General Motors | False | By Robyn Meredith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-harris-thomas-t.html | Paid Notice: Deaths HARRIS, THOMAS T. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/bookend-oxford-and-all-that-jazz.html | BOOKEND; Oxford and All That Jazz | False | By Gary Giddins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/taking-the-children-776998.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-crediting-the-county-on-the-environment-756695.html | Crediting the County On the Environment | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/practical-traveler-the-city-airport-raises-its-profile.html | PRACTICAL TRAVELER; The City Airport Raises Its Profile | False | By Roger Collis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/theater-a-schoolhouse-revival-of-betrayal.html | THEATER; A Schoolhouse Revival of 'Betrayal' | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/c-corrections-796298.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-mr-koltko-rivera-and-ms-orr.html | WEDDINGS; Mr. Koltko-Rivera and Ms. Orr | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-desser-leon.html | Paid Notice: Deaths DESSER, LEON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-democracy-lessons-in-bosnia.html | October 19-25; Democracy Lessons in Bosnia | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/adams-family-values.html | Adams Family Values | False | By Benjamin Schwarz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-police-story.html | University Presses; Police Story | False | By Roger Parloff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-miss-thompson-and-mr-terral.html | WEDDINGS; Miss Thompson And Mr. Terral | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/thousands-of-women-share-wounds-and-celebrate.html | Thousands of Women Share Wounds, and Celebrate | False | By Felicia R. Lee | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/no-rest-for-the-eerie.html | No Rest for the Eerie | False | By George James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-more-bad-news-for-russias-communists.html | October 19-25; More Bad News For Russia's Communists | False | By Michael Specter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-the-loyalists-718491.html | The Loyalists | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-amy-berns-adam-leibner.html | WEDDINGS; Amy Berns, Adam Leibner | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/l-prozac-nation-644277.html | Prozac Nation? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-vows-michele-evans-and-darryll-arrindell.html | WEDDINGS; VOWS; Michele Evans and Darryll Arrindell | False | By Lois Smith Brady | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/the-details-stripes-and-the-man.html | THE DETAILS; Stripes And the Man | False | By David Colman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/the-1997-elections-the-voters-democrats-defecting-on-lower-east-side.html | THE 1997 ELECTIONS: THE VOTERS; Democrats Defecting On Lower East Side | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/endgame.html | Endgame | False | By Bernard Gwertzman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-nonfiction-643599.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/coping-a-glimpse-inside-our-crackhouse.html | COPING; A Glimpse Inside Our 'Crackhouse' | False | By Robert Lipsyte | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-memorials-shmelka-jean.html | Paid Notice: Memorials SHMELKA, JEAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-the-loyalists-718467.html | The Loyalists | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/irish-take-heart-as-peace-takes-hold.html | Irish Take Heart as Peace Takes Hold | False | By James F. Clarity | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/economic-analysis-can-america-buy-time-for-asia.html | Economic Analysis; Can America Buy Time for Asia? | False | By Louis Uchitelle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/rebel-with-many-causes.html | Rebel With Many Causes | False | By Mark A. Uhlig | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-chris-rock-has-no-time-for-your-ignorance-718459.html | Chris Rock Has No Time for Your Ignorance | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/sunday-october-26-1997-music-the-few-the-proud-the-very-nervous.html | SUNDAY: OCTOBER 26, 1997: MUSIC; The Few. The Proud. The Very Nervous. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/connecticut-q-a-polly-fitz-taking-food-and-nutrition-more-seriously.html | Connecticut Q&A: Polly Fitz; Taking Food and Nutrition More Seriously | False | By Kathy Katella | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/house-committee-assails-pentagon-on-gulf-war-ills.html | HOUSE COMMITTEE ASSAILS PENTAGON ON GULF WAR ILLS | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-memorials-weg-frank-a.html | Paid Notice: Memorials WEG, FRANK A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-henry-josephine-m-nee-atamanoff.html | Paid Notice: Deaths HENRY, JOSEPHINE M. (NEE ATAMANOFF) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/sunday-october-26-1997-a-question-for-jimmy-carter.html | SUNDAY: OCTOBER 26, 1997: A QUESTION FOR; Jimmy Carter | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/a-fine-madness.html | A Fine Madness | False | By Caroline Knapp | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-bogaty-harry.html | Paid Notice: Deaths BOGATY, HARRY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-new-york-retreating-on-special-education-793515.html | New York Retreating On Special Education | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-goldberg-howard-i.html | Paid Notice: Deaths GOLDBERG, HOWARD I. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/college-football-lions-roll-smoothly-over-eli.html | COLLEGE FOOTBALL; Lions Roll Smoothly Over Eli | False | By Ron Dicker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/mutual-funds-a-nobel-winner-wears-several-fund-hats.html | MUTUAL FUNDS; A Nobel Winner Wears Several Fund Hats | False | By Timothy Middleton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/peronists-face-likely-upset-as-argentines-go-to-polls.html | Peronists Face Likely Upset As Argentines Go to Polls | False | By Calvin Sims | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/colombian-insurgents-undermine-election-by-scaring-voters.html | Colombian Insurgents Undermine Election by Scaring Voters | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/winter-in-the-sun-when-a-room-is-not-enough.html | WINTER IN THE SUN; When a Room Is Not Enough | False | By Frances Frank Marcus | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-clean-car-s-wrong-turn-782025.html | Clean Car's Wrong Turn | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-managing-managed-care-718513.html | Managing Managed Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-cool-stuff-for-less.html | PULSE; Cool Stuff for Less | False | By Anne-Marie Schiro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/l-germany-736988.html | Germany | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-financial-district-pencil-perspective-on-city.html | NEIGHBORHOOD REPORT: FINANCIAL DISTRICT; Pencil Perspective on City | False | By Rosalie R. Radomsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-the-loyalists-718483.html | The Loyalists | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/assisted-suicide-comes-full-circle-to-oregon.html | Assisted Suicide Comes Full Circle, to Oregon | False | By Timothy Egan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/votes-in-congress-799734.html | Votes in Congress | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/backtalk-yifter-always-running-for-ethiopia-now-runs-far-away-from-it.html | Backtalk; Yifter, Always Running for Ethiopia, Now Runs Far Away From It | False | By Paul Gains | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-conservative-candidate-for-governor-794970.html | Conservative Candidate For Governor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/playing-in-the-neighborhood-765562.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction-643521.html | Books in Brief: Fiction | False | By Andy Solomon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/a-new-kennedy-airport-takes-wing.html | A 'New' Kennedy Airport Takes Wing | False | By David W. Dunlap | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/pop-culture.html | Pop Culture | False | By T. H. Breen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-managing-managed-care-718521.html | Managing Managed Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-new-gay-newspaper-is-cause-for-optimism-808610.html | New Gay Newspaper Is Cause for Optimism | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-on-asian-currencies-markets-don-t-know-best-782475.html | On Asian Currencies, Markets Don't Know Best | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-goldberg-harry-m.html | Paid Notice: Deaths GOLDBERG, HARRY M. | False | | 1997-11-28 | TX 4-580-897 | | | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/art-blend-of-sculpture-and-technology-in-the-abstract-and-real-world.html | ART; Blend of Sculpture and Technology In the Abstract and Real World | False | By William Zimmer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/l-ugly-duckling-to-swan-761222.html | 'Ugly Duckling To Swan' | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/spending-it-joy-in-mudville-the-resale-value-of-minor-league-teams.html | SPENDING IT; Joy in Mudville: The Resale Value of Minor League Teams | False | By Roy Furchgott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/benefits-779849.html | BENEFITS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/on-the-map-chenille-may-be-fluff-but-here-its-taken-seriously.html | ON THE MAP; Chenille May Be Fluff, but Here It's Taken Seriously | False | By Christine Gardner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-there-is-shoplifting-but-what-of-the-merchants-796247.html | There Is Shoplifting, But What of the Merchants? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-nato-expansion-shows-west-s-global-ambition-original-mission-808695.html | NATO Expansion Shows West's Global Ambition; 'Original Mission'? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-diaz-gloria.html | Paid Notice: Deaths DIAZ, GLORIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-doing-right-by-bat-bondholders.html | INVESTING IT; Doing Right by B.A.T. Bondholders | False | By Sana Siwolop | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/l-ca-change-736953.html | Ca Change | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-a-push-for-patient-rights.html | October 19-25; A Push for Patient Rights | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-victoria-glickman-and-john-hodgkins.html | WEDDINGS; Victoria Glickman and John Hodgkins | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-nato-expansion-shows-west-s-global-ambition-808679.html | NATO Expansion Shows West's Global Ambition | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-midtown-shelter-s-closing-has-left-homeless-women-lurch.html | NEIGHBORHOOD REPORT: MIDTOWN; Shelter's Closing Has Left Homeless Women in the Lurch | False | By Bernard Stamler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nike-supports-women-in-its-ads-but-not-its-factories-groups-say.html | Nike Supports Women in Its Ads but Not Its Factories, Groups Say | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/terror-reigns-in-uganda-border-zone.html | Terror Reigns in Uganda Border Zone | False | By James C. McKinley Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-memorials-sigler-louis-b-md.html | Paid Notice: Memorials SIGLER, LOUIS H., MD. | False | | 1997-11-28 | TX 4-580-897 | | | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/in-person-giving-commercials-their-best-shot.html | IN PERSON; Giving Commercials Their Best Shot | False | By Debra Galant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/music-cornettos-resounding-in-danbury-recital.html | MUSIC; Cornettos Resounding In Danbury Recital | False | By Robert Sherman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/new-yorkers-co-music-that-moves-the-arena-home.html | NEW YORKERS & CO.; Music That Moves the Arena Home | False | By Lena Williams | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/soccer-mls-cup-97-rapids-take-on-champ.html | SOCCER: M.L.S. CUP '97; Rapids Take On Champ | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/residential-resales-718777.html | Residential Resales | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-vogel-constantine-chester.html | Paid Notice: Deaths VOGEL, CONSTANTINE CHESTER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-kimberly-miller-john-karanik-jr.html | WEDDINGS; Kimberly Miller, John Karanik Jr. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/education-for-charter-school-its-first-term-early-assessment-for-effort.html | EDUCATION; For a Charter School in Its First Term, the Early Assessment Is 'A' for Effort | False | By Mary B. W. Tabor | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-regina-kreischer-toby-wyles.html | WEDDINGS; Regina Kreischer, Toby Wyles | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/realestate/in-the-region-long-island-in-mt-sinai-project-a-little-something-for-everyone.html | In the Region/Long Island; In Mt. Sinai Project, a Little Something for Everyone | False | By Diana Shaman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/no-turn-signal-required.html | No Turn Signal Required | False | By Rich Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/pop-jazz-an-enigma-wrapped-in-songs.html | POP/JAZZ; An Enigma Wrapped in Songs | False | By Deborah Sontag | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/diary-795836.html | DIARY | False | By Jan M. Rosen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/will-huskies-embrace-big-time-football.html | Will Huskies Embrace Big Time Football? | False | By Jack Cavanaugh | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-feminist-victory-despite-it-all-793507.html | A Feminist Victory Despite It All | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/viewpoint-failing-to-grab-a-tiger-by-the-tail.html | VIEWPOINT; Failing To Grab A Tiger By the Tail | False | By Christopher Lingle and Teresa Wyszomierski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/for-clerk-incumbent-gets-edge.html | For Clerk, Incumbent Gets Edge | False | By Merri Rosenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/more-on-the-law-on-harassment-794368.html | More on the Law On Harassment | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-a-good-month-for-hedging-on-currency-risk.html | INVESTING IT; A Good Month for Hedging on Currency Risk | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/henry-gourdine-dies-at-94-master-of-fishing-skills-and-lore.html | Henry Gourdine Dies at 94; Master of Fishing Skills and Lore | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-moira-mccann-robert-moderelli.html | WEDDINGS; Moira McCann, Robert Moderelli | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-color-me-sarah-jessica-parker.html | PULSE; Color Me Sarah Jessica Parker | False | By Anne-Marie Schiro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/bradley-in-retirement-remains-coy-on-presidency.html | Bradley, in Retirement, Remains Coy on Presidency | False | By Richard L. Berke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/the-nation-weather-at-11-and-more-or-less-all-winter.html | The Nation; Weather at 11, and More or Less All Winter | False | By Timothy Egan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-memorials-samuels-howard-j.html | Paid Notice: Memorials SAMUELS, HOWARD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-mystery-train.html | University Presses; Mystery Train | False | By Brian Hall | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/classical-music-can-brooklyn-keep-its-maestro-while-he-s-hot.html | CLASSICAL MUSIC; Can Brooklyn Keep Its Maestro While He's Hot? | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/taking-the-children-it-makes-a-great-story-but-who-would-believe-it.html | TAKING THE CHILDREN; It Makes a Great Story, but Who Would Believe It? | False | By Andrea Higbie | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/the-world-come-on-down-to-sunny-libya.html | The World; Come On Down To Sunny Libya! | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-james-schachtel-debra-schupper.html | WEDDINGS; James Schachtel, Debra Schupper | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/dining-out-italian-cuisine-with-a-warm-embrace.html | DINING OUT; Italian Cuisine, With a Warm Embrace | False | By Joanne Starkey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/a-feminist-victory-despite-it-all-793485.html | A Feminist Victory Despite It All | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/grant-helps-to-ready-primary-care-doctors.html | Grant Helps to Ready Primary Care Doctors | False | By Penny Singer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/couture-voyeur.html | Couture Voyeur | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/atlantic-city-the-doctor-is-in.html | ATLANTIC CITY; The Doctor is In | False | By Bill Kent | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/fyi-777404.html | F.Y.I. | False | By Daniel B. Schneider | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-upper-west-side-lessons-long-remembered.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Lessons Long Remembered | False | By Barbara Surk | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-memorials-sapounakis-paul-s.html | Paid Notice: Memorials SAPOUNAKIS, PAUL S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/footprints-in-the-sand-inland-or-seaside.html | Footprints in the Sand, Inland or Seaside | False | By Sandra D. Lynn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/theater-chasing-sir-ralph-a-biographer-s-reluctant-quarry.html | THEATER; Chasing Sir Ralph, A Biographer's Reluctant Quarry | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/l-help-from-the-world-bank-795771.html | Help From the World Bank | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/l-governor-whitman-s-voodoo-economics-794961.html | Governor Whitman's Voodoo Economics | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/grape-juice-that-s-ripe-for-cooking.html | Grape Juice That's Ripe for Cooking | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/film-view-in-living-color-the-gray-areas-of-science.html | FILM VIEW; In Living Color, the Gray Areas of Science | False | By Burkhard Bilger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/fashion-week-is-coming-and-club-land-is-abuzz.html | Fashion Week Is Coming and Club-Land Is Abuzz | False | By Davidson Goldin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-rothenberg-m.html | Paid Notice: Deaths ROTHENBERG, M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/on-politics-why-nowhere-might-be-a-good-direction-for-now.html | ON POLITICS; Why 'Nowhere' Might Be A Good Direction For Now | False | By Melinda Henneberger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/nhl-yesterday-ducks-minus-kariya-beat-isles.html | N.H.L.: YESTERDAY; Ducks, Minus Kariya, Beat Isles | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/movies/c-correction-704342.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/c-corrections-796280.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-nonfiction-643610.html | Books in Brief: Nonfiction | False | By Bill Sharp | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/atlantic-city-at-the-casinos-738042.html | ATLANTIC CITY; At the Casinos | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-schulman-howard.html | Paid Notice: Deaths SCHULMAN, HOWARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-manson-bernard.html | Paid Notice: Deaths MANSON, BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/making-it-work-sitcom-city.html | MAKING IT WORK; Sitcom City | False | By David Kirby | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/philip-marsden-64-tropical-illness-expert.html | Philip Marsden, 64, Tropical Illness Expert | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/university-presses-the-dark-side.html | University Presses; The Dark Side | False | By Geoffrey O'Brien | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/classical-music-a-composer-for-the-masses-scales-down-his-ambitions.html | CLASSICAL MUSIC; A Composer for the Masses Scales Down His Ambitions | False | By K. Robert Schwarz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/spending-it-for-reluctant-shoppers-a-turn-toward-tailors.html | SPENDING IT; For Reluctant Shoppers, A Turn Toward Tailors | False | By Sana Siwolop | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/high-school-football-mount-st-michael-romps.html | HIGH SCHOOL FOOTBALL; Mount St. Michael Romps | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/l-managing-managed-care-718530.html | Managing Managed Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/frontier-justice.html | Frontier Justice | False | By Richard Lingeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/earning-it-how-to-keep-the-best-workers-working-at-their-best.html | EARNING IT; How to Keep the Best Workers Working at Their Best | False | By Tina Kelley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/best-sellers-october-26-1997.html | BEST SELLERS: October 26, 1997 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction-643556.html | Books in Brief: Fiction | False | By Anderson Tepper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/us/contested-election-may-stall-house-work.html | Contested Election May Stall House Work | False | By Lizette Alvarez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-a-loughlin-education-778923.html | A Loughlin Education | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/in-america-3-00-nowhere-to-go.html | In America; 3:00, Nowhere to Go | False | By Bob Herbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-nonfiction-643629.html | Books in Brief: Nonfiction | False | By Tim Hilchey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/pulse-feather-dusted.html | PULSE; Feather Dusted | False | By Anne-Marie Schiro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/opinion/l-for-the-homeless-a-dismal-equality-808512.html | For the Homeless, A Dismal Equality | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By David Guy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-sandra-galvis-david-park.html | WEDDINGS; Sandra Galvis, David Park | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/when-a-doll-is-more-than-pinafores-and-lace.html | When a Doll Is More Than Pinafores and Lace | False | By Bess Lieberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/sports/figure-skating-eldredge-overcomes-injury-to-win-kwan-beats-lipinski.html | FIGURE SKATING; Eldredge Overcomes Injury to Win; Kwan Beats Lipinski | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-wadler-dr-irwin.html | Paid Notice: Deaths WADLER, DR. IRWIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/world/bomb-kills-an-ulster-man.html | Bomb Kills an Ulster Man | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-susan-daggett-michael-bennet.html | WEDDINGS; Susan Daggett, Michael Bennet | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/six-dobbs-ferry-high-classes-mingle-at-a-super-reunion.html | Six Dobbs Ferry High Classes Mingle at a Super Reunion | False | By Chris Maynard | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/long-island-q-a-gerard-t-breitner-setting-the-right-course-for-retirement.html | Long Island Q&A: Gerard T. Breitner; Setting the Right Course for Retirement | False | By Susan Konig | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/l-heidi-guenther-an-ideal-weight-776939.html | HEIDI GUENTHER; An Ideal Weight | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/beyond-50-and-blazing-trails-on-the-frontier.html | Beyond 50 and Blazing Trails on the Frontier | False | By Carolyn Battista | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/investing-it-option-craze-extends-to-mutual-funds.html | INVESTING IT; Option Craze Extends to Mutual Funds | False | By David J. Morrow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/connecticut-guide-744620.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/road-and-rail-some-foresee-revival-some-ruin-along-a-proposed-light-rail-line.html | ROAD AND RAIL; Some Foresee Revival, Some Ruin Along a Proposed Light-Rail Line | False | By Bill Kent | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-engberg-holger-laessoe.html | Paid Notice: Deaths ENGBERG, HOLGER LAESSOE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/haute-tech-couture.html | Haute-Tech Couture | False | By Kris Goodfellow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-cynthia-o-neill-douglas-pollack.html | WEDDINGS; Cynthia O'Neill, Douglas Pollack | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/tv/spotlight-our-town.html | SPOTLIGHT; Our Town | False | By Howard Thompson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/magazine/style-ghouls-rush-in.html | Style; Ghouls Rush In | False | By Bob Morris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-us-cites-microsoft-in-antitrust-case.html | October 19-25; U.S. Cites Microsoft In Antitrust Case | False | By Stephen Labaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/business/market-watch-will-asia-s-malady-infect-the-world.html | MARKET WATCH; Will Asia's Malady Infect the World? | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/gilded-age-estates-hold-a-key-to-open-space-efforts.html | Gilded Age Estates Hold a Key to Open-Space Efforts | False | By Joy Alter Hubel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/theater-review-possession-of-the-body-disease-of-the-spirit.html | THEATER REVIEW; Possession of the Body, Disease of the Spirit | False | By Alvin Klein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/the-great-divide.html | The Great Divide | False | By Arnold R. Isaacs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/c-correction-736929.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/arts/l-is-it-art-art-and-anti-art-776912.html | IS IT ART?; Art and Anti-Art | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/food-besides-salad-plum-tomatoes-round-out-casserole-and-a-tart.html | FOOD; Besides Salad, Plum Tomatoes Round Out Casserole and a Tart | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/books/talking-back.html | Talking Back | False | By Margaret Talbot | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/weddings-samantha-greene-and-nils-brous.html | WEDDINGS; Samantha Greene And Nils Brous | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/small-schools-conference-lands-crew-in-a-dispute.html | Small-Schools Conference Lands Crew in a Dispute | False | By Anemona Hartocollis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/weekinreview/october-19-25-seeking-the-cause-of-a-california-blackout.html | October 19-25; Seeking the Cause Of a California Blackout | False | By Timothy Egan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/neighborhood-report-stuyvesant-cove-park-grow-ashes-riverwalk-plan.html | NEIGHBORHOOD REPORT: STUYVESANT COVE; Park to Grow on the Ashes of the Riverwalk Plan | False | By Bernard Stamler | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/style/cuttings-hot-or-not-garlic-for-every-taste.html | CUTTINGS; Hot or Not, Garlic for Every Taste | False | By Chester Aaron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/classified/paid-notice-deaths-herwood-william.html | Paid Notice: Deaths HERWOOD, WILLIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/travel/l-guns-in-israel-736937.html | Guns in Israel | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-26 | 1997-10-26 | https://www.nytimes.com/1997/10/26/nyregion/on-the-towns-762890.html | ON THE TOWNS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/north-italy-votes-for-parliament-without-a-ghost-of-a-chance.html | North Italy Votes for 'Parliament' Without a Ghost of a Chance | False | By Celestine Bohlen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-silencing-a-teacher-is-same-as-firing-him-818348.html | Silencing a Teacher Is Same As Firing Him | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/news-summary-818640.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/editorial-notebook-the-season-of-literary-honors.html | Editorial Notebook; The Season of Literary Honors | False | By Verlyn Klinkenborg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/a-blizzard-moves-eastward-after-hitting-east-colorado.html | A Blizzard Moves Eastward After Hitting East Colorado | False | By James Brooke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/rankin-smith-72-the-owner-of-the-falcons.html | Rankin Smith, 72, the Owner Of the Falcons | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/metro-news-briefs-new-jersey-ex-major-league-pitcher-is-arrested-in-assault.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Major League Pitcher Is Arrested in Assault | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/smart-rules-for-health-plans.html | Smart Rules for Health Plans | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-neurad-elsie-nee-stutz.html | Paid Notice: Deaths NEURAD, ELSIE (NEE STUTZ) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-silencing-a-teacher-is-same-as-firing-him-818330.html | Silencing a Teacher Is Same As Firing Him | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/golf-yesterday-las-vegas-invitational-perseverance-pays-off-for-glasson-victory.html | GOLF: YESTERDAY -- LAS VEGAS INVITATIONAL; Perseverance Pays Off For Glasson in Victory | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/c-corrections-818143.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/mount-athos-monasteries-unveil-hidden-treasures-byzantine-works-displayed-for.html | Mount Athos Monasteries Unveil Hidden Treasures; Byzantine Works Displayed for the First Time | False | By Marlise Simons | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/legal-bills-soar-in-fund-raising-inquiries.html | Legal Bills Soar in Fund-Raising Inquiries | False | By Leslie Wayne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-an-african-blueprint-811203.html | An African Blueprint | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/parker-t-hart-us-diplomat-and-a-mideast-specialist-87.html | Parker T. Hart, U.S. Diplomat And a Mideast Specialist, 87 | False | By Eric Pace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-marlins-win-world-series.html | '97 WORLD SERIES; Marlins Win World Series | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/abroad-at-home-the-war-on-the-courts.html | Abroad at Home; The War On the Courts | False | By Anthony Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-strauss-paul.html | Paid Notice: Deaths STRAUSS, PAUL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/carl-feiss-a-pioneer-of-urban-preservation-dies-at-90.html | Carl Feiss, a Pioneer of Urban Preservation, Dies at 90 | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-rice-james-p.html | Paid Notice: Deaths RICE, JAMES P. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/two-bombs-in-new-delhi.html | Two Bombs in New Delhi | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-slurs-deface-campaign-signs.html | NEW JERSEY DAILY BRIEFING; Slurs Deface Campaign Signs | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/foreign-affairs-rsvp.html | Foreign Affairs; R.S.V.P. | False | By Thomas L. Friedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-cahn-ursule-felix.html | Paid Notice: Deaths CAHN, URSULE FELIX | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-memorials-prinz-nancy.html | Paid Notice: Memorials PRINZ, NANCY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/the-ad-campaign-a-potential-rival-is-depicted-as-from-the-left.html | THE AD CAMPAIGN ; A Potential Rival is Depicted as 'From the Left' | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/for-rap-double-becoming-standard.html | For Rap, Double Becoming Standard | False | By Soren Baker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/nhl-last-night-great-greater-greatest-gretzky.html | N.H.L.: LAST NIGHT; Great, Greater, Greatest, Gretzky | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-who-s-to-blame-for-tainting-american-poultry-the-market-rules-818291.html | Who's to Blame for Tainting American Poultry?; The Market Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-holgersen-ulrik.html | Paid Notice: Deaths HOLGERSEN, ULRIK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/IHT-eu-fails-to-reach-agreement-on-welcoming-new-members.html | EU Fails to Reach Agreement on Welcoming New Members | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/pro-football-eagles-save-best-for-very-last-minute.html | PRO FOOTBALL; Eagles Save Best for Very Last Minute | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/e-z-pass-to-start-at-hudson-river-tunnels.html | E-Z Pass to Start at Hudson River Tunnels | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-steiner-marvin.html | Paid Notice: Deaths STEINER, MARVIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/business-digest-811084.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/1997-elections-campaigning-giuliani-goes-after-voters-messinger-s-stronghold.html | THE 1997 ELECTIONS: THE CAMPAIGNING; Giuliani Goes After Voters In Messinger's Stronghold | False | By Norimitsu Onishi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-bratman-beverly.html | Paid Notice: Deaths BRATMAN, BEVERLY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/theater/music-review-a-mother-s-grief-in-two-traditions.html | MUSIC REVIEW; A Mother's Grief, in Two Traditions | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/sports-of-the-times-story-lines-abound-the-game-still-lives.html | Sports of The Times; Story Lines Abound: The Game Still Lives | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-a-bitter-ending-frustrates-fernandez.html | '97 WORLD SERIES; A Bitter Ending Frustrates Fernandez | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-ho-betty-jane.html | Paid Notice: Deaths HO, BETTY JANE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/IHT-1897-spanish-hopes-in-our-pages100-75-and-50-years-ago.html | 1897: Spanish Hopes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/equity-sale-set-for-this-week.html | Equity Sale Set For This Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/christine-whitman-for-governor.html | Christine Whitman for Governor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/smart-savings.html | Smart Savings | False | By Floyd H. Flake | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/IHT-american-topics-91195867805.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/more-police-on-halloween.html | More Police on Halloween | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/IHT-1947gaullist-success-in-our-pages100-75-and-50-years-ago.html | 1947:Gaullist Success : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/the-media-business-advertising-addenda-people-818100.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-baseball-youth-big-payroll-are-served-marlins-take-title.html | '97 WORLD SERIES; Baseball Youth and a Big Payroll Are Served as Marlins Take Title | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/c-corrections-818135.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/station-weighs-local-appeal-against-ready-made-programs.html | Station Weighs Local Appeal Against Ready-Made Programs | False | By Deborah Shapley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/racing-yesterday-coronado-s-quest-rolls.html | RACING: YESTERDAY; Coronado's Quest Rolls | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/a-private-eye-art-flourishes-on-a-grimy-brooklyn-waterfront.html | A Private Eye; Art Flourishes on a Grimy Brooklyn Waterfront | False | By Kennedy Fraser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-takings-bill-is-fair-811181.html | Takings Bill Is Fair | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/dividend-meetings-809411.html | Dividend Meetings | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-hollywood-s-pulitzer-818364.html | Hollywood's Pulitzer | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/testing-limits-special-report-despite-us-ban-russia-buys-ibm-computers-for-atom.html | TESTING THE LIMITS -- A special report.; Despite U.S. Ban, Russia Buys I.B.M. Computers for Atom Lab | False | By Jeff Gerth and Michael R. Gordon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-rappaport-reta.html | Paid Notice: Deaths RAPPAPORT, RETA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-notebook-hernandez-reunited-with-mother.html | '97 WORLD SERIES: NOTEBOOK; Hernandez Reunited With Mother | False | By Charlie Nobles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/nba-knicks-ewing-fights-off-age-issue.html | N.B.A.: KNICKS; Ewing Fights Off Age Issue | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-herman-stephen-frederick.html | Paid Notice: Deaths HERMAN, STEPHEN FREDERICK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-memorials-riskin-jeffrey-jack.html | Paid Notice: Memorials RISKIN, JEFFREY JACK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/edwin-o-kennedy-97-pastor-and-a-professor-at-a-seminary.html | Edwin O. Kennedy, 97, Pastor And a Professor at a Seminary | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-sweeney-william-j-iii-md.html | Paid Notice: Deaths SWEENEY, WILLIAM J. III., M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/hong-kong-market-s-descent-resumes-as-its-index-drops-6-percent-by-midday.html | Hong Kong Market's Descent Resumes as Its Index Drops 6 Percent by Midday | False | By Edward A. Gargan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/a-race-to-catch-a-japanese-star-on-blue-lasers.html | A Race to Catch A Japanese Star On Blue Lasers | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-memorials-savage-david.html | Paid Notice: Memorials SAVAGE, DAVID | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-lelaidier-francis-a.html | Paid Notice: Deaths LELAIDIER, FRANCIS A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/bridge-chinese-and-us-teams-meet-at-the-world-championship.html | BRIDGE; Chinese and U.S. Teams Meet At the World Championship | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/IHT-currency-crisis-spells-a-greater-beijing-role-in-hong-kong.html | Currency Crisis Spells a Greater Beijing Role in Hong Kong | False | By Philip Bowring, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-cahn-bernard-j.html | Paid Notice: Deaths CAHN, BERNARD J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/movies/this-week.html | This Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-for-leyland-a-game-7-to-remember.html | '97 WORLD SERIES; For Leyland, a Game 7 to Remember | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-memorials-johnson-norman-dudley.html | Paid Notice: Memorials JOHNSON, NORMAN DUDLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/us-lowers-goals-on-china-after-glitches-in-early-talks.html | U.S. Lowers Goals on China After Glitches in Early Talks | False | By Steven Erlanger and David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/c-corrections-818127.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/IHT-turmoil-in-asia-could-spoil-the-appetite-of-investors-for-risk.html | Turmoil in Asia Could Spoil the Appetite of Investors for Risk | False | By Carl Gewirtz, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-baldaccini-renzo.html | Paid Notice: Deaths BALDACCINI, RENZO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/nfl-week-9-yesterday-s-games-shaking-off-snow-broncos-hang-on.html | N.F.L. WEEK 9: YESTERDAY'S GAMES; Shaking Off Snow, Broncos Hang On | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/dance-review-spanish-passion-swirls-with-modern-expression.html | DANCE REVIEW; Spanish Passion Swirls With Modern Expression | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/IHT-albright-warns-that-hell-get-an-earful-of-noisy-democracy-jiang-begins.html | Albright Warns That He'll Get an Earful of Noisy Democracy : Jiang Begins Historic U.S. Visit | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/on-college-football-michigan-spells-it-dee-fense.html | ON COLLEGE FOOTBALL; Michigan Spells It Dee-fense | False | By Malcolm Moran | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/patents-algae-food-rich-omega-3-fatty-acids-fed-chickens-so-they-pass-it-up-food.html | Patents; An algae food rich in omega-3 fatty acids is fed to chickens so they pass it up the food chain. | False | By Teresa Riordan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/auto-racing-yesterday-european-grand-prix-villeneuve-captures-formula-one-title.html | AUTO RACING: YESTERDAY -- EUROPEAN GRAND PRIX; Villeneuve Captures Formula One Title | False | By Joseph Siano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/study-predicts-food-gap-for-poor-countries.html | Study Predicts Food Gap for Poor Countries | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/mta-seeks-to-automate-subway-lines.html | M.T.A. Seeks To Automate Subway Lines | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/style/chronicle-818224.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-pilot-unhurt-after-plane-flips.html | NEW JERSEY DAILY BRIEFING; Pilot Unhurt After Plane Flips | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/television-review-haute-cheekbones-and-a-cheeky-spoof.html | TELEVISION REVIEW; Haute Cheekbones And a Cheeky Spoof | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/economic-calendar.html | Economic Calendar | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/early-to-rise-d-amato-places-a-tv-ad-criticizing-ferraro.html | Early to Rise, D'Amato Places a TV Ad Criticizing Ferraro | False | By Randy Kennedy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-herman-edward-n.html | Paid Notice: Deaths HERMAN, EDWARD N. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-buxbaum-etta.html | Paid Notice: Deaths BUXBAUM, ETTA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-vicas-george-a.html | Paid Notice: Deaths VICAS, GEORGE A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/angola-plans-pullout-of-troops-in-brazzaville.html | Angola Plans Pullout Of Troops In Brazzaville | False | By James C. McKinley Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/deal-near-to-keep-commuter-trains-running.html | Deal Near to Keep Commuter Trains Running | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/chinese-dissident-is-dying-in-jail-sister-says.html | Chinese Dissident Is Dying in Jail, Sister Says | False | By Steven Erlanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/soccer-united-takes-lead-then-holds-on-to-retain-its-title.html | SOCCER; United Takes Lead, Then Holds On to Retain Its Title | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/fight-tests-boundaries-on-software-operations.html | Fight Tests Boundaries On Software Operations | False | By Laurie J. Flynn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/metro-matters-labor-backing-for-giuliani-it-s-pragmatic.html | Metro Matters; Labor Backing For Giuliani: It's Pragmatic | False | By Elizabeth Kolbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-who-s-to-blame-for-tainting-american-poultry-pig-organ-transplants-818321.html | Who's to Blame for Tainting American Poultry?; Pig-Organ Transplants | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-who-s-to-blame-for-tainting-american-poultry-regulators-vs-rights-818305.html | Who's to Blame for Tainting American Poultry?; Regulators vs. Rights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/market-place-technology-stocks-hit-by-variety-of-problems.html | Market Place; Technology Stocks Hit By Variety Of Problems | False | BY David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/an-indefensible-treaty.html | An Indefensible Treaty | False | By Jack Kemp | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/IHT-harmonica-maker-battles-the-blues.html | Harmonica Maker Battles the Blues | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/metro-news-briefs-new-york-woman-72-is-killed-by-a-fire-truck.html | METRO NEWS BRIEFS: NEW YORK; Woman, 72, Is Killed By a Fire Truck | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/on-first-stop-of-us-trip-jiang-visits-pearl-harbor.html | On First Stop of U.S. Trip, Jiang Visits Pearl Harbor | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/1997-elections-democrat-mcgreevey-says-education-plan-would-be-his-legacy.html | THE 1997 ELECTIONS: THE DEMOCRAT; McGreevey Says Education Plan Would Be His Legacy as Governor | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/gingrich-emerging-from-self-exile-humbler-wary-and-thinner.html | Gingrich Emerging From Self-Exile, Humbler, Wary and Thinner | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/new-jet-eases-travel-hassles-for-bill-gates.html | New Jet Eases Travel Hassles For Bill Gates | False | By Laurence Zuckerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/nagano-journal-winter-games-el-nino-no-snow-no-problem.html | Nagano Journal; Winter Games? El Nino? No Snow? No Problem | False | By Nicholas D. Kristof | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/television-review-figuring-it-all-out-350-years-later.html | TELEVISION REVIEW; Figuring It All Out, 350 Years Later | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/commissioner-under-fire-cites-child-agency-gains.html | Commissioner, Under Fire, Cites Child-Agency Gains | False | By Rachel L. Swarns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/at-mass-events-americans-looking-to-one-another.html | At Mass Events, Americans Looking to One Another | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/media-broadcasting-cbs-news-wants-to-pay-newspaper-reporters-for-tips-on-stories.html | MEDIA: BROADCASTING; CBS News wants to pay newspaper reporters for tips on stories. | False | By Iver Peterson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-snyder-lawrence-s.html | Paid Notice: Deaths SNYDER, LAWRENCE S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/c-corrections-818119.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/style/chronicle-818216.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/music-review-after-clinton-acoustics-star-in-renovated-hall.html | MUSIC REVIEW; After Clinton, Acoustics Star in Renovated Hall | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/IHT-american-topics-93161372967.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-mcgreevy-s-education-ideas.html | NEW JERSEY DAILY BRIEFING; McGreevey's Education Ideas | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/sports-of-the-times-after-four-victories-the-jury-on-kanell-is-still-out.html | Sports of The Times; After Four Victories, the Jury on Kanell Is Still Out | False | By Dave Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-fones-maynard-l.html | Paid Notice: Deaths FONES, MAYNARD L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-doctors-get-rated-783188.html | Doctors Get Rated | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-rees-mina-s.html | Paid Notice: Deaths REES, MINA S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-popkin-george.html | Paid Notice: Deaths POPKIN, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-who-s-to-blame-for-tainting-american-poultry-818283.html | Who's to Blame for Tainting American Poultry? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/1997-elections-mcgreevey-lists-priorities-schools-master-plan-economic.html | THE 1997 ELECTIONS; McGreevey Lists Priorities: Schools, a Master Plan and Economic Development | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/IHT-battle-of-the-airwaves-india-invokes-asian-values.html | Battle of the Airwaves: India Invokes Asian Values | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/the-1997-elections-the-campaigning-whitman-and-mcgreevey-reach-out-to-voters.html | THE 1997 ELECTIONS; THE CAMPAIGNING; Whitman and McGreevey Reach Out to Voters | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-ginsberg-james.html | Paid Notice: Deaths GINSBERG, JAMES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/pro-football-with-a-chance-to-tie-bengals-come-up-short.html | PRO FOOTBALL; With a Chance to Tie, Bengals Come Up Short | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-messina-benjamin.html | Paid Notice: Deaths MESSINA, BENJAMIN J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/the-1997-elections-in-their-own-words.html | THE 1997 ELECTIONS; In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-kerman-selma-jeanne.html | Paid Notice: Deaths KERMAN, SELMA JEANNE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-finnegan-katherine.html | Paid Notice: Deaths FINNEGAN, KATHERINE K. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/books/books-of-the-times-shaping-totalitarian-reality-with-an-airbrush.html | BOOKS OF THE TIMES; Shaping Totalitarian Reality, With an Airbrush | False | By Richard Bernstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/news/harmonica-maker-battles-the-blues.html | Harmonica Maker Battles the Blues | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/the-media-business-advertising-addenda-finalists-are-selected-for-two-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Are Selected For Two Accounts | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/federal-deficit-at-lowest-point-in-two-decades.html | FEDERAL DEFICIT AT LOWEST POINT IN TWO DECADES | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/in-colombia-rebels-mar-rural-vote-with-threats.html | In Colombia, Rebels Mar Rural Vote With Threats | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/air-couriers-face-changes-in-regulations.html | Air Couriers Face Changes In Regulations | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/inside-metro.html | INSIDE METRO | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/pro-football-extra-points-teams-plagued-by-interference.html | PRO FOOTBALL: EXTRA POINTS; Teams Plagued By Interference | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/IHT-american-topics-nicotines-cheering-squad.html | AMERICAN TOPICS : Nicotine's Cheering Squad | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/treasury-bills-and-notes-scheduled-for-auction-during-the-week.html | Treasury Bills and Notes Scheduled for Auction During the Week | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/movies/hollywood-anticipates-a-literary-bottom-line.html | Hollywood Anticipates A Literary Bottom Line | False | By Bernard Weinraub | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/drop-in-homicide-rate-linked-to-crack-s-decline.html | Drop in Homicide Rate Linked to Crack's Decline | False | By Fox Butterfield | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/dance-review-in-a-cafe-a-new-inspiration-for-every-rainbow-color.html | DANCE REVIEW; In a Cafe, a New Inspiration For Every Rainbow Color | False | By Jennifer Dunning | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-franklin-celia.html | Paid Notice: Deaths FRANKLIN, CELIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-ex-pitcher-is-arrested-again.html | NEW JERSEY DAILY BRIEFING; Ex-Pitcher Is Arrested Again | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/quotation-of-the-day-817562.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/long-wait-for-water-ending-on-texas-border.html | Long Wait for Water Ending on Texas Border | False | By Sam Howe Verhovek | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/conundrum-at-cornell-pumpkin-s-lofty-perch.html | Conundrum at Cornell: Pumpkin's Lofty Perch | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-lohman-dr-herman.html | Paid Notice: Deaths LOHMAN, DR. HERMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-wright-was-a-well-taken-risk.html | '97 WORLD SERIES; Wright Was a Well-Taken Risk | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/media-business-advertising-marketers-cars-communications-cleaning-products.html | THE MEDIA BUSINESS: ADVERTISING; Marketers of cars and communications and cleaning products choose new agencies. | False | By Courtney Kane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/not-your-father-s-art-museum-brooklyn-s-got-monet-but-also-karaoke-poetry-disco.html | Not Your Father's Art Museum; Brooklyn's Got Monet, but Also Karaoke, Poetry and Disco | False | By Douglas Martin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/jazz-review-new-voices-from-jazz-s-emerging-generation.html | JAZZ REVIEW; New Voices From Jazz's Emerging Generation | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/inside-818801.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-eastment-grace-a.html | Paid Notice: Deaths EASTMENT, GRACE A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/sihanouk-sadly-leaves-cambodia-as-mediation-bid-fails.html | Sihanouk Sadly Leaves Cambodia as Mediation Bid Fails | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/buddy-hirsch-88-a-trainer-of-hundreds-of-winning-horses.html | Buddy Hirsch, 88, a Trainer Of Hundreds of Winning Horses | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/97-world-series-notebook-martinez-could-return-to-la.html | '97 WORLD SERIES: NOTEBOOK; Martinez Could Return to L.A. | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-maloney-claire-m.html | Paid Notice: Deaths MALONEY, CLAIRE M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-sullivan-margaret-v.html | Paid Notice: Deaths SULLIVAN, MARGARET V. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/pro-football-a-rivalry-is-born-steelers-beat-the-jaguars-in-overtime.html | PRO FOOTBALL; A Rivalry Is Born: Steelers Beat the Jaguars in Overtime | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/outside-magazine-succeeds-by-defying-categories.html | Outside Magazine Succeeds by Defying Categories | False | By Robin Pogrebin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-hunter-dr-thomas-harrison.html | Paid Notice: Deaths HUNTER, DR. THOMAS HARRISON | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/pro-football-after-halftime-hollering-giants-come-back.html | PRO FOOTBALL; After Halftime Hollering, Giants Come Back | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/IHT-1922-italian-cabinet-in-our-pages100-75-and-50-years-ago.html | 1922: Italian Cabinet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-herwood-william-james.html | Paid Notice: Deaths HERWOOD, WILLIAM JAMES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/taking-in-the-sites-environmental-issues-are-clarified.html | Taking In the Sites; Environmental Issues Are Clarified | False | By Sreenath Sreenivasan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-time-limit-suit-811173.html | Time-Limit Suit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-who-s-to-blame-for-tainting-american-poultry-recipe-for-safety-818313.html | Who's to Blame for Tainting American Poultry?; Recipe for Safety | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/si-democrat-hopes-party-doesn-t-matter-most.html | S.I. Democrat Hopes Party Doesn't Matter Most | False | By Jonathan P. Hicks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/sports/figure-skating-with-nagano-looming-a-worry-for-eldredge.html | FIGURE SKATING; With Nagano Looming, A Worry for Eldredge | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/1997-elections-mayor-experts-call-giuliani-s-term-one-modest-achievement.html | THE 1997 ELECTIONS: THE MAYOR; Experts Call Giuliani's Term One of Modest Achievement | False | By David Firestone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/us/largest-bank-in-australia-plans-to-buy-us-lender.html | Largest Bank In Australia Plans to Buy U.S. Lender | False | By Timothy L. O'Brien | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-trooper-s-death-investigated.html | NEW JERSEY DAILY BRIEFING; Trooper's Death Investigated | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/technology-when-the-world-doesn-t-work-try-moving-to-the-web.html | TECHNOLOGY; When the world doesn't work, try moving to the Web. | False | By Edward Rothstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/opinion/l-hollywood-s-pulitzer-818356.html | Hollywood's Pulitzer | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/arts/pop-review-a-passionate-promoter-of-hip-hop.html | POP REVIEW; A Passionate Promoter Of Hip-Hop | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/who-can-afford-him-stephen-king-goes-in-search-of-a-new-publisher.html | Who Can Afford Him?; Stephen King Goes in Search of a New Publisher | False | By Doreen Carvajal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-liberman-george-md.html | Paid Notice: Deaths LIBERMAN, GEORGE, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/metro-news-briefs-new-york-correction-officer-charged-in-fatal-crash.html | METRO NEWS BRIEFS; NEW YORK; Correction Officer Charged in Fatal Crash | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/classified/paid-notice-deaths-spiro-emanuel.html | Paid Notice: Deaths SPIRO, EMANUEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/games-people-play.html | Games People Play | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/business/the-justice-department-v-microsoft-the-evidence-and-the-answers.html | The Justice Department v. Microsoft: The Evidence and the Answers | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/theater/theater-review-bitter-fight-among-brothers-bitterly-recalled.html | THEATER REVIEW; Bitter Fight Among Brothers, Bitterly Recalled | False | By D. J. R. Bruckner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/metro-news-briefs-new-york-man-with-a-badge-robs-a-token-booth.html | METRO NEWS BRIEFS; NEW YORK; Man With a Badge Robs a Token Booth | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/world/world-news-briefs-us-born-killer-is-freed-by-israel.html | World News Briefs; U.S.-Born Killer Is Freed by Israel | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-27 | 1997-10-27 | https://www.nytimes.com/1997/10/27/nyregion/new-jersey-daily-briefing-soot-covers-neighborhood.html | NEW JERSEY DAILY BRIEFING; Soot Covers Neighborhood | False | By Jesse McKinley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/more-on-markets.html | MORE ON MARKETS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/summit-in-washington-side-trips-in-chinese-politics-too-all-photo-ops-are-local.html | SUMMIT IN WASHINGTON: SIDE TRIPS; In Chinese Politics, Too, All Photo Ops Are Local | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-cullen-june-cox.html | Paid Notice: Deaths CULLEN, JUNE COX | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/chess-sometimes-a-peaceful-game-is-the-most-dangerous-game.html | CHESS; Sometimes a Peaceful Game Is the Most Dangerous Game | False | By Robert Byrne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-boichis-hayim-md.html | Paid Notice: Deaths BOICHIS, HAYIM, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/george-a-vicas-71-made-documentaries-for-tv-networks.html | George A. Vicas, 71; Made Documentaries For TV Networks | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-candidates-giuliani-tailors-ads-fit-each-borough-messinger-takes.html | THE 1997 ELECTIONS: THE CANDIDATES; Giuliani Tailors Ads to Fit Each Borough; Messinger Takes Campaign to School | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/a-not-so-innocent-tax-exemption.html | A Not-So-Innocent Tax Exemption | False | By Richard C. Leone | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/in-mourning-traditions-mingle-cultural-exchange-in-the-neighborhoods-of-the-deaf.html | In Mourning, Traditions Mingle; Cultural Exchange in the Neighborhoods of the Deaf | False | By Celia W. Dugger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/baseball-yesterday-free-agency-36-players-are-filing-for-dollars.html | BASEBALL: YESTERDAY -- FREE AGENCY; 36 Players Are Filing For Dollars | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/science-in-the-rough-bears-winter-dark-and-bitter-winds.html | Science in the Rough: Bears, Winter Dark and Bitter Winds | False | By Malcolm W. Browne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-yorkowitz-isaac.html | Paid Notice: Deaths YORKOWITZ, ISAAC | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-dont-offer-libya-pan-am-103-deal-835960.html | Don't Offer Libya Pan Am 103 Deal | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/dance-review-peer-gynt-with-sound-and-without.html | DANCE REVIEW; 'Peer Gynt,' With Sound and Without | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-fund-raising-soft-money-finds-its-way-into-2-hard-fought-races.html | THE 1997 ELECTIONS: FUND-RAISING; Soft Money Finds Its Way Into 2 Hard-Fought Races | False | By James Dao | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/horse-show-gem-twist-us-star-to-take-his-final-bows.html | HORSE SHOW; Gem Twist, U.S. Star, To Take His Final Bows | False | By Robin Finn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/critic-s-choice-jazz-cd-s-little-albums-big-sounds.html | CRITIC'S CHOICE/Jazz CD's; Little Albums, Big Sounds | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-investors-for-many-market-players-panic-for-other-guy.html | THE MARKET PLUNGE: THE INVESTORS; For Many Market Players, Panic Is for the Other Guy | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/company-news-sholodge-and-hospitality-properties-in-sale-lease-deal.html | COMPANY NEWS; SHOLODGE AND HOSPITALITY PROPERTIES IN SALE-LEASE DEAL | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-sports-times-if-james-joyce-had.html | NEW YORK CITY MARATHON: SPECIAL PREVIEW SECTION; Sports of The Times; ... If James Joyce Had Put on Sweats For Marathon Day | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/helio-beltrao-81-official-in-brazil-who-cut-red-tape.html | Helio Beltrao, 81, Official In Brazil Who Cut Red Tape | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/scientology-rally-in-germany-sparsely-attended.html | Scientology Rally in Germany Sparsely Attended | False | By Alan Cowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-prindle-florence.html | Paid Notice: Deaths PRINDLE, FLORENCE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/c-correction-826316.html | Correction | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-microsoft-monopoly-836036.html | Microsoft Monopoly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-try-a-global-warming-compromise-836052.html | Try a Global Warming Compromise | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/girl-who-hid-infant-gains-limited-custody.html | Girl Who Hid Infant Gains Limited Custody | False | By John T. McQuiston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-liberman-george-md.html | Paid Notice: Deaths LIBERMAN, GEORGE, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-gates-andrew.html | Paid Notice: Deaths GATES, ANDREW | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/clinton-moves-to-help-improve-schools-that-perform-poorly.html | Clinton Moves to Help Improve Schools That Perform Poorly | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/music-review-the-pianist-and-beethoven-refine-a-workaday-waltz.html | MUSIC REVIEW; The Pianist and Beethoven Refine a Workaday Waltz | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-gordon-norman.html | Paid Notice: Deaths GORDON, NORMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/sports-of-the-times-at-its-best-baseball-is-the-best.html | Sports of The Times; At Its Best, Baseball Is the Best | False | By Dave Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-try-a-global-warming-compromise-less-heat-less-waste-836060.html | Try a Global Warming Compromise; Less Heat, Less Waste | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/boxing-featherweight-has-fortune-but-seeks-fame-in-america.html | BOXING; Featherweight Has Fortune, but Seeks Fame in America | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/media-business-advertising-down-sea-marketing-three-big-new-campaigns-for-cruise.html | THE MEDIA BUSINESS: ADVERTISING; Down to the sea in marketing: three big new campaigns for the cruise line industry. | False | By Edwin McDowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/labor-embarrassment.html | Labor Embarrassment | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/the-plunging-dow.html | The Plunging Dow | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/metro-news-briefs-new-jersey-tanker-accident-spills-gasoline-and-shuts-road.html | METRO NEWS BRIEFS: NEW JERSEY; Tanker Accident Spills Gasoline and Shuts Road | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-football-bye-week-gives-giants-time-to-ponder-playoffs.html | PRO FOOTBALL; Bye Week Gives Giants Time to Ponder Playoffs | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/observer-of-paula-pols-and-the-queen.html | Observer; Of Paula, Pols and The Queen | False | By Russell Baker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/saving-the-salt-flats-to-make-utah-safe-for-drag-racers.html | Saving the Salt Flats to Make Utah Safe for Drag Racers | False | By Verne G. Kopytoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/television-review-learning-to-waffle-on-tibet-s-precipice.html | TELEVISION REVIEW; Learning to Waffle on Tibet's Precipice | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/news-summary-833770.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/new-twist-in-plate-tectonics.html | New Twist in Plate Tectonics | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-no-more-tax-deductions-836095.html | No More Tax Deductions | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/personal-health-when-eyes-have-that-sandpaper-grit-feeling.html | Personal Health; When Eyes Have That Sandpaper Grit Feeling | False | By Jane E. Brody | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-basketball-ankle-injury-may-sideline-van-horn-only-2-3-weeks.html | PRO BASKETBALL; Ankle Injury May Sideline Van Horn Only 2-3 Weeks | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/on-baseball-like-it-or-not-marlins-found-the-way-to-win.html | ON BASEBALL; Like It or Not, Marlins Found the Way to Win | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-wein-frances.html | Paid Notice: Deaths WEIN, FRANCES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-zaslofsky-ruth.html | Paid Notice: Deaths ZASLOFSKY, RUTH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/style/IHT-the-real-thing-celebrating-africas-design-heritage.html | The Real Thing: Celebrating Africa's Design Heritage | False | By Suzy Menkes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-microsoft-monopoly-836010.html | Microsoft Monopoly | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-parent-opposes-devil-mascot.html | New Jersey Daily Briefing; Parent Opposes Devil Mascot | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-casino-taxes-to-go-to-clinic.html | New Jersey Daily Briefing; Casino Taxes to Go to Clinic | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/international-business-trial-ordered-in-italian-tobacco-tax-case.html | INTERNATIONAL BUSINESS; Trial Ordered in Italian Tobacco-Tax Case | False | By John Tagliabue | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/series-new-corruption-cases-hampers-labor-s-efforts-improve-its-tainted-image.html | Series of New Corruption Cases Hampers Labor's Efforts to Improve Its Tainted Image | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-rosner-bertha-nee-juceam.html | Paid Notice: Deaths ROSNER, BERTHA (NEE JUCEAM) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/olympics-notebook-to-compete-for-a-gold-street-must-be-patient.html | OLYMPICS NOTEBOOK; To Compete for a Gold, Street Must Be Patient | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-stock-market-gop-democrats-differ-implications-plunge.html | THE 1997 ELECTIONS: THE STOCK MARKET; G.O.P. and Democrats Differ on Implications of the Plunge | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-feinberg-charlotte.html | Paid Notice: Deaths FEINBERG, CHARLOTTE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-dont-offer-libya-pan-am-103-deal-836001.html | Don't Offer Libya Pan Am 103 Deal | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/adults-bus-tour-searches-for-school-bond-votes-and-pizza.html | Adults' Bus Tour Searches for School Bond Votes, and Pizza | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/male-chromosome-is-not-a-genetic-wasteland-after-all.html | Male Chromosome Is Not a Genetic Wasteland, After All | False | By Nicholas Wade | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/risky-business.html | Risky Business | False | By James B. Stack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/style/patterns-823830.html | Patterns | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-union-tries-to-enroll-doctors.html | New Jersey Daily Briefing; Union Tries to Enroll Doctors | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/metro-news-briefs-new-york-city-bulk-discount-approved-for-buses-and-subways.html | METRO NEWS BRIEFS; NEW YORK CITY; Bulk Discount Approved For Buses and Subways | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/squab-control-squabble-ends-in-settlement-of-a-lawsuit.html | Squab Control Squabble Ends In Settlement Of a Lawsuit | False | By Frank Bruni | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-executive-s-illness-823600.html | Executive's Illness | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/theater/footlights.html | Footlights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/business-digest-833568.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-next-asian-domino-won-t-be-china-823988.html | Next Asian 'Domino' Won't Be China | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/amtrak-gets-an-extension-in-deadline.html | Amtrak Gets An Extension In Deadline | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/e-corrections-834416.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/IHT-outsiders-can-help-reduce-the-risk-of-conflict.html | Outsiders Can Help Reduce the Risk of Conflict | False | By David Bryer, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-gordon-george.html | Paid Notice: Deaths GORDON, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-vicas-george.html | Paid Notice: Deaths VICAS, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/when-the-marriage-penalty-is-marriage.html | When the Marriage Penalty Is Marriage | False | By Stephanie Coontz and Donna Franklin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-policy-makers-washington-tries-reassure-investors-after-plunge.html | THE MARKET PLUNGE: THE POLICY MAKERS; Washington Tries to Reassure Investors After Plunge: A Muted Response Is Coordinated by Officials | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-schools-schools-under-giuliani-raging-system-then-nurturing-it.html | THE 1997 ELECTIONS: SCHOOLS; Schools Under Giuliani: Raging at System, Then Nurturing It | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/arts-in-america-marching-off-to-glory-armed-with-electric-guitars.html | Arts in America; Marching Off to Glory, Armed With Electric Guitars | False | By Judith Miller | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-schwartz-bernard.html | Paid Notice: Deaths SCHWARTZ, BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/IHT-hungary-and-nato-letters-to-the-editor.html | Hungary and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/worldbusiness/IHT-no-ruthless-monster-globalizations-bad-rap.html | No 'Ruthless' Monster: Globalization's Bad Rap | False | By Reginald Dale, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-iogha-elizabeth.html | Paid Notice: Deaths IOGHA, ELIZABETH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-football-jets-share-afc-east-lead.html | PRO FOOTBALL; Jets Share A.F.C. East Lead | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-glogower-charles.html | Paid Notice: Deaths GLOGOWER, CHARLES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/first-lady-s-hometown-birthday-bash.html | First Lady's Hometown Birthday Bash | False | By Dirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-jury-deadlocked-on-doctor.html | New Jersey Daily Briefing; Jury Deadlocked on Doctor | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-marathon-staged-outdoor-theater.html | NEW YORK CITY MARATHON: SPECIAL PREVIEW SECTION; Marathon Is Staged As Outdoor Theater | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-bienenfeld-tessie.html | Paid Notice: Deaths BIENENFELD, TESSIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-randall-louise-harman.html | Paid Notice: Deaths RANDALL, LOUISE (HARMAN) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-high-school-running-stars-get.html | NEW YORK CITY MARATHON: SPECIAL PREVIEW SECTION; High School Running Stars Get the Jump On Finish Line | False | By Marc Bloom | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-for-seniors-group-walk-park.html | NEW YORK CITY MARATHON: SPECIAL PREVIEW SECTION; For Seniors, A Group Walk In the Park | False | By Ron Dicker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-lohman-dr-herman.html | Paid Notice: Deaths LOHMAN, DR. HERMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-world-series-sellout-jumble-of-jargon-836087.html | World Series Sellout; Jumble of Jargon | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-candidates-new-jersey-rivals-stump-schools-stable.html | THE 1997 ELECTIONS: THE CANDIDATES; In New Jersey, Rivals Stump At Schools And a Stable | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-achilles-track-club-presents-its.html | NEW YORK CITY MARATHON: SPECIAL PREVIEW SECTION; Achilles Track Club Presents Its Own Mosaic | False | By Grace Lichtenstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/IHT-1947-writer-protests-in-our-pages100-75-and-50-years-ago.html | 1947: Writer Protests : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/oxford-says-it-will-shield-patients.html | Oxford Says It Will Shield Patients | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/personal-computers-here-come-the-ink-jet-printers-again.html | PERSONAL COMPUTERS; Here Come the Ink-Jet Printers, Again | False | By Stephen Manes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/an-art-lover-who-awakened-a-generation.html | An Art Lover Who Awakened a Generation | False | By Judith H. Dobrzynski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/IHT-ultimate-participation-seen-as-beneficial-if-euro-works-britain.html | Ultimate Participation Seen As 'Beneficial' if Euro Works : Britain Postpones Single Currency Entry 4 or 5 Years | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-selloff-stocks-fall-554-points-off-7-forcing-suspension-trading.html | THE MARKET PLUNGE: THE SELLOFF; STOCKS FALL 554 POINTS, OFF 7%, FORCING SUSPENSION IN TRADING | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/tale-of-2-colombias-rebels-disrupt-vote.html | Tale of 2 Colombias: Rebels Disrupt Vote | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/intel-and-digital-settle-lawsuit-and-make-deal.html | Intel and Digital Settle Lawsuit And Make Deal | False | By Laurence Zuckerman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/style/romance-must-have-its-fling.html | Romance Must Have Its Fling | False | By Constance C. R. White | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-hall-howard-william.html | Paid Notice: Deaths HALL, HOWARD WILLIAM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/jazz-review-a-soaring-aretha-franklin-ignites-an-evening-of-tributes.html | JAZZ REVIEW; A Soaring Aretha Franklin Ignites an Evening of Tributes | False | By Peter Watrous | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/tv-sports-restraint-eloquence-and-some-insight-from-nbc.html | TV SPORTS; Restraint, Eloquence and Some Insight From NBC | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/nyc-the-court-would-have-been-pleased.html | NYC; The Court Would Have Been Pleased | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/books/books-of-the-times-cyberspace-and-you-the-golden-rules-of-order.html | BOOKS OF THE TIMES; Cyberspace and You: The Golden Rules of Order | False | By Michiko Kakutani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-sokoloff-vladimir.html | Paid Notice: Deaths SOKOLOFF, VLADIMIR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-brennglass-edward-n.html | Paid Notice: Deaths BRENNGLASS, EDWARD N. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/britain-delays-early-entry-into-the-euro.html | Britain Delays Early Entry Into the Euro | False | By Warren Hoge | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/worldbusiness/IHT-seoul-markets-fall-after-no-quick-fix.html | Seoul Markets Fall After No Quick Fix | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-basketball-questions-follow-troubled-iverson.html | PRO BASKETBALL; Questions Follow Troubled Iverson | False | By Ira Berkow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/c-corrections-834440.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-market-plunge-the-asian-crisis-hong-kong-s-slide-goes-deeper.html | THE MARKET PLUNGE: THE ASIAN CRISIS; Hong Kong's Slide Goes Deeper | False | By Edward A. Gargan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/crisis-over-conversions-to-judaism-flares-anew-in-israel.html | Crisis Over Conversions to Judaism Flares Anew in Israel | False | By Joel Greenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/spy-tools-let-civilians-eavesdrop-on-earth.html | Spy Tools Let Civilians Eavesdrop On Earth | False | By William J. Broad | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-costiglio-isabelle-nee-mahoney.html | Paid Notice: Deaths COSTIGLIO, ISABELLE (NEE MAHONEY) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-more-than-30000-reasons-to-watch.html | NEW YORK CITY MARATHON: SPECIAL PREVIEW SECTION; More Than 30,000 Reasons to Watch | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/new-technique-offers-promise-in-treating-parkinson-s-disease.html | New Technique Offers Promise in Treating Parkinson's Disease | False | By Milt Freudenheim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/officials-link-man-to-11-teen-agers-with-hiv.html | Officials Link Man to 11 Teen-Agers With H.I.V. | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/company-news-pioneer-natural-resources-buys-gas-properties.html | COMPANY NEWS; PIONEER NATURAL RESOURCES BUYS GAS PROPERTIES | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-death-penalty-is-considered.html | New Jersey Daily Briefing; Death Penalty Is Considered | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/blue-ribbons-and-black-in-times-sq-celebration.html | Blue Ribbons and Black In Times Sq. Celebration | False | By Thomas J. Lueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/c-corrections-834475.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-market-plunge-the-impact-consumers-likely-to-keep-on-spending-unless.html | THE MARKET PLUNGE: THE IMPACT; Consumers Likely to Keep On Spending Unless . . . | False | By Louis Uchitelle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/article-on-his-drinking-stirs-ex-mayor-s-wrath.html | Article on His Drinking Stirs Ex-Mayor's Wrath | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/oklahoma-case-highlights-how-economic-burden-of-jury-duty-affects-panel-s-makeup.html | Oklahoma Case Highlights How Economic Burden of Jury Duty Affects Panel's Makeup | False | By Jo Thomas | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/summit-in-washington-protests-soapbox-is-crowded-and-lather-is-richer.html | SUMMIT IN WASHINGTON: PROTESTS; Soapbox Is Crowded, And Lather Is Richer | False | By Steven Lee Myers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-market-plunge-the-street-horror-and-pain-but-oddly-some-relief.html | THE MARKET PLUNGE: THE STREET; Horror and Pain, but Oddly, Some Relief | False | By Leslie Eaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/teachers-strike-in-ontario-closing-thousands-of-schools.html | Teachers Strike in Ontario, Closing Thousands of Schools | False | By Anthony Depalma | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/IHT-corrections-92406180351.html | Corrections | | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-rusch-hermann-g.html | Paid Notice: Deaths RUSCH, HERMANN G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-popkin-george.html | Paid Notice: Deaths POPKIN, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-training-tips-and-psych-jobs.html | NEW YORK CITY MARATHON: SPECIAL PREVIEW SECTION; Training Tips And Psych Jobs | False | By Dana Andrew Jennings | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/quotation-of-the-day-833070.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/metro-news-briefs-new-york-city-no-halloween-shutdown-for-schools-crew-says.html | METRO NEWS BRIEFS: NEW YORK CITY; No Halloween Shutdown For Schools, Crew Says | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-graziano-frank-joseph.html | Paid Notice: Deaths GRAZIANO, FRANK JOSEPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-hester-roberta-geller.html | Paid Notice: Deaths HESTER, ROBERTA GELLER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/muynak-journal-only-water-maybe-but-it-was-a-people-s-lifeblood.html | Muynak Journal; Only Water, Maybe, but It Was a People's Lifeblood | False | By Stephen Kinzer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/international-briefs-sumitomo-bank-to-post-full-year-pretax-loss.html | INTERNATIONAL BRIEFS; Sumitomo Bank to Post Full-Year Pretax Loss | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/old-tensions-threaten-india-s-governing-coalition.html | Old Tensions Threaten India's Governing Coalition | False | By John F. Burns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/news/historic-halt-on-wall-st-as-market-loses-72-dows-554point-plunge.html | Historic Halt On Wall St. As Market Loses 7.2% : Dow's 554-Point Plunge Suspends U.S. Trading;Hong Kong Sell-Off Alarms Markets Worldwide | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/call-a-constitutional-convention.html | Call a Constitutional Convention | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/IHT-historic-halt-on-wall-st-as-market-loses-72-dows-554point-plunge.html | Historic Halt On Wall St. As Market Loses 7.2% : Dow's 554-Point Plunge Suspends U.S. Trading;Hong Kong Sell-Off Alarms Markets Worldwide | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/inside-833363.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/c-corrections-834424.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-sweeney-william-j-iii-md.html | Paid Notice: Deaths SWEENEY, WILLIAM J. III, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/metro-business-office-merger-raises-trade-tower-rentals.html | Metro Business; Office Merger Raises Trade Tower Rentals | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/on-my-mind-clinton-s-nuclear-deception.html | On My Mind; Clinton's Nuclear Deception | False | By A. M. Rosenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/q-a-823198.html | Q&A | False | By C. Claiborne Ray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-barr-ray-a-bedford.html | Paid Notice: Deaths BARR, RAY A. BEDFORD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-fromchuck-rebecca.html | Paid Notice: Deaths FROMCHUCK, REBECCA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-stein-ruth-pedolsky.html | Paid Notice: Deaths STEIN, RUTH PEDOLSKY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/science-watch-succumbing-to-seinfeld.html | Science Watch; Succumbing to 'Seinfeld' | False | By James Gorman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/inside-833665.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/tennis-roundup-paris-open-losses-for-courier-and-martin.html | TENNIS: ROUNDUP -- PARIS OPEN; Losses for Courier And Martin | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/IHT-inconsistency-plagues-formula-one-alls-fair-or-farce-on-the-prix.html | Inconsistency Plagues Formula One : All's Fair (or Farce) On the Prix Circuit | False | By Ian Thomsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-monkey-wrench-washington-tries-reassure-investors-after-plunge.html | THE MARKET PLUNGE: THE MONKEY WRENCH; Washington Tries to Reassure Investors After Plunge: Price Gyrations Imperil Mergers Based on Stocks | False | By Reed Abelson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-basketball-knicks-maintain-that-all-is-well.html | PRO BASKETBALL; Knicks Maintain That All Is Well | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/credit-markets-treasuries-thrive-as-a-haven-from-stocks.html | CREDIT MARKETS; Treasuries Thrive as a Haven From Stocks | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/IHT-grill-the-banks-letters-to-the-editor.html | Grill the Banks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-metz-richard-e.html | Paid Notice: Deaths METZ, RICHARD E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-carter-judith-nee-tarr.html | Paid Notice: Deaths CARTER, JUDITH (NEE TARR) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-plunge-ripples-latin-america-exchanges-follow-dow-down-down-down.html | THE MARKET PLUNGE: THE RIPPLES; In Latin America, Exchanges Follow the Dow Down, Down, Down | False | By Sam Dillon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-barnes-arthur-hart.html | Paid Notice: Deaths BARNES, ARTHUR HART | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-rice-james-p.html | Paid Notice: Deaths RICE, JAMES P. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-no-more-tax-deductions-marketing-the-irs-836117.html | No More Tax Deductions; Marketing the I.R.S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/1997-elections-crime-mayor-gets-credit-for-safer-city-but-wider-trends-play-role.html | THE 1997 ELECTIONS: CRIME; Mayor Gets Credit for Safer City, but Wider Trends Play a Role | False | By David Kocieniewski | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/chronicle-835188.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-memorials-ginsberg-james.html | Paid Notice: Memorials GINSBERG, JAMES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/4-li-catholic-hospitals-unite-for-efficiency.html | 4 L.I. Catholic Hospitals Unite for Efficiency | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/medicare-nominee-is-caught-in-fight-over-rule-on-fees.html | MEDICARE NOMINEE IS CAUGHT IN FIGHT OVER RULE ON FEES | False | By Robert Pear | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-media-business-advertising-addenda-hardee-s-account-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hardee's Account Is Placed in Review | False | By Edwin McDowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/inquiry-into-gop-stalls-as-donors-are-named.html | Inquiry Into G.O.P. Stalls as Donors Are Named | False | By Leslie Wayne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/critic-s-notebook-recalling-the-musical-matriarchs-who-gave-birth-to-the-blues.html | CRITIC'S NOTEBOOK; Recalling the Musical Matriarchs Who Gave Birth to the Blues | False | By Margo Jefferson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/mina-s-rees-mathematician-and-cuny-leader-dies-at-95.html | Mina S. Rees, Mathematician And CUNY Leader, Dies at 95 | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/worldbusiness/IHT-imf-seeks-concessions-on-cronyism-before-approving.html | IMF Seeks Concessions on Cronyism Before Approving Bailout : The Asian Test Case;Indonesia | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/style/by-design-a-revolution-in-pants.html | By Design; A Revolution in Pants | False | By Anne-Marie Schiro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/special-today-a-marathon-preview.html | Special Today: A Marathon Preview | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-meier-susan-nee-margolis.html | Paid Notice: Deaths MEIER, SUSAN (NEE MARGOLIS) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-cantor-ida-kallet.html | Paid Notice: Deaths CANTOR, IDA KALLET | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/company-news-webster-financial-and-eagle-financial-set-merger.html | COMPANY NEWS; WEBSTER FINANCIAL AND EAGLE FINANCIAL SET MERGER | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-van-heukulom-carel.html | Paid Notice: Deaths VAN HEUKULOM, CAREL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-schneider-morris.html | Paid Notice: Deaths SCHNEIDER, MORRIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-halperin-daniel.html | Paid Notice: Deaths HALPERIN, DANIEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-reiss-rose-e.html | Paid Notice: Deaths REISS, ROSE E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-media-business-advertising-addenda-accounts-834980.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Edwin McDowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/four-us-teams-make-it-to-semifinals.html | Four U.S. Teams Make It to Semifinals | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-schaeffer-rose.html | Paid Notice: Deaths SCHAEFFER, ROSE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/company-briefs-835552.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/pro-football-patriots-falter-from-the-1-and-packers-punish-them.html | PRO FOOTBALL; Patriots Falter From the 1, And Packers Punish Them | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/97-world-series-for-some-marlins-rings-are-priceless.html | '97 WORLD SERIES; For Some Marlins, Rings Are Priceless | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/billing-problem-leads-to-losses-for-big-hmo.html | Billing Problem Leads to Losses For Big H.M.O. | False | By Milt Freudenheim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/c-corrections-834408.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-somewhere-to-run-somewhere-to-buy.html | NEW YORK CITY MARATHON: SPECIAL PREVIEW SECTION; Somewhere to Run, Somewhere to Buy | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-memorials-johnson-norman-dudley.html | Paid Notice: Memorials JOHNSON, NORMAN DUDLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-schenker-lucille.html | Paid Notice: Deaths SCHENKER, LUCILLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/chronicle-835803.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-livingston-james-bacher.html | Paid Notice: Deaths LIVINGSTON, JAMES BACHER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/summit-in-washington-swimmer-flaunting-a-breast-stroke-at-waikiki.html | SUMMIT IN WASHINGTON: SWIMMER; Flaunting a Breast Stroke at Waikiki | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/netanyahu-comes-under-fire-at-new-parliament-session.html | Netanyahu Comes Under Fire At New Parliament Session | False | By Douglas Jehl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/accusations-are-false-laborers-leader-says.html | Accusations Are False, Laborers' Leader Says | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/new-york-city-marathon-special-preview-section-nutrition-angel-hair-ziti-ice.html | NEW YORK CITY MARATHON: SPECIAL PREVIEW SECTION; Nutrition, From Angel Hair to Ziti (Ice Cream in Between) | False | By Marc Bloom | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/key-rates-826120.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/summit-washington-trade-us-business-ties-china-are-far-richer-than-any.html | SUMMIT IN WASHINGTON: TRADE; U.S. Business Ties to China Are Far Richer Than Any Diplomatic Links | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/plus-goodwill-games-east-for-2002.html | PLUS: GOODWILL GAMES; East for 2002 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/town-finds-aids-is-no-longer-someone-else-s-illness.html | Town Finds AIDS Is No Longer Someone Else's Illness | False | By Richard Perez-Pena | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/cuny-to-use-teaching-jobs-as-incentives.html | CUNY to Use Teaching Jobs As Incentives | False | By Karen W. Arenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/arts/music-review-a-virtuoso-for-whom-perfection-is-the-rule.html | MUSIC REVIEW; A Virtuoso For Whom Perfection Is the Rule | False | By Bernard Holland | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/world/peronists-lose-congress-election.html | Peronists Lose Congress Election | False | By Calvin Sims | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/transactions-836516.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-goldblatt-leonard.html | Paid Notice: Deaths GOLDBLATT, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/us-charges-liberal-party-council-candidate-in-election-inquiry.html | U.S. Charges Liberal Party Council Candidate in Election Inquiry | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/2-former-federal-officials-acquitted-in-drug-cartel-case.html | 2 Former Federal Officials Acquitted in Drug Cartel Case | False | By Mireya Navarro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/IHT-1922-dry-vessels-in-our-pages100-75-and-50-years-ago.html | 1922: Dry Vessels : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-hessel-allen-w.html | Paid Notice: Deaths HESSEL, ALLEN W. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-strauss-paul-o.html | Paid Notice: Deaths STRAUSS, PAUL O. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/97-world-series-being-so-close-to-a-title-makes-the-indians-feel-worse.html | '97 WORLD SERIES; Being So Close to a Title Makes the Indians Feel Worse | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/hockey-elias-scores-twice-to-help-devils-humble-flyers.html | HOCKEY; Elias Scores Twice to Help Devils Humble Flyers | False | By Steve Popper | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/horse-racing-roundup-horse-of-a-different-color-literally.html | HORSE RACING: ROUNDUP; Horse of a Different Color, Literally | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/to-study-climate-freeze-into-arctic-ice.html | To Study Climate, Freeze Into Arctic Ice | False | By Malcolm W. Browne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/a-new-standard-to-govern-pc-s-with-multiple-chips.html | A New Standard to Govern PC's With Multiple Chips | False | By John Markoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-world-series-sellout-836079.html | World Series Sellout | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/l-nj-insurance-reform-823686.html | N.J. Insurance Reform | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/j-alfred-guest-alumni-secretary-86.html | J. Alfred Guest, Alumni Secretary, 86 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/new-jersey-daily-briefing-fire-guts-a-strip-mall.html | New Jersey Daily Briefing; Fire Guts a Strip Mall | False | By Steve Strunsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/the-1997-elections-in-their-own-words.html | THE 1997 ELECTIONS; In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/us/in-miami-a-romance-however-brief-with-the-marlins.html | In Miami, a Romance, However Brief, With the Marlins | False | By Mireya Navarro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-steinfeld-joseph-lehman.html | Paid Notice: Deaths STEINFELD, JOSEPH LEHMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-berlant-george.html | Paid Notice: Deaths BERLANT, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/nyregion/arthur-s-lane-86-former-federal-judge.html | Arthur S. Lane, 86; Former Federal Judge | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-diener-ruth.html | Paid Notice: Deaths DIENER, RUTH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/baseball-s-free-market-champs.html | Baseball's Free-Market Champs | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/opinion/IHT-1897england-mourns-in-our-pages100-75-and-50-years-ago.html | 1897:England Mourns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/nhl-last-night-sharks-win-it-in-last-minute.html | N.H.L.: LAST NIGHT; Sharks Win It in Last Minute | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/when-and-why-dad-has-the-babies.html | When (and Why) Dad Has the Babies | False | By Natalie Angier | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/christmas-fades-retail-s-rescuer-stores-look-rest-year-december-sales-flatten.html | Christmas Fades As Retail's Rescuer; Stores Look to Rest of Year As December Sales Flatten | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-moriarty-edmond-n-jr.html | Paid Notice: Deaths MORIARTY, EDMOND N., JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/classified/paid-notice-deaths-hyland-francine-miles.html | Paid Notice: Deaths HYLAND, FRANCINE MILES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/international-business-owner-of-rolls-royce-plans-sale-of-luxury-auto-maker.html | INTERNATIONAL BUSINESS; Owner of Rolls-Royce Plans Sale of Luxury Auto Maker | False | By Warren Hoge | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/theater/theater-review-a-playwright-s-tribute-to-his-power-broker-father.html | THEATER REVIEW; A Playwright's Tribute To His Power Broker Father | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/the-media-business-advertising-addenda-kimberly-clark-initiates-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kimberly-Clark Initiates a Review | False | By Edwin McDowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/soccer-notebook-major-league-soccer-2d-season-ended-on-up-note.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; 2d Season Ended on Up Note | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/business/market-place-two-regional-bells-take-different-paths-to-growth.html | Market Place; Two regional Bells take different paths to growth | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/sports/football-college-notebook-pittsburgh-panthers-making-progress.html | FOOTBALL: COLLEGE NOTEBOOK -- PITTSBURGH; Panthers Making Progress | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-28 | 1997-10-28 | https://www.nytimes.com/1997/10/28/science/boo-two-studies-uncover-genetic-bases-of-fear-in-mice.html | Boo! Two Studies Uncover Genetic Bases of Fear, in Mice | False | By Denise Grady | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/pro-football-o-forgotten-pioneer-black-coach-recalled.html | PRO FOOTBALL; O, Forgotten Pioneer: Black Coach Recalled | False | By Mike Freeman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/summit-washington-white-house-clinton-s-goal-inching-toward-little-rapport-some.html | SUMMIT IN WASHINGTON: AT THE WHITE HOUSE; Clinton's Goal: Inching Toward a Little Rapport and Some Candid Talk | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/the-media-business-advertising-addenda-church-dwight-moves-in-house.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Church & Dwight Moves In-House | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/metropolitan-diary-847038.html | Metropolitan Diary | False | By Ron Alexander | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/plus-yacht-racing-skipper-resigns-from-conner-boat.html | PLUS: YACHT RACING; Skipper Resigns From Conner Boat | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/coke-s-new-chairman-sees-no-major-shifts-in-strategy.html | Coke's New Chairman Sees No Major Shifts in Strategy | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-klein-lea.html | Paid Notice: Deaths KLEIN, LEA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/this-time-a-market-slump-would-differ-in-its-effects.html | This Time, a Market Slump Would Differ in Its Effects | False | By Kirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/books/making-books-second-string-gets-its-chance.html | Making Books; Second String Gets Its Chance | False | By Martin Arnold | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/pataki-plans-fund-raising-trip-to-7-states.html | Pataki Plans Fund-Raising Trip to 7 States | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/1997-elections-issues-320000-have-left-welfare-but-where-they-go-here.html | THE 1997 ELECTIONS: THE ISSUES; 320,000 Have Left Welfare, but Where Do They Go From Here? | False | By Rachel L. Swarns | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/debating-whether-crisis-had-to-be.html | Debating Whether Crisis Had to Be | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-gordon-george.html | Paid Notice: Deaths GORDON, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/worldbusiness/IHT-but-plunge-is-not-expected-to-derail-economic.html | But Plunge Is Not Expected to Derail Economic Recovery : Sharp Pain in European Markets | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-1947-kashmir-calm-in-our-pages100-75-and-50-years-ago.html | 1947: Kashmir Calm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/television-review-intense-eavesdropping-on-violent-behavior.html | TELEVISION REVIEW; Intense Eavesdropping On Violent Behavior | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/news-summary-854395.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-e-z-pass-exceeds-expectation.html | New Jersey Daily Briefing; E-Z Pass Exceeds Expectation | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-pettinato-sister-emily.html | Paid Notice: Deaths PETTINATO, SISTER EMILY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/a-russian-for-baltimore.html | A Russian for Baltimore | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-ramoss-achievement-letters-to-the-editor.html | Ramos's Achievement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/chronicle-853704.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/the-1997-elections-rolls-rise-especially-in-mcgreevey-country.html | THE 1997 ELECTIONS; Rolls Rise, Especially in McGreevey Country | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/britain-opens-trial-process-in-libya-case-to-un.html | Britain Opens Trial Process in Libya Case to U.N. | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-silver-george.html | Paid Notice: Deaths SILVER, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-memorials-volpe-linda.html | Paid Notice: Memorials VOLPE, LINDA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-fischer-karl.html | Paid Notice: Deaths FISCHER, KARL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/25-and-under-blending-the-classic-with-the-not-so-classic.html | $25 and Under; Blending the Classic With the Not-So-Classic | False | By Eric Asimov | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/dance-review-at-a-benefit-every-kind-of-step.html | DANCE REVIEW; At a Benefit, Every Kind of Step | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/us-bridge-champions-lead-by-wide-margin.html | U.S. Bridge Champions Lead by Wide Margin | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/superpower-stats.html | Superpower Stats | False | By John Isaacs | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/worldbusiness/IHT-singapore-bypassing-imf-pledges-10-billion-to.html | Singapore, Bypassing IMF, Pledges $10 Billion to Indonesia | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/hockey-the-rangers-are-detecting-some-unpleasant-patterns.html | HOCKEY; The Rangers Are Detecting Some Unpleasant Patterns | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-lieberman-david-h.html | Paid Notice: Deaths LIEBERMAN, DAVID H. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/the-media-business-advertising-addenda-miller-consolidates-promotions-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Consolidates Promotions Account | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/metro-news-briefs-new-york-state-former-bronx-detective-admits-to-corruption.html | METRO NEWS BRIEFS; NEW YORK STATE; Former Bronx Detective Admits to Corruption | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/IHT-markets-and-protests-deflect-some-attention-clouds-over-jiang-visit.html | Markets and Protests Deflect Some Attention : Clouds Over Jiang Visit | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/summit-washington-chinese-americans-pride-censure-mix-with-dash-apathy.html | SUMMIT IN WASHINGTON: THE CHINESE-AMERICANS; Pride and Censure Mix With a Dash of Apathy | False | By Francis X. Clines | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/media-business-advertising-w-b-doner-which-has-long-coveted-auto-maker-s-brand.html | THE MEDIA BUSINESS; ADVERTISING; W. B. Doner, which has long coveted an auto maker's brand account, wins the Mazda review. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-boichis-havim.html | Paid Notice: Deaths BOICHIS, HAVIM | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/commercial-real-estate-exploiting-the-fame-of-times-square.html | Commercial Real Estate; Exploiting the Fame of Times Square | False | By John Holusha | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/c-corrections-853429.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-memorials-johnson-norman-dudley.html | Paid Notice: Memorials JOHNSON, NORMAN DUDLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-metz-richard-e.html | Paid Notice: Deaths METZ, RICHARD E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/baseball-ruling-could-return-children-to-everett.html | BASEBALL; Ruling Could Return Children to Everett | False | By Lynette Holloway | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/pro-football-rise-in-pass-interference-is-giving-the-giants-a-lift.html | PRO FOOTBALL; Rise in Pass Interference Is Giving the Giants a Lift | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-diamond-bernard.html | Paid Notice: Deaths DIAMOND, BERNARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-center-for-medical-research.html | New Jersey Daily Briefing; Center for Medical Research | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/japanese-stocks-bounce-back-day-after-trading-was-curbed.html | Japanese Stocks Bounce Back Day After Trading Was Curbed | False | By Stephanie Strom | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/IHT-shares-retain-most-of-years-advances-blue-chips-power-a-rebound.html | Shares Retain Most Of Year's Advances: Blue Chips Power a Rebound | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/market-place-stocks-rally-record-volume-small-investors-take-lead-wall-street.html | MARKET PLACE -- STOCKS RALLY ON RECORD VOLUME AS SMALL INVESTORS TAKE LEAD; Wall Street Sets the Tone | False | By Floyd Norris | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/as-casino-inquiry-intensifies-a-friendship-is-ripped-apart.html | As Casino Inquiry Intensifies, A Friendship Is Ripped Apart | False | By Jill Abramson and Don van Natta Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-on-chile-letters-to-the-editor.html | On Chile : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-ganek-bessie.html | Paid Notice: Deaths GANEK, BESSIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/business-digest-852120.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-five-new-rules-are-likely-to-give-pros-a-face-lift.html | N.B.A. PREVIEW '97-98; Five New Rules Are Likely To Give Pros a Face Lift | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/the-bulls-stand-corrected.html | The Bulls Stand Corrected | False | By James Grant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/the-media-business-advertising-addenda-nationwide-considers-a-shift.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nationwide Considers a Shift | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-shames-leonard.html | Paid Notice: Deaths SHAMES, LEONARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/steady-retirement-money-is-foundation-for-rebound.html | Steady Retirement Money Is Foundation for Rebound | False | By David Cay Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/inside-848085.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-land-mine-debate-letters-to-the-editor.html | Land Mine Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-sarcevich-louis.html | Paid Notice: Deaths SARCEVICH, LOUIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-britain-is-no-model-on-job-creation-a-war-over-chocolate-854689.html | Britain Is No Model On Job Creation; A War Over Chocolate | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/futures-markets-volatility-attracts-investors-to-new-chicago-contracts.html | FUTURES MARKETS; Volatility Attracts Investors To New Chicago Contracts | False | By Barnaby J. Feder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/iraq-s-secret-weapons-programs.html | Iraq's Secret Weapons Programs | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/baseball-johnson-again-jousts-with-orioles.html | BASEBALL; Johnson Again Jousts With Orioles | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/IHT-exchanges-intervention-blocks-a-plunge-tokyo-selloff-limited.html | Exchange's Intervention Blocks a Plunge : Tokyo Sell-Off Limited | False | By Velisarios Kattoulas, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/delays-glitches-unanswered-calls-but-nothing-like-1987.html | Delays, Glitches, Unanswered Calls, but Nothing Like 1987 | False | By Saul Hansell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/style/IHT-an-albee-family-s-balancing-act.html | An Albee Family's Balancing Act | False | By Sheridan Morley, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/a-friendly-witness-is-invited-to-dinner.html | A Friendly Witness Is Invited to Dinner | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/student-sponsor-program-regroups.html | Student Sponsor Program Regroups | False | By Shirley Christian | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-clodfelter-constance-j.html | Paid Notice: Deaths CLODFELTER, CONSTANCE J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-schweiger-eric-g.html | Paid Notice: Deaths SCHWEIGER, ERIC G. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/critic-s-notebook-design-for-folk-museum-points-future-honoring-past.html | CRITIC'S NOTEBOOK; Design for Folk Museum Points to the Future by Honoring the Past | False | By Herbert Muschamp | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/advance-for-bill-to-restrict-computer-exports.html | Advance for Bill to Restrict Computer Exports | False | By Jeff Gerth | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/baseball-cone-says-he-will-be-ready-for-1998.html | BASEBALL; Cone Says He Will Be Ready For 1998 | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-esler-jay-knight.html | Paid Notice: Deaths ESLER, JAY KNIGHT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-bus-attack-suspect-arrested.html | New Jersey Daily Briefing; Bus-Attack Suspect Arrested | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/candidates-for-executive-argue-on-integrity-issue.html | Candidates for Executive Argue on Integrity Issue | False | By Monte Williams | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-cherouny-janet-little.html | Paid Notice: Deaths CHEROUNY, JANET LITTLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/hong-kong-follows-us-staging-a-strong-rebound.html | Hong Kong Follows U.S., Staging a Strong Rebound | False | By Edward A. Gargan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-kaplan-rywa.html | Paid Notice: Deaths KAPLAN, RYWA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-popkin-george.html | Paid Notice: Deaths POPKIN, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-greenfield-charles-a.html | Paid Notice: Deaths GREENFIELD, CHARLES A. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-kahanowitch-fannie.html | Paid Notice: Deaths KAHANOWITCH, FANNIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-memorials-berking-max.html | Paid Notice: Memorials BERKING, MAX | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/after-first-sinking-with-asia-europe-recovers-with-us.html | After First Sinking With Asia, Europe Recovers With U.S. | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/the-1997-elections-the-mayor-mayor-unveils-sting-strategy-against-drugs.html | THE 1997 ELECTIONS: THE MAYOR; Mayor Unveils Sting Strategy Against Drugs | False | By Norimitsu Onishi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/in-israeli-dispute-over-who-is-a-jew-a-grace-period-on-lawsuit.html | In Israeli Dispute Over Who Is a Jew, a Grace Period on Lawsuit | False | By Joel Greenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-disappearing-fish-843008.html | Disappearing Fish | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/inside-852872.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-fillman-susan.html | Paid Notice: Deaths FILLMAN, SUSAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/alexandria-journal-down-among-the-sewage-cleopatra-s-storied-city.html | Alexandria Journal; Down Among the Sewage, Cleopatra's Storied City | False | By Douglas Jehl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/soccer-notebook-hamm-and-keller-are-athletes-of-year.html | SOCCER: NOTEBOOK; Hamm and Keller Are Athletes of Year | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-1897-no-to-bossism-in-our-pags100-75-and-50-years-ago.html | 1897: No to 'Bossism' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-hanney-thomas-f.html | Paid Notice: Deaths HANNEY, THOMAS F. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/a-politician-s-comeback-may-take-him-only-so-far.html | A Politician's Comeback May Take Him Only So Far | False | By Todd S. Purdum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/IHT-italy-awaits-heroes-in-russia-campaign.html | Italy Awaits Heroes In Russia Campaign | False | By Rob Hughes, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/circus-review-daffiness-and-daring-in-every-last-ring.html | CIRCUS REVIEW; Daffiness and Daring In Every Last Ring | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/international-briefs-japan-suspends-daiwa-from-bond-dealings.html | INTERNATIONAL BRIEFS; Japan Suspends Daiwa From Bond Dealings | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-community-banks-to-buy-peoples-state-in-stock-swap.html | COMPANY NEWS; COMMUNITY BANKS TO BUY PEOPLES STATE IN STOCK SWAP | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-vitamins-alone-aren-t-nutrition-dietitians-can-help-854476.html | Vitamins Alone Aren't Nutrition; Dietitians Can Help | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/news/banks-facing-a-cash-squeeze-asian-troubles-spark-fears-of-credit-crunch.html | Banks Facing a Cash Squeeze: Asian Troubles Spark Fears of Credit Crunch | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/1997-elections-profile-born-with-politics-her-veins-behind-whitman-s-earnest.html | THE 1997 ELECTIONS: PROFILE -- Born With Politics in Her Veins; Behind Whitman's Earnest Talk, a Fierce Spirit Lies | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/business-travel.html | Business Travel | False | By Paul Burnham Finney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/drug-use-by-young-teen-agers-is-found-up.html | Drug Use by Young Teen-Agers Is Found Up | False | By Christopher S. Wren | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-peterson-ralph.html | Paid Notice: Deaths PETERSON, RALPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-scheiner-samuel-sonny.html | Paid Notice: Deaths SCHEINER, SAMUEL (SONNY) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/the-chef.html | The Chef | False | By Michael Romano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/insider-trader-ordered-to-serve-sentence.html | Insider Trader Ordered to Serve Sentence | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/metro-news-briefs-new-york-state-tunnels-get-e-z-pass-drivers-get-hang-of-it.html | METRO NEWS BRIEFS; NEW YORK STATE; Tunnels Get E-Z Pass; Drivers Get Hang of It | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/the-minimalist-what-s-the-best-clam-chowder-one-made-with-the-proper-clams.html | The Minimalist; What's the Best Clam Chowder? One Made With the Proper Clams | False | By Mark Bittman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-reform-social-security-843032.html | Reform Social Security | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/2-bomb-attacks-in-beirut.html | 2 Bomb Attacks in Beirut | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/pop-review-borrowing-country-colors.html | POP REVIEW; Borrowing Country Colors | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/liberties-the-actor-and-the-tyrant.html | Liberties; The Actor And the Tyrant | False | By Maureen Dowd | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/wall-street-sneezes-and-the-russians-catch-a-chill.html | Wall Street Sneezes and the Russians Catch a Chill | False | By Michael R. Gordon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/police-say-11-year-old-boy-was-sexually-assaulted-by-classmate.html | Police Say 11-Year-Old Boy Was Sexually Assaulted by Classmate | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/restaurants-caviar-by-the-mother-of-pearl-spoonful.html | RESTAURANTS; Caviar by the Mother-of-Pearl Spoonful | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-lordly-library-serves-commoners-too-842907.html | Lordly Library Serves Commoners, Too | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/IHT-global-selloff-will-add-to-asias-pain-but-only-dent-us-growth-the-panics.html | Global Sell-Off Will Add to Asia's Pain but Only Dent U.S. Growth : The Panic's Self-Fulfilling Impact | False | By Alan Friedman, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/president-signs-measure-saving-housing-program.html | President Signs Measure Saving Housing Program | False | By Michael Janofsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/class-notes-long-island-high-school-students-accept-challenge-seeing-differences.html | Class Notes; At a Long Island high school, students accept the challenge of seeing differences and looking beyond them. | False | By Tamar Lewin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/IHT-crisis-ahead-in-east-asia-over-prices-of-property-wall-street-claws-its.html | Crisis Ahead In East Asia Over Prices Of Property : Wall Street Claws Its Way Back | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/metro-business-black-monthly-is-begun.html | Metro Business; Black Monthly Is Begun | False | By Lisa W. Foderaro | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/fund-managers-feel-stocks-may-again-turn-lower.html | Fund Managers Feel Stocks May Again Turn Lower | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-for-crystal-a-giant-of-a-man.html | N.B.A. PREVIEW 97-98; For Crystal, a Giant of a Man | False | By Tom Friend | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/bits-and-bytes.html | Bits and Bytes | False | By Eric Asimov | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/c-corrections-853461.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/lest-russians-forget-a-museum-of-the-gulag.html | Lest Russians Forget, a Museum of the Gulag | False | By Alessandra Stanley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/new-ad-themes-come-with-tumult-in-market.html | New Ad Themes Come With Tumult in Market | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-11-million-for-park-project.html | New Jersey Daily Briefing; $11 Million for Park Project | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-baron-phyllis-hoffman.html | Paid Notice: Deaths BARON, PHYLLIS HOFFMAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/trust-suit-reinstated-against-college-s-curbs-on-fraternities.html | Trust Suit Reinstated Against College's Curbs on Fraternities | False | By Karen W. Arenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/so-far-a-new-crop-of-investors-refuse-to-budge.html | So Far, a New Crop of Investors Refuse to Budge | False | By Dirk Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/IHT-banks-facing-a-cash-squeeze-asian-troubles-spark-fears-of-credit-crunch.html | Banks Facing a Cash Squeeze: Asian Troubles Spark Fears of Credit Crunch | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/public-health-cited-in-breaching-hiv-confidentiality.html | Public Health Cited in Breaching H.I.V. Confidentiality | False | By Lynda Richardson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/a-cleaner-environmental-bill.html | A Cleaner Environmental Bill | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/temptation-an-ice-cream-for-one-season-autumn.html | Temptation; An Ice Cream for One Season: Autumn | False | By Amanda Hesser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/a-california-congressman-dies-after-a-collapse.html | A California Congressman Dies After a Collapse | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-britain-is-no-model-on-job-creation-843741.html | Britain Is No Model On Job Creation | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-defliese-philip.html | Paid Notice: Deaths DEFLIESE, PHILIP | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/us-judge-criticizing-delay-dismisses-case-against-man.html | U.S. Judge, Criticizing Delay, Dismisses Case Against Man | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/worldbusiness/IHT-adventure-travels-well-but-sitcoms-rarely-leave.html | Adventure Travels Well, but Sitcoms Rarely Leave Home : A Bonanza For Export:TV Series | False | By Richard Covington, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/c-corrections-853445.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/IHT-guga-back-where-he-made-a-name.html | 'Guga' Back Where He Made a Name | False | By Christopher Clarey, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-vitamins-alone-aren-t-nutrition-how-cells-absorb-854484.html | Vitamins Alone Aren't Nutrition; How Cells Absorb | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-sarett-helen-grobin.html | Paid Notice: Deaths SARETT, HELEN GROBIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/sports-of-the-times-an-olympic-mystery-us-hockey-roster.html | Sports Of The Times; An Olympic Mystery: U.S. Hockey Roster | False | By George Vecsey | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-baer-albert-m.html | Paid Notice: Deaths BAER, ALBERT M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/plus-broadcasting-albert-to-discuss-case-on-television.html | PLUS: BROADCASTING; Albert to Discuss Case on Television | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/john-stevenson-76-delegate-to-law-of-the-sea-conference.html | John Stevenson, 76, Delegate To Law of the Sea Conference | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-first-empire-to-buy-onbancorp-for-872-million.html | COMPANY NEWS; FIRST EMPIRE TO BUY ONBANCORP FOR $872 MILLION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/trail-of-arrests-hiv-fears-and-a-woman-s-tale-of-love.html | Trail of Arrests, H.I.V. Fears And a Woman's Tale of Love | False | By Jane Gross | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-maged-gertrude-m.html | Paid Notice: Deaths MAGED, GERTRUDE M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-niemczyk-rev-joseph-w.html | Paid Notice: Deaths NIEMCZYK, REV. JOSEPH W. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/a-chief-for-civil-rights.html | A Chief for Civil Rights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-prisoner-s-isolation-is-extreme-punishment-854409.html | Prisoner's Isolation Is Extreme Punishment | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/jury-convicts-an-ex-coroner-of-tampering-with-a-witness.html | Jury Convicts an Ex-Coroner of Tampering With a Witness | False | By Robert Hanley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-memorials-berkowitz-james-c.html | Paid Notice: Memorials BERKOWITZ, JAMES C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/the-media-business-advertising-addenda-accounts-853755.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/the-media-business-majority-ownership-shifts-at-comcast.html | THE MEDIA BUSINESS; Majority Ownership Shifts at Comcast | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/essay-non-panic-of-97.html | Essay; Non-Panic of '97 | False | By William Safire | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/julliard-quartet-s-musical-chairs-sounding-board-for-new-strings-attached-old.html | Juilliard Quartet's Musical Chairs; Sounding Board for the New, Strings Attached to the Old | False | By James R. Oestreich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-brown-henry-l.html | Paid Notice: Deaths BROWN, HENRY L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-seligsohn-max.html | Paid Notice: Deaths SELIGSOHN, MAX | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/pro-football-jets-emerge-in-unusual-position-first-place.html | PRO FOOTBALL; Jets Emerge In Unusual Position: First Place | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/quotation-of-the-day-851540.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-political-assassinations-what-do-they-change.html | Political Assassinations: What Do They Change? | False | By Gideon Rafael, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-rees-mina-s.html | Paid Notice: Deaths REES, MINA S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/luis-aguilar-manzo-79-star-of-many-films-of-old-mexico.html | Luis Aguilar Manzo, 79, Star Of Many Films of Old Mexico | False | By Sam Dillon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/golf-in-the-news.html | GOLF: IN THE NEWS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/for-wounds-of-the-mind-the-healer-s-art-is-art.html | For Wounds of the Mind, The Healer's Art Is Art | False | By Ralph Blumenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/impasse-remaining-senate-ends-effort-on-highway-bill.html | Impasse Remaining, Senate Ends Effort on Highway Bill | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/if-truffles-seem-out-of-reach.html | If Truffles Seem Out of Reach | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/more-people-may-be-linked-to-man-who-has-hiv.html | More People May Be Linked To Man Who Has H.I.V. | False | By Richard Perez-Pena | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/about-new-york-mercy-mission-finds-a-storm-at-wrong-port.html | About New York; Mercy Mission Finds a Storm At Wrong Port | False | By David Gonzalez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/stocks-rally-on-record-volume-as-small-investors-take-lead.html | STOCKS RALLY ON RECORD VOLUME AS SMALL INVESTORS TAKE LEAD | False | By Leslie Eaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/sports-of-the-times-the-price-of-liberty-a-punch.html | Sports of The Times; The Price Of Liberty: A Punch | False | By Ira Berkow | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/critic-s-notebook-sin-city-what-kind-of-priest-is-this-anyway.html | Critic's Notebook; Sin City: What Kind of Priest Is This Anyway? | False | By Walter Goodman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/warning-to-iraq-on-arms.html | Warning to Iraq on Arms | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/proffitt-s-expected-to-buy-carson-pirie-scott-chain.html | Proffitt's Expected to Buy Carson Pirie Scott Chain | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-tram-considered-for-camden.html | New Jersey Daily Briefing; Tram Considered for Camden | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/new-harpercollins-head.html | New HarperCollins Head | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/c-corrections-853402.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/us-officials-said-to-see-need-to-extend-bosnia-mission.html | U.S. Officials Said to See Need to Extend Bosnia Mission | False | By Steven Erlanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/wine-talk-new-guides-point-the-way-to-the-vineyard-s-gate.html | Wine Talk; New Guides Point the Way to the Vineyard's Gate | False | By Frank J. Prial | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-a-hopeful-summit-with-modest-expectations.html | A Hopeful Summit With Modest Expectations | False | By David Shambaugh, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/a-way-to-tastier-pork-less-time-and-more-heat.html | A Way to Tastier Pork: Less Time and More Heat | False | By Barbara Kafka | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/c-corrections-853488.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/restaurants-839531.html | RESTAURANTS | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-hyland-francine-miles.html | Paid Notice: Deaths HYLAND, FRANCINE MILES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-levey-minnie.html | Paid Notice: Deaths LEVEY, MINNIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/by-the-book-the-dance-of-the-vegetables.html | By the Book; The Dance of the Vegetables | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/1997-elections-candidates-ministers-back-mcgreevey-whitman-stumps-with-kemp.html | THE 1997 ELECTIONS: THE CANDIDATES; Ministers Back McGreevey; Whitman Stumps With Kemp | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/critic-s-notebook-in-napa-valley-a-restaurant-scales-the-peak.html | Critic's Notebook; In Napa Valley, A Restaurant Scales the Peak | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-savitt-marvin-hazzan.html | Paid Notice: Deaths SAVITT, MARVIN, HAZZAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-gray-john.html | Paid Notice: Deaths GRAY, JOHN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-feuer-marvin.html | Paid Notice: Deaths FEUER, MARVIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/more-on-markets.html | More on Markets | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/dance-review-of-madness-and-the-absence-of-music.html | DANCE REVIEW; Of Madness and the Absence of Music | False | By Jack Anderson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-1922-public-staring-in-our-pages100-75-and-50-years-ago.html | 1922; Public Staring : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/music-review-gilding-jazz-with-class-70-years-of-cleo-laine.html | MUSIC REVIEW; Gilding Jazz With Class, 70 Years of Cleo Laine | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-briefs-854298.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-gang-free-school-843237.html | Gang-Free School | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-monsanto-and-millennium-in-research-pact.html | COMPANY NEWS; MONSANTO AND MILLENNIUM IN RESEARCH PACT | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/marathon-silva-to-run-for-himself-and-for-charity.html | MARATHON; Silva to Run for Himself and for Charity | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/the-1997-elections-in-their-own-words.html | THE 1997 ELECTIONS; In Their Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/machismo-then-relief-for-commuters.html | Machismo, Then Relief, for Commuters | False | By Jim Yardley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/gop-hopes-are-buoyed-in-bronx-race-for-council.html | G.O.P. Hopes Are Buoyed In Bronx Race For Council | False | By Jonathan P. Hicks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/food-chain.html | Food Chain | False | By Linda Amster | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-jordan-bulls-are-finally-vulnerable-leaving-scrum-for-title.html | N.B.A. PREVIEW '97-98; Jordan and the Bulls Are Finally Vulnerable, Leaving a Scrum for the Title | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/panel-on-aviation-disasters-calls-for-emergency-data.html | Panel on Aviation Disasters Calls for Emergency Data | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-mitzman-shirley.html | Paid Notice: Deaths MITZMAN, SHIRLEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-vitamins-alone-aren-t-nutrition-854468.html | Vitamins Alone Aren't Nutrition | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/movies/footlights.html | Footlights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/calendar.html | Calendar | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-shakespeare-and-tv-842931.html | Shakespeare and TV | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-kenny-smith-a-poor-fit-with-nets-is-cut.html | N.B.A. PREVIEW '97-98; Kenny Smith, a Poor Fit With Nets, Is Cut | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/the-1997-elections-the-ad-campaign-another-attack-on-insurance.html | THE 1997 ELECTIONS: THE AD CAMPAIGN; Another Attack on Insurance | False | BY Melody Petersen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/transactions-845043.html | Transactions | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/the-creme-brulee-crisis-and-a-foolproof-solution.html | The Creme Brulee Crisis, And a Foolproof Solution | False | By Amanda Hesser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-microsoft-s-illogic-842940.html | Microsoft's Illogic | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/candidates-own-taxes-tell-a-story-in-nassau-race.html | Candidates' Own Taxes Tell a Story in Nassau Race | False | By Bruce Lambert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/pop-review-a-post-punk-band-a-decade-later.html | POP REVIEW; A Post-Punk Band a Decade Later | False | By Ann Powers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/a-marriage-gone-bad-struggles-for-redemption.html | A Marriage Gone Bad Struggles for Redemption | False | By Laurie Goodstein | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-end-line-for-dynasty-aging-bulls-face-challenge-several-teams.html | N.B.A. PREVIEW '97-'98: End of Line for Dynasty?; Aging Bulls to Face Challenge From Several Teams | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/routine-flight-information-is-sought-for-study-on-safety.html | Routine Flight Information Is Sought for Study on Safety | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/amid-day-after-jitters-opportunity-beckons.html | Amid Day-After Jitters, Opportunity Beckons | False | By Steve Lohr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/boxing-highsmith-is-making-mark-as-a-fledgling-heavyweight.html | BOXING; Highsmith Is Making Mark As a Fledgling Heavyweight | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/key-rates-846414.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/news/crisis-ahead-in-east-asia-over-prices-of-property-wall-street-claws-its.html | Crisis Ahead In East Asia Over Prices Of Property : Wall Street Claws Its Way Back | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-europe-stay-out-letters-to-the-editor.html | Europe Stay Out : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/us/john-peters-indian-advocate-in-massachusetts-dies-at-67.html | John Peters, Indian Advocate In Massachusetts, Dies at 67 | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-leeson-laura.html | Paid Notice: Deaths LEESON, LAURA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/zambia-says-a-coup-is-over-in-3-hours-without-injury.html | Zambia Says a Coup Is Over In 3 Hours, Without Injury | False | By Donald G. McNeil Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/IHT-hong-kong-banks-and-property-firms-could-bear-the-brunt-analysts-say.html | Hong Kong Banks and Property Firms Could Bear the Brunt, Analysts Say: Asia Stocks Follow Suit After Wall Street Rout | False | By Philip Segal, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/rescue-plan-for-neglected-south-side-of-ellis-island.html | Rescue Plan for Neglected South Side of Ellis Island | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-rice-james-p.html | Paid Notice: Deaths RICE, JAMES P. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/equestrian-national-horse-show-a-garden-institution-is-back-in-town.html | EQUESTRIAN: NATIONAL HORSE SHOW; A Garden Institution Is Back in Town | False | By Robin Finn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/l-prisoner-s-isolation-is-extreme-punishment-literary-cause-celebre-854417.html | Prisoner's Isolation Is Extreme Punishment; Literary Cause Celebre? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-houston-finds-groove-despite-trade-rumors.html | N.B.A. PREVIEW '97-'98; Houston Finds Groove, Despite Trade Rumors | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/new-york-citywide-elections.html | New York Citywide Elections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/books/book-review-a-road-map-through-the-racial-divide-in-america.html | BOOK REVIEW; A Road Map Through the Racial Divide in America | False | By Patricia J. Williams | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/what-make-wave-that-started-over-there-us-businesses-can-shrug-off-asian-tumult.html | What to Make of Wave That Started Over There; U.S. Businesses Can Shrug Off Asian Tumult | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/metro-business-restaurant-planned-for-delmonico-site.html | Metro Business; Restaurant Planned For Delmonico Site | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/sips-am-i-a-little-tipsy-or-did-that-martini-glass-just-grow.html | SIPS; Am I a Little Tipsy, or Did That Martini Glass Just Grow? | False | By William Grimes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/world/summit-in-washington-in-williamsburg-in-colonial-america-jiang-dresses-the-part.html | SUMMIT IN WASHINGTON; IN WILLIAMSBURG; In Colonial America, Jiang Dresses the Part | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/is-america-ready-for-bunny-ragout.html | Is America Ready for Bunny Ragout? | False | By William Grimes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-fleet-to-acquire-advanta-s-credit-card-operations.html | COMPANY NEWS; FLEET TO ACQUIRE ADVANTA'S CREDIT CARD OPERATIONS | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-boutros-matilda-nee-couri.html | Paid Notice: Deaths BOUTROS, MATILDA (NEE COURI) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/new-jersey-daily-briefing-bus-strike-strands-commuters.html | New Jersey Daily Briefing; Bus Strike Strands Commuters | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/chronicle-854581.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/dining/test-kitchen-can-openers-for-klutzes-lefties-and-others.html | Test Kitchen; Can Openers for Klutzes, Lefties and Others | False | By Suzanne Hamlin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/arts/music-review-composer-and-orchestra-play-to-a-draw.html | MUSIC REVIEW; Composer and Orchestra Play to a Draw | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/credit-markets-treasuries-lose-their-haven-status-as-stocks-recover.html | CREDIT MARKETS; Treasuries Lose Their Haven Status as Stocks Recover | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/baseball-world-series-big-game-7-rating-lifts-series-nielsens.html | BASEBALL; WORLD SERIES; Big Game 7 Rating Lifts Series Nielsens | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/metro-news-briefs-new-york-state-77600-raise-proposed-for-suny-s-chancellor.html | METRO NEWS BRIEFS; NEW YORK STATE; $77,600 Raise Proposed For SUNY's Chancellor | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/IHT-wall-street-claws-its-way-back.html | Wall Street Claws Its Way Back | False | By Mitchell Martin and Paul Horvitz, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/sports/nba-preview-97-98-it-s-official-two-women-are-referees.html | N.B.A. PREVIEW '97-98; It's Official: Two Women Are Referees | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/company-news-acc-to-buy-u-s-wats-for-46-million.html | COMPANY NEWS; ACC TO BUY U S WATS FOR $46 MILLION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/opinion/IHT-us-and-the-kurds-letters-to-the-editor.html | U.S. and the Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-memorials-wilson-lucile-mccauley.html | Paid Notice: Memorials WILSON, LUCILE MCCAULEY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/nyregion/the-1997-elections-the-challenger-messinger-opposes-constitutional-convention.html | THE 1997 ELECTIONS: THE CHALLENGER; Messinger Opposes Constitutional Convention | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/business/fed-is-expected-to-postpone-discussion-of-higher-rates.html | Fed Is Expected to Postpone Discussion of Higher Rates | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-29 | 1997-10-29 | https://www.nytimes.com/1997/10/29/classified/paid-notice-deaths-lazarus-elinor.html | Paid Notice: Deaths LAZARUS, ELINOR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/respect-un-mandela-tells-libyan-leader.html | Respect U.N., Mandela Tells Libyan Leader | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/inside-872075.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/world-news-briefs-sudan-peace-talks-try-to-end-a-14-year-war.html | World News Briefs; Sudan Peace Talks Try To End a 14-Year War | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/IHT-life-in-greece-letters-to-the-editor.html | Life in Greece : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-baseball-s-success-depends-on-free-agency-874175.html | Baseball's Success Depends on Free Agency | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/us-drug-chief-tells-senators-mexico-merits-help-not-criticism.html | U.S. Drug Chief Tells Senators Mexico Merits Help, Not Criticism | False | By Christopher S. Wren | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/netanyahu-wrestles-with-peace-issues-to-us-impatience.html | Netanyahu Wrestles With Peace Issues, to U.S. Impatience | False | By Douglas Jehl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/market-place-cultivating-conagra-agribusiness-giant-seeks-balance-between.html | Market Place: Cultivating Conagra, Agribusiness Giant Seeks Balance Between Freedom And Cooperation for Units | False | By Barnaby J. Feder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/quotation-of-the-day-871133.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/national-news-briefs-2-lawyers-to-be-retried-in-drug-related-case.html | National News Briefs; 2 Lawyers to Be Retried In Drug-Related Case | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/baseball-williams-rates-best-in-the-al-for-outfielders.html | BASEBALL; Williams Rates Best in the A.L. For Outfielders | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/north-korea-s-hard-line-policies-to-stay.html | North Korea's Hard-Line Policies to Stay | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/council-votes-to-continue-curb-on-vans.html | Council Votes To Continue Curb on Vans | False | By Andy Newman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/national-news-briefs-screening-of-jury-pool-is-finished-in-bomb-case.html | National News Briefs; Screening of Jury Pool Is Finished in Bomb Case | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/for-china-s-visiting-president-forecast-in-new-york-is-chilly.html | For China's Visiting President, Forecast in New York Is Chilly | False | By Jane H. Lii | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-in-washington-clinton-and-jiang-in-their-own-words-sharing-a-broad-agenda.html | SUMMIT IN WASHINGTON; Clinton and Jiang in Their Own Words: Sharing a Broad Agenda | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/the-1997-elections-the-governor-whitman-steps-up-her-appeals-to-women.html | THE 1997 ELECTIONS: THE GOVERNOR; Whitman Steps Up Her Appeals to Women | False | By Ian Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-levy-carol-s.html | Paid Notice: Deaths LEVY, CAROL S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/residential-resales-858960.html | Residential Resales | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-child-welfare-doesn-t-belong-in-police-hands-state-goes-too-far-874299.html | Child Welfare Doesn't Belong in Police Hands; State Goes Too Far | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/inside-872695.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/company-news-ccl-industries-of-toronto-to-buy-teledyne-packaging.html | COMPANY NEWS; CCL INDUSTRIES OF TORONTO TO BUY TELEDYNE PACKAGING | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/c-correction-fidelity-funds-on-tuesday-858080.html | Correction: Fidelity Funds on Tuesday | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/IHT-1897-fatal-campaign-in-our-pages100-75-and-50-years-ago.html | 1897: Fatal Campaign : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-child-welfare-doesn-t-belong-in-police-hands-poverty-isn-t-a-crime-874280.html | Child Welfare Doesn't Belong in Police Hands; Poverty Isn't a Crime | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/plus-college-basketball-princeton-favored-for-ivy-title-again.html | PLUS: COLLEGE BASKETBALL; Princeton Favored For Ivy Title Again | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/books/books-of-the-times-reconciling-madman-and-patriot.html | BOOKS OF THE TIMES; Reconciling Madman and Patriot | False | By Christopher Lehmann-Haupt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-uncool-smoking-874140.html | Uncool Smoking | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/worldbusiness/IHT-thais-to-seek-easier-terms-on-assistance.html | Thais to Seek Easier Terms On Assistance | False | By Thomas Crampton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/market-turmoil-regulators-rethinking-circuit-breakers-after-monday-s-big-plunge.html | THE MARKET TURMOIL: THE REGULATORS; Rethinking Circuit Breakers After Monday's Big Plunge | False | By Robert D. Hershey Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-steinberg-goldie.html | Paid Notice: Deaths STEINBERG, GOLDIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/foreign-affairs-america-s-oil-change.html | Foreign Affairs; America's Oil Change | False | By Thomas L. Friedman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/IHT-tiny-eu-hopeful-we-will-not-be-a-big-problem-slovenia-pursuing-its.html | Tiny EU Hopeful / 'We Will Not Be a Big Problem' : Slovenia Pursuing Its European Future | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/board-finds-70-million-and-plans-to-spend-it-on-schools.html | Board Finds $70 Million and Plans to Spend It on Schools | False | By Jacques Steinberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-sweeney-william-j-iii.html | Paid Notice: Deaths SWEENEY, WILLIAM J., III | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/c-corrections-872920.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/daily-news-picks-first-woman-top-editor.html | Daily News Picks First Woman Top Editor | False | By Frank Bruni | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/nhl-last-night-devils-want-to-play-messier-only-once.html | N.H.L.: LAST NIGHT; Devils Want to Play Messier Only Once | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/market-turmoil-new-issues-surprisingly-warm-greetings-for-several-initial.html | THE MARKET TURMOIL: THE NEW ISSUES; Surprisingly Warm Greetings For Several Initial Offerings | False | By Steve Lohr | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/londoners-to-decide-if-they-want-a-mayor.html | Londoners to Decide if They Want a Mayor | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/theater/1776-will-make-it-to-broadway.html | '1776' Will Make It to Broadway | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/iraq-issues-order-barring-americans-from-un-inquiry.html | IRAQ ISSUES ORDER BARRING AMERICANS FROM U.N. INQUIRY | False | By Barbara Crossette | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/t-dale-stewart-dies-at-96-anthropologist-at-smithsonian.html | T. Dale Stewart Dies at 96; Anthropologist at Smithsonian | False | By Eric Pace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/plus-boxing-tyson-breaks-ribs-in-cycle-accident.html | PLUS: BOXING; Tyson Breaks Ribs In Cycle Accident | False | By Nick Ravo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-bienenfeld-tessie.html | Paid Notice: Deaths BIENENFELD, TESSIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/democrats-big-debt-hurts-effort-in-3-races.html | Democrats' Big Debt Hurts Effort in 3 Races | False | By Richard L. Berke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-kaminick-fannie.html | Paid Notice: Deaths KAMINICK, FANNIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/sec-schedules-a-meeting-as-small-stock-fraud-soars.html | S.E.C. Schedules a Meeting As Small-Stock Fraud Soars | False | By Leslie Eaton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/style/chronicle-873837.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-metz-richard-e.html | Paid Notice: Deaths METZ, RICHARD E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/marathon-the-american-standard-bearer-is-mark-coogan.html | MARATHON; The American Standard-Bearer Is Mark Coogan | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/the-pop-life-862118.html | The Pop Life | False | By Neil Strauss | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/critic-s-choice-classical-cd-s-the-latest-interpretations-of-berio.html | CRITIC'S CHOICE/Classical CD's; The Latest Interpretations of Berio | False | By Paul Griffiths | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/white-house-is-cooperating-committee-is-told.html | White House Is Cooperating, Committee Is Told | False | By David E. Rosenbaum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/sports-of-the-times-the-bronx-could-calm-these-egos.html | Sports of The Times; The Bronx Could Calm These Egos | False | By Claire Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/c-corrections-872903.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/economic-scene-speculators-are-finding-that-the-hong-kong-dollar-is-different.html | Economic Scene; Speculators are finding that the Hong Kong dollar is different. | False | By Peter Passell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/market-turmoil-policy-maker-greenspan-sees-silver-lining-stock-unrest.html | THE MARKET TURMOIL: THE POLICY MAKER; Greenspan Sees A Silver Lining In Stock Unrest | False | By Richard W. Stevenson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/plus-skiing-moe-is-ready-for-comeback.html | PLUS: SKIING; Moe Is Ready For Comeback | False | By Ron Dicker | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/bridge-a-us-team-beats-another-in-event-s-biggest-swing.html | Bridge; A U.S. Team Beats Another In Event's Biggest Swing | False | By Alan Truscott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-anderson-james-w-jr.html | Paid Notice: Deaths ANDERSON, JAMES W. JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-leeson-laura.html | Paid Notice: Deaths LEESON, LAURA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/three-aphorism-shows-are-better-than-one.html | Three Aphorism Shows Are Better Than One | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/hockey-campbell-may-split-longtime-ranger-duo.html | HOCKEY; Campbell May Split Longtime Ranger Duo | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/at-home-with-a-hardy-perennial-her-passions-still-blooming.html | At Home With; A Hardy Perennial, Her Passions Still Blooming | False | By Alex Witchel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/movies/footlights.html | Footlights | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/in-america-china-s-missing-girls.html | In America; China's Missing Girls | False | By Bob Herbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/personal-shopper-fanciful-fabrics-to-drape-sew-or-scrunch.html | Personal Shopper; Fanciful Fabrics To Drape, Sew or Scrunch | False | By Marianne Rohrlich | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/1997-elections-challenger-mcgreevey-visits-factories-stressing-working-class.html | THE 1997 ELECTIONS: THE CHALLENGER; McGreevey Visits Factories, Stressing Working Class Roots | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/house-proud-to-get-the-doorway-buy-the-house.html | House Proud; To Get the Doorway, Buy the House | False | By William L. Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-smoke-bomb-linked-to-death.html | New Jersey Daily Briefing; Smoke Bomb Linked to Death | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/credit-markets-fed-chief-s-remarks-spur-rally-in-bonds.html | CREDIT MARKETS; Fed Chief's Remarks Spur Rally in Bonds | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/theater/next-wave-review-theater-a-cleopatra-more-rowdy-than-regal.html | NEXT WAVE REVIEW/THEATER; A Cleopatra More Rowdy Than Regal | False | By Ben Brantley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-some-bus-service-to-resume.html | New Jersey Daily Briefing; Some Bus Service to Resume | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-memorials-greene-richard.html | Paid Notice: Memorials GREENE, RICHARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/international-briefs-strong-sales-bolster-profits-at-electrolux.html | INTERNATIONAL BRIEFS; Strong Sales Bolster Profits at Electrolux | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/IHT-how-the-old-commonwealth-has-changed-and-hasnt.html | How the Old Commonwealth Has Changed âfSÂ„Ã® and Hasn't | False | By Denis Judd, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/worldbusiness/IHT-regional-states-back-imf-in-jakarta-aid.html | Regional States Back IMF in Jakarta Aid | False | By Michael Richardson, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/IHT-1947-civil-rights-call-in-our-pages100-75-and-50-years-ago.html | 1947: Civil Rights Call : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/deaf-students-face-lack-of-interpreters.html | Deaf Students Face Lack of Interpreters | False | By Mirta Ojito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/the-golf-report-world-s-best-players-will-meet-more-often.html | THE GOLF REPORT; World's Best Players Will Meet More Often | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/chairman-outlines-blueprint-for-a-slimmed-down-pepsico.html | Chairman Outlines Blueprint For a Slimmed-Down Pepsico | False | By Glenn Collins | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/movies/arts-abroad-with-modern-dance-a-renaissance-in-bahia-spreads.html | Arts Abroad; With Modern Dance, a Renaissance in Bahia Spreads | False | By Diana Jean Schemo | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/news-summary-873918.html | NEWS SUMMARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/phycor-to-buy-a-competitor-medpartners-for-6.8-billion-in-stock.html | Phycor to Buy a Competitor, Medpartners, for $6.8 Billion in Stock | False | By Milt Freudenheim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/search-expands-for-the-sex-partners-of-a-man-accused-of-spreading-hiv.html | Search Expands for the Sex Partners of a Man Accused of Spreading H.I.V. | False | By Richard Perez-Pena | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/metro-business-interactive-data-to-move.html | Metro Business; Interactive Data to Move | False | By John Holusha | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/plan-to-delay-school-test-vote.html | Plan to Delay School-Test Vote | False | By Jerry Gray | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-washington-implications-yield-little-more-than-normalization-abnormal.html | SUMMIT IN WASHINGTON: THE IMPLICATIONS; A Yield of Little More Than 'Normalization' of Abnormal Relations | False | By R. W. Apple Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-in-apocalypse-myth-devil-is-in-the-details-death-and-arcadia-874221.html | In Apocalypse Myth, Devil Is in the Details; Death and Arcadia | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-in-washington-reporter-s-notebook-noises-off-protests-and-shriek-of-jets.html | SUMMIT IN WASHINGTON: REPORTER'S NOTEBOOK; Noises Off: Protests And Shriek Of Jets | False | By Steven Lee Myers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-memorials-greenberg-herbert.html | Paid Notice: Memorials GREENBERG, HERBERT | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/perot-set-to-re-enter-political-scene.html | Perot Set to Re-Enter Political Scene | False | By Sam Howe Verhovek | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/horse-racing-breeders-cup-94-names-on-the-board.html | HORSE RACING: BREEDERS' CUP; 94 Names on the Board | False | By Joseph Durso | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/paul-jarrico-82-blacklisted-screenwriter.html | Paul Jarrico, 82, Blacklisted Screenwriter | False | By Wolfgang Saxon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/lesson-for-thailand-s-small-investors-what-goes-up.html | Lesson for Thailand's Small Investors: What Goes Up . . . | False | By Seth Mydans | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/company-news-electronic-retailing-and-telepanel-systems-to-merge.html | COMPANY NEWS; ELECTRONIC RETAILING AND TELEPANEL SYSTEMS TO MERGE | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-cohen-bertha.html | Paid Notice: Deaths COHEN, BERTHA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/further-swiss-bank-lists-fail-to-calm-uproar.html | Further Swiss Bank Lists Fail to Calm Uproar | False | By Alan Cowell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/turf-cleaning-out-those-pesky-old-poltergeists-in-the-closets.html | Turf; Cleaning Out Those Pesky Old Poltergeists in the Closets | False | By Tracie Rozhon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-fifth-graders-to-be-moved.html | New Jersey Daily Briefing; Fifth Graders to Be Moved | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/baseball-orioles-angelos-parries-as-davey-johnson-thrusts.html | BASEBALL; Orioles' Angelos Parries, As Davey Johnson Thrusts | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/quick-reilly-buys-loans.html | Quick & Reilly Buys Loans | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/movies/a-feel-for-siberia-and-walden-pond-a-russian-at-home-in-hollywood.html | A Feel for Siberia And Walden Pond; A Russian at Home in Hollywood | False | By Alessandra Stanley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/robert-cahn-80-leading-writer-and-us-aide-on-environment.html | Robert Cahn, 80, Leading Writer and U.S. Aide on Environment | False | By John H. Cushman Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/1997-elections-profile-politics-lifelong-passion-mcgreevey-new-jersey-relentless.html | THE 1997 ELECTIONS: PROFILE -- Politics as Lifelong Passion; McGreevey of New Jersey Is a Relentless Competitor | False | By Abby Goodnough | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-stevenson-john-r.html | Paid Notice: Deaths STEVENSON, JOHN R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-other-primary-colors-862371.html | Other Primary Colors | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/senate-nears-debate-in-a-fight-over-activism-and-the-judiciary.html | Senate Nears Debate in a Fight Over 'Activism' and the Judiciary | False | By Neil A. Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/theater/a-star-s-sore-throat-suspends-side-show.html | A Star's Sore Throat Suspends 'Side Show' | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/key-rates-864269.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/IHT-in-us-brokers-gaining-upper-hand-a-besieged-industry-battles-to-keep.html | In U.S., Brokers Gaining Upper Hand : A Besieged Industry Battles to Keep Clients | False | By Erik Ipsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/IHT-asian-rally-fails-to-end-fear-of-new-stock-drop.html | Asian Rally Fails to End Fear of New Stock Drop | False | By Philip Segal, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/metro-news-briefs-new-york-paroled-rapist-convicted-in-4-attacks-in-brooklyn.html | METRO NEWS BRIEFS; NEW YORK; Paroled Rapist Convicted In 4 Attacks in Brooklyn | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/style/chronicle-873829.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/pop-review-inside-the-heart-of-an-earth-mother.html | POP REVIEW; Inside the Heart of an Earth Mother | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/study-discounts-ddt-role-in-breast-cancer.html | Study Discounts DDT Role in Breast Cancer | False | By Gina Kolata | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-child-welfare-doesn-t-belong-in-police-hands-harmful-interventions-874264.html | Child Welfare Doesn't Belong in Police Hands; Harmful Interventions | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/proffitts-to-buy-carson-pirie-in-790-million-stock-deal.html | Proffitts to Buy Carson Pirie In $790 Million Stock Deal | False | By Jennifer Steinhauer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-rabinowitz-margaret.html | Paid Notice: Deaths RABINOWITZ, MARGARET | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/pro-basketball-nets-stay-tuned-for-excitement.html | PRO BASKETBALL; Nets: Stay Tuned for Excitement | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-uncool-smoking-874159.html | Uncool Smoking | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-landegger-carl-m.html | Paid Notice: Deaths LANDEGGER, CARL M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/dance-review-in-the-spirit-of-the-20-s-the-athletic-as-esthetic.html | DANCE REVIEW; In the Spirit Of the 20's, The Athletic As Esthetic | False | By Anna Kisselgoff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/baseball-leyritz-in-mets-search-for-help-next-season.html | BASEBALL; Leyritz in Mets' Search For Help Next Season | False | By Buster Olney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-silver-george.html | Paid Notice: Deaths SILVER, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/c-corrections-872849.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/baseball-notebook.html | BASEBALL: NOTEBOOK | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-market-turmoil-the-investors-fidelity-records-incorrect-prices-for-18-funds.html | THE MARKET TURMOIL: THE INVESTORS; Fidelity Records Incorrect Prices For 18 Funds | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-liberman-george-md.html | Paid Notice: Deaths LIBERMAN, GEORGE, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-kamins-s-peter.html | Paid Notice: Deaths KAMINS, S. PETER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/24-members-of-crips-gang-are-arrested-in-a-sweep-by-police.html | 24 Members of Crips Gang Are Arrested in a Sweep by Police | False | By Kit R. Roane | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/IHT-expect-the-emerging-asian-economies-to-bounce-back.html | Expect the Emerging Asian Economies to Bounce Back | False | By Gregory Clark, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/pro-football-jets-on-a-roll-confront-resurging-ravens.html | PRO FOOTBALL; Jets, on a Roll, Confront Resurging Ravens | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/horse-show-a-bittersweet-opening-for-a-jumper-from-new-jersey.html | HORSE SHOW; A Bittersweet Opening for a Jumper From New Jersey | False | By Robin Finn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/style/chronicle-873810.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/education-report-faults-tenure-for-principals-of-failing-schools.html | Education Report Faults Tenure For Principals of Failing Schools | False | By Anemona Hartocollis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-washington-overview-us-china-reach-trade-pacts-but-clash-rights.html | SUMMIT IN WASHINGTON: THE OVERVIEW; U.S. and China Reach Trade Pacts but Clash on Rights | False | By John M. Broder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/pro-basketball-female-refs-say-they-owe-their-jobs-to-their-ability.html | PRO BASKETBALL; Female Refs Say They Owe Their Jobs to Their Ability | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/IHT-china-and-us-reach-nuclear-deal.html | China and U.S. Reach Nuclear Deal | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/company-reports-health-giant-says-earnings-fell-sharply.html | COMPANY REPORTS; Health Giant Says Earnings Fell Sharply | False | By Kurt Eichenwald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-montvila-halina-dr.html | Paid Notice: Deaths MONTVILA, HALINA, DR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/worldbusiness/IHT-president-signals-plan-to-bolster-foreign.html | President Signals Plan to Bolster Foreign Investment : Bucharest Works on Its Image | False | By Peter S. Green, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/silicon-graphics-will-look-for-new-chief.html | Silicon Graphics Will Look for New Chief | False | By Lawrence M. Fisher | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/design-notebook-call-it-the-e-pluribus-unum-floor-plan.html | Design Notebook; Call It the 'E Pluribus Unum' Floor Plan | False | By Joseph Giovannini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/1997-elections-candidates-giuliani-shrugs-off-messinger-s-attacks-debate.html | THE 1997 ELECTIONS: THE CANDIDATES; Giuliani Shrugs Off Messinger's Attacks in Debate | False | By Adam Nagourney | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/c-corrections-872865.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/waiters-settle-suit-with-chinatown-restaurant.html | Waiters Settle Suit With Chinatown Restaurant | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/1997-elections-issues-mayor-has-helped-stabilize-budget-but-avoided-promised.html | THE 1997 ELECTIONS: THE ISSUES; Mayor Has Helped Stabilize the Budget, but Avoided a Promised Overhaul | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/1-california-auto-reform-862533.html | California Auto Reform | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/the-short-sweet-life-of-peanut-the-elephant.html | The Short Sweet Life Of Peanut the Elephant | False | By William L. Hamilton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/link-to-teamsters-inquiry-forces-a-liberal-group-to-close-its-national-office.html | Link to Teamsters Inquiry Forces a Liberal Group to Close Its National Office | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/IHT-fed-chief-says-jolt-put-markets-less-out-of-line-greenspans-soothing.html | Fed Chief Says Jolt Put Markets 'Less Out of Line' : Greenspan's Soothing Words | False | By Mitchell Martin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-white-michael-silva.html | Paid Notice: Deaths WHITE, MICHAEL SILVA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/business-digest-870196.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-three-arrested-in-death.html | New Jersey Daily Briefing; Three Arrested in Death | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/company-news-seed-giant-pioneer-hi-bred-buys-back-20-of-its-stock.html | COMPANY NEWS; SEED GIANT PIONEER HI-BRED BUYS BACK 20% OF ITS STOCK | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/1-child-welfare-doesn-t-belong-in-police-hands-874256.html | Child Welfare Doesn't Belong in Police Hands | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/one-woman-takes-on-the-music-of-miles.html | One Woman Takes on the Music of Miles | False | By Laura Jamison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-market-turmoil-merrill-chief-calls-for-change.html | THE MARKET TURMOIL; Merrill Chief Calls for Change | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/calendar-exhibits-and-haunted-paper.html | CALENDAR; Exhibits and Haunted Paper | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/for-the-american-astronaut-one-bad-moment-aboard-mir.html | For the American Astronaut, One Bad Moment Aboard Mir | False | By Warren E. Leary | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/a-toopowerful-irs.html | A Too-Powerful I.R.S. | False | By Michael D. Savage | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/school-was-slow-in-reporting-attack-police-say.html | School Was Slow in Reporting Attack, Police Say | False | By David Rohde | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-srebnik-martin.html | Paid Notice: Deaths SREBNIK, MARTIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-in-washington-politics-chinese-visitor-comes-between-longtime-california.html | SUMMIT IN WASHINGTON: THE POLITICS; A Chinese Visitor Comes Between Longtime California Allies | False | By Elaine Sciolino | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/1-child-welfare-doesn-t-belong-in-police-hands-prosecutions-are-fair-874272.html | Child Welfare Doesn't Belong in Police Hands; Prosecutions Are Fair | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/media-business-advertising-two-commercials-meant-only-for-connecticut-run.html | THE MEDIA BUSINESS: ADVERTISING; Two commercials, meant only for Connecticut, run nationally and win praise for a small agency. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/transactions-896179.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/metro-matters-a-bellwether-has-the-look-of-pasteboard.html | Metro Matters; A 'Bellwether' Has the Look Of Pasteboard | False | By Elizabeth Kolbert | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-ganek-bessie.html | Paid Notice: Deaths GANEK, BESSIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/people-can-claim-one-or-more-races-on-federal-forms.html | People Can Claim One or More Races On Federal Forms | False | By Steven A. Holmes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/style/IHT-don-mccullins-harrowing-images-of-war.html | Don McCullin's Harrowing Images of War | False | By Roderick Conway Morris, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/hantsmbou-journal-it-s-no-fish-story-there-s-a-dinosaur-down-there.html | Hantsmbou Journal; It's No Fish Story: There's a Dinosaur Down There | False | By Suzanne Daley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/after-childhood-of-violence-a-one-man-hiv-epidemic.html | After Childhood of Violence, A One-Man H.I.V. Epidemic | False | By Joe Sexton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/worldbusiness/IHT-bank-lists-currencies-at-risk.html | Bank Lists Currencies At Risk | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/hockey-isles-get-milbury-s-message-quickly.html | HOCKEY; Isles Get Milbury's Message Quickly | False | By Ed Willes | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/IHT-1922-fascist-masters-in-our-pages100-75-and-50-years-ago.html | 1922: Fascist Masters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/summit-in-washington-the-chemistry-between-wary-presidents-signs-of-bonding.html | SUMMIT IN WASHINGTON; The CHEMISTRY; Between Wary Presidents, Signs of Bonding | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-taller-stephen-lee-md.html | Paid Notice: Deaths TALLER, STEPHEN LEE, M.D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/marian-koshland-76-expert-on-how-antibodies-fight-ills.html | Marian Koshland, 76, Expert On How Antibodies Fight Ills | False | By James Barron | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/conspiracy-overload.html | Conspiracy Overload | False | By P. J. O'Rourke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/the-1997-elections-the-facts-both-sides-manipulate-data-to-fit.html | THE 1997 ELECTIONS; THE FACTS; Both Sides Manipulate Data to Fit | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-baer-albert-m.html | Paid Notice: Deaths BAER, ALBERT M. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/news/global-diversification-takes-on-new-appeal-amid-crisis-asians-shift-priorities | Global Diversification Takes on New Appeal : Amid Crisis, Asians Shift Priorities | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/measure-is-passed-to-broaden-health-insurance-for-children.html | Measure Is Passed to Broaden Health Insurance for Children | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/city-council-endorsements.html | City Council Endorsements | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/the-china-summit.html | The China Summit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-rice-james-p.html | Paid Notice: Deaths RICE, JAMES P. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/c-corrections-872857.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-popkin-george.html | Paid Notice: Deaths POPKIN, GEORGE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/papers-link-donations-to-2-on-senate-hearings-panel.html | Papers Link Donations to 2 On Senate Hearings Panel | False | By Leslie Wayne | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/senate-approves-new-fcc-chairman.html | Senate Approves New F.C.C. Chairman | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-baseball-s-success-depends-on-free-agency-yankees-buck-the-trend-874183.html | Baseball's Success Depends on Free Agency; Yankees Buck the Trend | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-media-business-advertising-addenda-accounts-873497.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/pnc-bank-to-buy-4.9-of-a-brokerage-firm.html | PNC Bank to Buy 4.9% of a Brokerage Firm | False | By Peter Truell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/pro-football-giants-run-deep-in-the-backfield.html | PRO FOOTBALL; Giants Run Deep in the Backfield | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-media-business-advertising-addenda-interpublic-unit-to-change-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Unit To Change Name | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/fresh-and-familiar-faces-in-poland-s-new-center-right-cabinet.html | Fresh and Familiar Faces in Poland's New Center-Right Cabinet | False | By Jane Perlez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/world/IHT-global-diversification-takes-on-new-appeal-amid-crisis-asians-shift.html | Global Diversification Takes on New Appeal : Amid Crisis, Asians Shift Priorities | False | By Thomas Fuller, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/garden/public-eye-screens-swarm-with-logos-crawls-and-tickers-as-tv-chases-the-internet.html | Public Eye; Screens swarm with logos, crawls and tickers as TV chases the Internet | False | By Phil Patton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/plus-pro-basketball-barkley-hints-at-retirement.html | PLUS: PRO BASKETBALL; Barkley Hints At Retirement | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/news/in-us-brokers-gaining-upper-hand-a-besieged-industry-battles-to-keep.html | In U.S., Brokers Gaining Upper Hand : A Besieged Industry Battles to Keep Clients | False | By Erik Ipsen, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/the-1997-elections-two-candidates-debate-schools-crime-and-yankee-stadium.html | THE 1997 ELECTIONS; Two Candidates Debate Schools, Crime and Yankee Stadium | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-gerson-martha.html | Paid Notice: Deaths GERSON, MARTHA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-man-who-shot-trooper-dies.html | New Jersey Daily Briefing; Man Who Shot Trooper Dies | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/international-briefs-deutsche-bank-profits-increase-55.html | INTERNATIONAL BRIEFS; Deutsche Bank Profits Increase 55% | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-lidestri-dr-joseph-c.html | Paid Notice: Deaths LIDESTRI, DR. JOSEPH C. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/abuse-laws-cover-fetus-a-high-court-rules.html | Abuse Laws Cover Fetus, a High Court Rules | False | By Tamar Lewin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/music-review-when-collaboration-weaves-its-own-magic.html | MUSIC REVIEW; When Collaboration Weaves Its Own Magic | False | By Anthony Tommasini | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/IHT-rights-commissioner-letters-to-the-editor.html | Rights Commissioner : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-market-turmoil-the-trading-stocks-mixed-as-volatility-seems-to-ease.html | THE MARKET TURMOIL: THE TRADING; Stocks Mixed As Volatility Seems to Ease | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/mainstreet-to-buy-regency.html | Mainstreet to Buy Regency | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/arts/rock-review-from-gleeful-to-motherly-and-back-again.html | ROCK REVIEW; From Gleeful to Motherly and Back Again | False | By Ann Powers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/company-briefs-874051.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/boxing-savarese-can-see-a-title-shot-in-future.html | BOXING; Savarese Can See a Title Shot in Future | False | By Timothy W. Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/john-n-sturdivant-59-federal-union-leader.html | John N. Sturdivant, 59, Federal Union Leader | False | By Steven Greenhouse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/c-corrections-872881.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/worldbusiness/IHT-daimler-moves-fast-to-save-baby-benz.html | Daimler Moves Fast To Save 'Baby Benz' | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/classified/paid-notice-deaths-wedge-sonia-r.html | Paid Notice: Deaths WEDGE, SONIA R. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/metro-news-briefs-new-york-merchants-sell-alcohol-to-teen-agers-in-sting.html | METRO NEWS BRIEFS: NEW YORK; Merchants Sell Alcohol To Teen-Agers in Sting | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/new-jersey-daily-briefing-corps-to-keep-deadline.html | New Jersey Daily Briefing; Corps to Keep Deadline | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/business/the-market-turmoil-excerpts-from-greenspan-s-testimony.html | THE MARKET TURMOIL; Excerpts From Greenspan's Testimony | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/sports/on-hockey-it-s-early-but-rangers-are-taking-on-water.html | ON HOCKEY; It's Early, But Rangers Are Taking On Water | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/male-chromosome-finds-work.html | Male Chromosome Finds Work | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/national-news-briefs-house-supports-measure-favoring-illegal-aliens.html | National News Briefs; House Supports Measure Favoring Illegal Aliens | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/nyregion/the-1997-elections-the-ad-campaign-humor-in-a-mcgreevey-attack.html | THE 1997 ELECTIONS: THE AD CAMPAIGN; Humor in a McGreevey Attack | False | By Melody Petersen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/us/investigation-of-americorps-head-is-kept-secret.html | Investigation of Americorps Head Is Kept Secret | False | By David Johnston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/1997/10/30/opinion/l-in-apocalypse-myth-devil-is-in-the-details-874213.html | In Apocalypse Myth, Devil Is in the Details | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-30 | 1997-10-30 | https://www.nytimes.com/10/30/nyregion/metro-news-briefs-new-york-baby-dies-after-birth-at-home-of-mother-18.html | METRO NEWS BRIEFS; NEW YORK; Baby Dies After Birth At Home of Mother, 18 | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-review-in-the-inimitable-hand-of-a-master-draftsman.html | ART REVIEW; In the Inimitable Hand Of a Master Draftsman | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-decandia-victor.html | Paid Notice: Deaths DECANDIA, VICTOR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-english-charles.html | Paid Notice: Deaths ENGLISH, CHARLES | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/news/for-the-feel-of-hanoi-go-with-the-urban-cyclist-flow.html | For the Feel of Hanoi, Go With the Urban Cyclist Flow | False | By Rick Smith, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/news-summary-895091.html | News Summary | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-troner-joseph.html | Paid Notice: Deaths TRONER, JOSEPH | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-scores-arrested-in-fraud-case.html | New Jersey Daily Briefing; Scores Arrested in Fraud Case | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-kraft-roslyn-d.html | Paid Notice: Deaths KRAFT, ROSLYN D. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/metro-news-briefs-new-york-shooting-victim-s-family-files-wide-ranging-suit.html | METRO NEWS BRIEFS; NEW YORK; Shooting Victim's Family Files Wide-Ranging Suit | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/IHT-movie-guide-marutai-no-onna.html | MOVIE GUIDE : Marutai no Onna | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895776.html | Art in Review | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/books/10-writers-are-given-whiting-awards.html | 10 Writers Are Given Whiting Awards | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/los-angeles-journal-mariachi-musicians-sustaining-their-traditions.html | Los Angeles Journal; Mariachi Musicians Sustaining Their Traditions | False | By Don Terry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-whiting-richard.html | Paid Notice: Deaths WHITING, RICHARD | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/overseas-woes-hurt-banks.html | Overseas Woes Hurt Banks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/company-briefs-895245.html | COMPANY BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-heilbroner-paul-stephan.html | Paid Notice: Deaths HEILBRONER, PAUL STEPHAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-poverty-is-the-norm-for-single-parent-families-what-about-values-895873.html | Poverty Is the Norm for Single-Parent Families; What About Values? | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-city-s-outside-counsel-882666.html | City's Outside Counsel | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/nhl-last-night-ducks-selanne-scores-in-sixth-straight-game.html | N.H.L.: LAST NIGHT; Ducks' Selanne Scores In Sixth Straight Game | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/summit-in-washington-in-washington-china-s-payoff-new-respect-new-status.html | SUMMIT IN WASHINGTON: IN WASHINGTON; China's Payoff: New Respect, New Status | False | By Steven Erlanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-market-turmoil-the-trading-aftershocks-from-asia-hit-wall-st.html | THE MARKET TURMOIL: THE TRADING; Aftershocks From Asia Hit Wall St. | False | By David Barboza | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/IHT-pick-your-hemisphere-letters-to-the-editor.html | Pick Your Hemisphere : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/basketball-check-that-playbill-it-s-nearly-show-time.html | BASKETBALL; Check That Playbill: It's Nearly Show Time | False | By Mike Wise | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-blumberg-lorrie-norr.html | Paid Notice: Deaths BLUMBERG, LORRIE NORR | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/pro-football-brown-struggles-to-share-in-the-giants-success.html | PRO FOOTBALL; Brown Struggles to Share In the Giants' Success | False | By Bill Pennington | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/cabaret-review-he-s-an-all-australian-boy.html | CABARET REVIEW; He's an All-Australian Boy | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/gov-bush-hedges-on-plans-for-presidential-bid-in-2000.html | Gov. Bush Hedges on Plans For Presidential Bid in 2000 | False | By Sam Howe Verhovek | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/parking-rules-891789.html | Parking Rules | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/colleges-basketball-big-east-women-s-coaches-pick-uconn-and-rutgers.html | COLLEGES: BASKETBALL ; Big East Women's Coaches Pick UConn and Rutgers | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/deal-on-national-test-faces-opposition-from-all-sides.html | Deal on National Test Faces Opposition From All Sides | False | By Lizette Alvarez | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/left-outside-in-isolated-town-runaways-exposed-to-hiv.html | Left Outside in Isolated Town: Runaways Exposed to H.I.V. | False | By Jane Gross | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/chronicle-883891.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895784.html | Art in Review | False | By Grace Glueck | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-public-works-on-the-ballot.html | New Jersey Daily Briefing; Public Works on the Ballot | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-metz-richard-e.html | Paid Notice: Deaths METZ, RICHARD E. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/israel-envoy-says-he-s-got-power-to-negotiate.html | Israel Envoy Says He's Got Power to Negotiate | False | By Joel Greenberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/worldbusiness/IHT-dresdner-chief-breaks-silence-over-reports-of.html | Dresdner Chief Breaks Silence Over Reports Of Disarray | False | By John Schmid, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-market-turmoil-the-risks-bank-stocks-fall-on-fears-about-overseas-losses.html | THE MARKET TURMOIL: THE RISKS; Bank Stocks Fall On Fears About Overseas Losses | False | By Timothy L. O'Brien | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nanny-is-convicted-in-death-of-infant.html | Nanny Is Convicted In Death of Infant | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-polk-samuel-wistar-jr.html | Paid Notice: Deaths POLK, SAMUEL WISTAR, JR. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/transcripts-of-nixon-tapes-show-the-path-to-watergate.html | Transcripts of Nixon Tapes Show the Path to Watergate | False | By Tim Weiner | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/IHT-a-boon-to-blair-tories-still-at-odds-over-euro.html | A Boon to Blair: Tories Still at Odds Over Euro | False | By Tom Buerkle, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/worldbusiness/IHT-eus-monetary-commissioner-sees-stable-road-ahead.html | EU's Monetary Commissioner Sees Stable Road Ahead for Single Currency : Asia Crisis Gives Euro Policies a Test Run | False | By Barry James, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-lady-killer-beijing-is-not-charmed.html | FILM REVIEW; Lady Killer? Beijing Is Not Charmed | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/us-is-set-to-lend-3-billion-to-help-bolster-indonesia.html | U.S. IS SET TO LEND $3 BILLION TO HELP BOLSTER INDONESIA | False | By David E. Sanger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-fine-neta-lamby.html | Paid Notice: Deaths FINE, NETA (LAMBY) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-savitt-cantor-marvin.html | Paid Notice: Deaths SAVITT, CANTOR MARVIN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/theater-review-magic-that-s-made-comic-and-comedy-that-s-magic.html | THEATER REVIEW; Magic That's Made Comic, and Comedy That's Magic | False | By Anita Gates | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-poll-shows-volatile-voters.html | New Jersey Daily Briefing; Poll Shows Volatile Voters | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/interior-secretary-denies-politics-had-role-in-dispute-over-casino.html | Interior Secretary Denies Politics Had Role in Dispute Over Casino | False | By David E. Rosenbaum | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/finance-briefs-884855.html | FINANCE BRIEFS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/IHT-using-antibiotics-letters-to-the-editor.html | Using Antibiotics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/credit-markets-bonds-rally-as-30-year-treasury-s-yield-slips-to-6.14.html | CREDIT MARKETS; Bonds Rally as 30-Year Treasury's Yield Slips to 6.14% | False | By Robert Hurtado | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-koshland-dr-marian.html | Paid Notice: Deaths KOSHLAND, DR. MARIAN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-cohen-bertha.html | Paid Notice: Deaths COHEN, BERTHA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-ciprut-solomon-md.html | Paid Notice: Deaths CIPRUT, SOLOMON, MD. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-memorials-salomon-rosalind.html | Paid Notice: Memorials SALOMON, ROSALIND. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-winston-jay.html | Paid Notice: Deaths WINSTON, JAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/nba-opening-night-knicks-decide-to-turn-into-all-for-one-bunch.html | N.B.A. OPENING NIGHT; Knicks Decide to Turn Into All-for-One Bunch | False | By Selena Roberts | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/expert-panel-says-pentagon-ignored-evidence-of-poison-gas.html | Expert Panel Says Pentagon Ignored Evidence of Poison Gas | False | By Philip Shenon | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/market-turmoil-investors-25.8-billion-put-stock-funds-september-topping.html | THE MARKET TURMOIL: THE INVESTORS; $25.8 Billion Put in Stock Funds In September, Topping Estimates | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/giuliani-again-vetoes-bill-for-outside-police-monitor.html | Giuliani Again Vetoes Bill For Outside Police Monitor | False | By Vivian S. Toy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/nagano-1998-100-days-to-go-russian-skater-14-may-earn-spot.html | NAGANO 1998: 100 DAYS TO GO; Russian Skater, 14, May Earn Spot | False | By Jere Longman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-memorials-crockett-dwight-l.html | Paid Notice: Memorials CROCKETT, DWIGHT L. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/in-hell-s-kitchen-with-frances-mcdormand-marge-s-other-job-you-betcha.html | In Hell's Kitchen With Frances McDormand; Marge's Other Job, You Betcha | False | By Rick Lyman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-funeral-interrupted-by-crash.html | New Jersey Daily Briefing; Funeral Interrupted by Crash | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/metro-news-briefs-new-york-jogger-s-rapist-is-placed-under-notification-law.html | METRO NEWS BRIEFS: NEW YORK; Jogger's Rapist Is Placed Under Notification Law | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/too-perplexed-to-panic.html | Too Perplexed to Panic | False | By Paul Hellman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/market-turmoil-funds-fidelity-invokes-fine-print-angers-some-customers.html | THE MARKET TURMOIL: THE FUNDS; Fidelity Invokes Fine Print And Angers Some Customers | False | By Edward Wyatt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-review-more-spacious-and-gracious-yet-still-funky-at-heart.html | ART REVIEW; More Spacious and Gracious, Yet Still Funky at Heart | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-challenger-touring-3-boroughs-messinger-focuses-education.html | THE 1997 ELECTIONS: THE CHALLENGER; Touring 3 Boroughs, Messinger Focuses on Education | False | By David M. Herszenhorn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/day-care-center-on-si-is-closed-after-a-potentially-harmful-mold-is-found.html | Day-Care Center on S.I. Is Closed After a Potentially Harmful Mold is Found | False | By Mirta Ojito | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/ps-1-review-art-a-grandchild-remembers-her-roots.html | P.S. 1 REVIEW/ART; A Grandchild Remembers Her Roots | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-record-messinger-has-moved-right-but-not-sufficiently-for-some.html | THE 1997 ELECTIONS: THE RECORD; Messinger Has Moved Right, But Not Sufficiently for Some | False | By Frank Bruni | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895725.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895717.html | Art in Review | False | By Michael Kimmelman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/pugnacity-of-incumbent-is-issue-in-suffolk-race.html | Pugnacity of Incumbent Is Issue in Suffolk Race | False | By John T. McQuiston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-flower-girl-finds-true-romance-in-asphalt-jungle.html | FILM REVIEW; Flower Girl Finds True Romance in Asphalt Jungle | False | By Janet Maslin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/c-corrections-894567.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-comerford-ef-frank.html | Paid Notice: Deaths COMERFORD, E.F. "FRANK" | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/ps-1-review-art-all-over-the-lot-the-back-lot-too.html | P.S. 1 REVIEW/ART; All Over the Lot (The Back Lot, Too) | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/golf-roundup-tour-championship-duval-tied-for-the-lead-seeking-third-in-a-row.html | GOLF: ROUNDUP -- TOUR CHAMPIONSHIP; Duval, Tied for the Lead, Seeking Third in a Row | False | By Clifton Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-overhaul-for-path-station.html | New Jersey Daily Briefing; Overhaul for PATH Station | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/c-corrections-894575.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895750.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/abroad-at-home-question-for-reno.html | Abroad at Home; Question For Reno | False | By Anthony Lewis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/all-jurors-are-seated-in-bombing-trial.html | All Jurors Are Seated In Bombing Trial | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-kamins-peter.html | Paid Notice: Deaths KAMINS, PETER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-profile-professor-is-wild-card-in-the-governor-s-race.html | THE 1997 ELECTIONS: PROFILE; Professor Is Wild Card in the Governor's Race | False | By Melody Petersen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-aaron-matthew.html | Paid Notice: Deaths AARON, MATTHEW | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/equestrian-national-horse-show-an-event-for-the-brave.html | EQUESTRIAN: NATIONAL HORSE SHOW; An Event for the Brave | False | By Robin Finn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/IHT-1947-russia-accused-in-our-pages100-75-and-50-years-ago.html | 1947: Russia Accused : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/judge-tells-two-lawyers-to-end-feud.html | Judge Tells Two Lawyers To End Feud | False | By Benjamin Weiser | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/3-charged-with-plotting-to-kill-teen-age-rape-victim.html | 3 Charged With Plotting to Kill Teen-Age Rape Victim | False | By Joseph P. Fried | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-the-studio-boss-becomes-a-writer-s-muse-881848.html | The Studio Boss Becomes a Writer's Muse | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/scandal-pushes-powerful-family-from-pinnacle-in-mexico.html | Scandal Pushes Powerful Family From Pinnacle In Mexico | False | By Julia Preston and Peter Truell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/worldcom-net-tops-estimates-but-stock-price-fails-to-climb.html | Worldcom Net Tops Estimates But Stock Price Fails to Climb | False | By Seth Schiesel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-murphy-mary.html | Paid Notice: Deaths MURPHY, MARY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-poverty-is-the-norm-for-single-parent-families-stereotyping-women-895881.html | Poverty Is the Norm for Single-Parent Families; Stereotyping Women | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-crow-lt-gen-duward-lowery-usaf-ret.html | Paid Notice: Deaths CROW, LT. GEN. DUWARD LOWERY. USAF (RET) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-gangs-in-the-schools-882828.html | Gangs in the Schools | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/IHT-for-the-feel-of-hanoi-go-with-the-urban-cyclist-flow.html | For the Feel of Hanoi, Go With the Urban Cyclist Flow | False | By Rick Smith, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/merrill-lynch-buys-450-acres-for-new-jersey-office-center.html | Merrill Lynch Buys 450 Acres For New Jersey Office Center | False | By Charles V Bagli | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/style/IHT-dee-dee-bridgewater-fame-and-respect-in-paris.html | Dee Dee Bridgewater: Fame and Respect in Paris | False | By Mike Zwerin, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895741.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/on-basketball-a-star-player-s-latest-perhaps-last-chance.html | ON BASKETBALL; A Star Player's Latest, Perhaps Last, Chance | False | By William C. Rhoden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/logging-debate-in-maine-makes-a-referendum-impenetrable.html | Logging Debate in Maine Makes a Referendum Impenetrable | False | By Carey Goldberg | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/senate-leader-approves-vote-on-campaign-finance-bill.html | Senate Leader Approves Vote on Campaign Finance Bill | False | By Eric Schmitt | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/shift-of-cable-subscribers.html | Shift of Cable Subscribers | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/theater-review-concerto-for-two-pianos-and-a-hundred-memories.html | THEATER REVIEW; Concerto for Two Pianos And a Hundred Memories | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/c-corrections-894559.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/books/mj-latsis-70-emma-lathen-writing-team-collaborator.html | M.J. Latsis, 70, Emma Lathen Writing Team Collaborator | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/pop-review-25-years-of-long-songs-marches-and-high-scales.html | POP REVIEW; 25 Years of Long Songs, Marches and High Scales | False | By Jon Pareles | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-the-voters-new-jersey-poll-finds-volatility-among-voters.html | THE 1997 ELECTIONS: THE VOTERS; New Jersey Poll Finds Volatility Among Voters | False | By Jennifer Preston | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/market-place-a-new-chief-suddenly-quits-and-shareholders-are-wondering-why.html | Market Place; A New Chief Suddenly Quits, and Shareholders Are Wondering Why | False | By Claudia H. Deutsch | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/excerpts-from-new-transcripts-of-201-hours-of-secret-nixon-tapes.html | Excerpts From New Transcripts of 201 Hours of Secret Nixon Tapes | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/home-video-horror-expands-as-oldies-vanish.html | Home Video; Horror Expands As Oldies Vanish | False | By Peter M. Nichols | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/un-blocks-rights-move-by-north-korea.html | U.N. Blocks Rights Move By North Korea | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/IHT-downgrade-in-hong-kong-imperils-the-local-dollar.html | Downgrade in Hong Kong Imperils the Local Dollar | False | By Philip Segal, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/french-team-is-leading-in-world-bridge-final.html | French Team Is Leading In World Bridge Final | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/chronicle-895709.html | CHRONICLE | False | By Nadine Brozan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-mayor-morning-after-contentious-debate-giuliani-focuses.html | THE 1997 ELECTIONS: THE MAYOR; The Morning After a Contentious Debate, Giuliani Focuses Singularly on His Record | False | By Clifford J. Levy | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-levy-carol-s.html | Paid Notice: Deaths LEVY, CAROL S. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/tv-sports-fraternity-s-rules-speak-at-your-risk.html | TV SPORTS; Fraternity's Rules: Speak at Your Risk | False | By Richard Sandomir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/worldbusiness/IHT-thinking-ahead-lapse-by-eu-creates-a-trojan-horse.html | THINKING AHEAD : Lapse by EU Creates a Trojan Horse | False | By Reginald Dale, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-price-hedwig-hattie.html | Paid Notice: Deaths PRICE, HEDWIG (HATTIE) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/mr-babbitt-s-troubling-testimony.html | Mr. Babbitt's Troubling Testimony | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/has-baton-will-travel-has-hour-will-compose.html | Has Baton, Will Travel; Has Hour, Will Compose | False | By Allan Kozinn | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/IHT-1922-public-kissing-in-our-pages100-75-and-50-years-ago.html | 1922: Public Kissing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/p-s-1-review-photography-the-anatomy-of-a-photographer.html | P.S. 1 REVIEW/PHOTOGRAPHY; The Anatomy of a Photographer | False | By Sarah Boxer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/colleges-football.html | COLLEGES: FOOTBALL | False | By William N. Wallace | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-the-polls-who-s-likely-to-vote-why-the-results-disagree.html | THE 1997 ELECTIONS: THE POLLS; Who's Likely to Vote? Why the Results Disagree | False | By Marjorie Connelly | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/world-news-briefs-roman-catholic-bishop-freed-by-beijing.html | World News Briefs; Roman Catholic Bishop Freed by Beijing | False | By Agence France-Presse | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-breiner-ernest.html | Paid Notice: Deaths BREINER, ERNEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-poverty-is-the-norm-for-single-parent-families-895865.html | Poverty Is the Norm for Single-Parent Families | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/british-concern-still-seeks-a-partnership-with-mci.html | British Concern Still Seeks A Partnership With MCI | False | By Edmund L. Andrews | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/how-to-fix-the-asian-economies.html | How to Fix the Asian Economies | False | By Joseph Stiglitz | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/classical-music-and-dance-guide.html | Classical Music and Dance Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/city-agency-s-delay-on-runaway-notification-investigated.html | City Agency's Delay on Runaway Notification Investigated | False | By Barbara Stewart | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-take-two-aspirin-but-don-t-dare-call.html | FILM REVIEW; Take Two Aspirin, But Don't Dare Call | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/a-defiant-iraq-bars-entry-to-3-us-arms-inspectors.html | A Defiant Iraq Bars Entry To 3 U.S. Arms Inspectors | False | By Steven Lee Myers | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/IHT-europe-in-the-american-exit-strategy.html | Europe in the American Exit Strategy | False | By Ivo H. Daalder, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-media-business-advertising-fila-usa-tries-to-stress-performance-over-fashion.html | THE MEDIA BUSINESS: ADVERTISING; Fila U.S.A. tries to stress performance over fashion. | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-landegger-carl-michael.html | Paid Notice: Deaths LANDEGGER, CARL MICHAEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/metro-news-briefs-new-york-council-votes-to-rein-in-private-parking-police.html | METRO NEWS BRIEFS: NEW YORK; Council Votes to Rein In Private Parking Police | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/key-rates-884480.html | Key Rates | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-ashburn-frank-davis.html | Paid Notice: Deaths ASHBURN, FRANK DAVIS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/baseball-off-season-notes-williams-wants-more.html | BASEBALL: OFF-SEASON NOTES; Williams Wants More | False | By Jack Curry | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-rapp-col-theodore-a-usaf-ret.html | Paid Notice: Deaths RAPP, COL. THEODORE A., USAF (RET.) | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/new-video-release.html | New Video Release | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/the-challenge-for-managed-care.html | The Challenge for Managed Care | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/international-briefs-strong-sales-lift-profit-at-rhone-poulenc.html | INTERNATIONAL BRIEFS; Strong Sales Lift Profit at Rhone-Poulenc | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/on-hockey-an-aging-messier-hears-the-boos.html | ON HOCKEY; An Aging Messier Hears the Boos | False | By Joe Lapointe | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-governor-other-side-fence-whitman-takes-more-subdued-approach.html | THE 1997 ELECTIONS: THE GOVERNOR; From Other Side of the Fence, Whitman Takes a More Subdued Approach | False | By Richard L. Berke | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/antiques-folk-art-the-spanish-connection.html | Antiques; Folk Art: The Spanish Connection | False | By Wendy Moonan | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/film-review-take-two-aspirin-but-dont-dare-call.html | FILM REVIEW; Take Two Aspirin, But Don't Dare Call | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/leader-for-school-of-american-ballet.html | Leader for School of American Ballet | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-guide.html | Art Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/residential-real-estate-new-freedom-for-a-co-op-s-owners.html | Residential Real Estate; New Freedom for a Co-op's Owners | False | By Rachelle Garbarine | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-media-business-advertising-addenda-reebok-expands-its-work-with-lowe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok Expands Its Work With Lowe | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/eating-out-soup-places.html | Eating Out; Soup Places | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/seal-is-placed-on-documents-in-clinton-suit.html | Seal is Placed On Documents In Clinton Suit | False | By James Bennet | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-media-business-advertising-addenda-thompson-official-leaves-unexpectedly.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Thompson Official Leaves Unexpectedly | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/business-digest-892815.html | BUSINESS DIGEST | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/woman-from-ulster-expected-to-win-irish-republic-vote.html | Woman From Ulster Expected to Win Irish Republic Vote | False | By James F. Clarity | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/IHT-keep-them-separate-letters-to-the-editor.html | Keep Them Separate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-gulf-war-drug-doesn-t-have-side-effects-882763.html | Gulf War Drug Doesn't Have Side Effects | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-congress-big-names-add-presence-to-staten-island-race.html | THE 1997 ELECTIONS: CONGRESS; Big Names Add Presence to Staten Island Race | False | By Jonathan P. Hicks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/spare-times-879053.html | Spare Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-an-orwellian-tale-about-animal-behavior.html | FILM REVIEW; An Orwellian Tale About Animal Behavior | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-ganek-bessie.html | Paid Notice: Deaths GANEK, BESSIE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/c-corrections-894591.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/IHT-braise-craze-chefs-taking-it-slow-and-tender.html | Braise Craze: Chefs Taking It Slow and Tender | False | By Patricia Wells, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-media-business-family-channel-names-new-chief.html | THE MEDIA BUSINESS; Family Channel Names New Chief | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-time-out-to-stop-the-bad-guys-from-paving-a-mountain-paradise.html | FILM REVIEW; Time Out to Stop the Bad Guys From Paving a Mountain Paradise | False | By Lawrence Van Gelder | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/tentative-accord-in-columbia-strike.html | Tentative Accord in Columbia Strike | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/theater-review-from-a-moscow-troupe-the-end-of-another-era.html | THEATER REVIEW; From a Moscow Troupe, the End of Another Era | False | By Peter Marks | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/1997-elections-candidates-campaigns-look-for-prop-vice-presidents-are-willing.html | THE 1997 ELECTIONS: THE CANDIDATES; Campaigns Look for a Prop: Vice Presidents Are Willing | False | By Brett Pulley | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/on-my-mind-a-special-foundation.html | On My Mind; A Special Foundation | False | By A. M. Rosenthal | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/reconsidering-trade-equation-why-stronger-dollar-hasn-t-brought-drop-exports.html | Reconsidering A Trade Equation; Why a Stronger Dollar Hasn't Brought a Drop in Exports | False | By Louis Uchitelle | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/the-media-business-advertising-addenda-wild-turkey-brand-to-saatchi-saatchi.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Wild Turkey Brand To Saatchi & Saatchi | False | By Stuart Elliott | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/marathon-new-york-city-a-runner-up-looks-to-win.html | MARATHON: NEW YORK CITY; A Runner-Up Looks to Win | False | By Frank Litsky | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/my-manhattan-stumbling-on-neighbors-old-secrets.html | My Manhattan; Stumbling On Neighbors' Old Secrets | False | By Michael Frank | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/pop-and-jazz-guide-878987.html | Pop and Jazz Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/film-review-a-serial-killer-who-just-seems-so-darned-nice.html | FILM REVIEW; A Serial Killer Who Just Seems So Darned Nice | False | By Stephen Holden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/hockey-motivated-islanders-win-again.html | HOCKEY; Motivated Islanders Win Again | False | By Tarik El-Bashir | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/IHT-1897-brigand-hanged-in-our-pages100-75-and-50-years-ago.html | 1897: Brigand Hanged : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-to-speak-to-the-deaf-882860.html | To Speak to the Deaf | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/inside-893196.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-medicare-bill-has-risks-881805.html | Medicare Bill Has Risks | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895733.html | Art in Review | False | By Ken Johnson | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/sports-of-the-times-dudley-gambles-on-knicks.html | Sports of The Times; Dudley Gambles On Knicks | False | By Harvey Araton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/jiang-s-visit-likely-to-bring-traffic-jams-and-protests.html | Jiang's Visit Likely to Bring Traffic Jams And Protests | False | By Robert D. McFadden | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/police-say-10-in-gang-attacked-bronx-girls.html | Police Say 10 in Gang Attacked Bronx Girls | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/company-news-capstar-hotel-agrees-to-acquire-winston-hospitality.html | COMPANY NEWS; CAPSTAR HOTEL AGREES TO ACQUIRE WINSTON HOSPITALITY | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-sturdivant-john.html | Paid Notice: Deaths STURDIVANT, JOHN | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/summit-washington-overview-china-s-leader-rebuked-american-legislators.html | SUMMIT IN WASHINGTON: THE OVERVIEW; China's Leader Is Rebuked By American Legislators | False | By Alison Mitchell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/british-nanny-found-guilty-of-murder-in-baby-s-death.html | British Nanny Found Guilty Of Murder in Baby's Death | False | By Sara Rimer | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-goodman-paul.html | Paid Notice: Deaths GOODMAN, PAUL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-bell-sarah-baker.html | Paid Notice: Deaths BELL, SARAH BAKER | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/ps-1-review-art-across-30-years-sculptural-solidity.html | P.S. 1 REVIEW/ART; Across 30 Years, Sculptural Solidity | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/company-news-worldtex-to-buy-elastic-fabric-unit-for-76.3-million.html | COMPANY NEWS; WORLDTEX TO BUY ELASTIC FABRIC UNIT FOR $76.3 MILLION | False | By Dow Jones | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/metro-business-cvs-grows-in-manhattan.html | Metro Business; CVS Grows in Manhattan | False | By David W. Chen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-gop-s-issue-ads-883832.html | G.O.P.'s Issue Ads | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/inside-895547.html | INSIDE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895768.html | Art in Review | False | By Holland Cotter | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/books/books-of-the-times-on-a-nightmarish-trek-through-history-s-web.html | BOOKS OF THE TIMES; On a Nightmarish Trek Through History's Web | False | By Michiko Kakutani | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/theater-guide.html | Theater Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/art-in-review-895792.html | Art in Review | False | By Roberta Smith | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/IHT-he-defends-open-society-to-congressional-leaders-jiang-vows-more.html | He Defends 'Open Society' to Congressional Leaders : Jiang Vows More Democracy | False | By Brian Knowlton, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/nyc-appearing-in-the-role-of-underdog.html | NYC; Appearing In the Role Of Underdog | False | By Clyde Haberman | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-schenker-lucille.html | Paid Notice: Deaths SCHENKER, LUCILLE | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/op-art-caption-no-squash-were-hurt.html | Op-Art; Caption; No Squash Were Hurt | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-memorials-collins-patricia.html | Paid Notice: Memorials COLLINS, PATRICIA | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/tv-weekend-the-glass-slipper-fits-with-a-90-s-conscience.html | TV Weekend; The Glass Slipper Fits With a 90's Conscience | False | By Caryn James | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/naoharu-yamashina-toy-maker-dies-at-79.html | Naoharu Yamashina, Toy Maker, Dies at 79 | False | By Andrew Pollack | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/international-briefs-national-westminster-reportedly-may-sell-unit.html | INTERNATIONAL BRIEFS; National Westminster Reportedly May Sell Unit | False | By Bridge News | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/automobiles/autos-on-friday-safety-hard-line-on-air-bags.html | AUTOS ON FRIDAY/Safety; Hard Line on Air Bags | False | By Matthew L. Wald | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/suspicious-fire-kills-man-and-boy-in-bronx.html | Suspicious Fire Kills Man and Boy in Bronx | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-gulf-war-drug-doesn-t-have-side-effects-895946.html | Gulf War Drug Doesn't Have Side Effects | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/business/wellpoint-shares-sink-despite-profit-gain.html | Wellpoint Shares Sink Despite Profit Gain | False | By Milt Freudenheim | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/weekend-warrior-head-in-the-clouds-feet-on-the-trail.html | Weekend Warrior; Head in the Clouds, Feet on the Trail | False | By Hubert B. Herring | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/gene-altered-mice-are-called-first-true-sickle-cell-model.html | Gene-Altered Mice Are Called First True Sickle Cell Model | False | By Warren E. Leary | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-poverty-is-the-norm-for-single-parent-families-hearth-angel-ideal-895890.html | Poverty Is the Norm for Single-Parent Families; 'Hearth Angel' Ideal | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/new-jersey-daily-briefing-officer-is-accused-of-assaults.html | New Jersey Daily Briefing Officer Is Accused of Assaults | False | By Terry Pristin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/campaign-finance-vote-set.html | Campaign Finance Vote Set | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/movie-guide.html | Movie Guide | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/fascination-is-forever-the-arts-and-sciences-of-diamonds.html | Fascination Is Forever: The Arts and Sciences of Diamonds | False | By William J. Broad | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/summit-in-washington-in-china-at-home-rosy-news-for-jiang-s-trip.html | SUMMIT IN WASHINGTON: IN CHINA; At Home, Rosy News for Jiang's Trip | False | By Erik Eckholm | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/national-news-briefs-senate-votes-to-overturn-clinton-s-line-item-veto.html | National News Briefs; Senate Votes to Overturn Clinton's Line Item Veto | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/basketball-revamped-nets-start-play-without-two-key-pieces.html | BASKETBALL; Revamped Nets Start Play Without Two Key Pieces | False | By Jason Diamos | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/news/braise-craze-chefs-taking-it-slow-and-tender.html | Braise Craze: Chefs Taking It Slow and Tender | False | By Patricia Wells, International Herald Tribune | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/festive-face-halloween-with-all-displays-it-s-creeping-up-christmas.html | The Festive Face of Halloween; With All-Out Displays, It's Creeping Up on Christmas | False | By Patricia Leigh Brown | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/baseball-off-season-notes-mets.html | BASEBALL: OFF-SEASON NOTES; Mets | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/arts/spare-times-880752.html | Spare Times | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/automobiles/the-final-lap-for-an-old-track.html | The Final Lap for an Old Track | False | By Joseph Siano | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/court-rules-out-woman-s-trial-in-fetus-death.html | Court Rules Out Woman's Trial In Fetus Death | False | By Tamar Lewin | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/circle-widens-in-case-of-man-accused-of-spreading-hiv.html | Circle Widens in Case of Man Accused of Spreading H.I.V. | False | By Joe Sexton | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/at-the-movies.html | At the Movies | False | By Bernard Weinraub | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL; N.F.L. Matchups: Week 10 | False | By Thomas George | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/metro-business-commerzbank-unit-expands-its-offices.html | Metro Business; Commerzbank Unit Expands Its Offices | False | By David M. Halbfinger | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-deaths-kaufmann-ethel.html | Paid Notice: Deaths KAUFMANN, ETHEL | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/baseball-off-season-notes-free-agents.html | BASEBALL: OFF-SEASON NOTES; Free Agents | False | By Murray Chass | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/paris-journal-ah-lo-een-an-american-holiday-in-paris.html | Paris Journal; AH-lo-een: An American Holiday in Paris? | False | By Roger Cohen | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/westchester-rockland-endorsements.html | Westchester, Rockland Endorsements | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/us/william-crook-72-ambassador-to-australia-and-johnson-aide.html | William Crook, 72, Ambassador To Australia and Johnson Aide | False | By Robert Mcg. Thomas Jr. | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/movies/critic-s-notebook-welcome-to-the-club-jazz-swings-in-new-spots.html | CRITIC'S NOTEBOOK; Welcome To the Club: Jazz Swings In New Spots | False | By Ben Ratliff | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/summit-washington-philadelphia-birthplace-us-democracy-jiang-finds-trappings.html | SUMMIT IN WASHINGTON: IN PHILADELPHIA; In Birthplace of U.S. Democracy, Jiang Finds the Trappings and Traps of Liberty | False | By Seth Faison | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/opinion/l-social-security-ceiling-882879.html | Social Security Ceiling | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/quotation-of-the-day-892629.html | QUOTATION OF THE DAY | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/to-wash-down-a-serbian-autumn-sad-songs-and-clear-plum-brandy.html | To Wash Down a Serbian Autumn, Sad Songs and Clear Plum Brandy | False | By Chris Hedges | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/hockey-the-devils-score-early-and-often.html | HOCKEY; The Devils Score Early And Often | False | By Alex Yannis | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/pro-football-summer-comet-or-burnout-jets-ward-is-finding-out.html | PRO FOOTBALL; Summer Comet or Burnout? Jets' Ward Is Finding Out | False | By Gerald Eskenazi | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/world/pen-in-hand-raul-salinas-denies-murder-and-theft.html | Pen in Hand, Raul Salinas Denies Murder and Theft | False | By Julia Preston and Peter Truell | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/sports/transactions-914231.html | TRANSACTIONS | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/nyregion/c-corrections-894540.html | Corrections | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-10-31 | 1997-10-31 | https://www.nytimes.com/1997/10/31/classified/paid-notice-memorials-korn-jack.html | Paid Notice: Memorials KORN, JACK. | False | | 1997-11-28 | TX 4-580-897 | 2009-08-06 | TX 6-681-626 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/dance-review-the-person-the-group-reflections-from-china.html | DANCE REVIEW; The Person, the Group: Reflections From China | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/reuters-given-big-tax-deal-for-its-project-in-times-square.html | Reuters Given Big Tax Deal For Its Project In Times Square | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/no-accord-and-little-optimism-at-bonn-talks-on-global-warming.html | No Accord, and Little Optimism, at Bonn Talks on Global Warming | False | By William K. Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/the-jiang-visit-the-protesters-tibetans-and-christians-speak-out.html | THE JIANG VISIT: THE PROTESTERS; Tibetans and Christians Speak Out | False | By Christopher S. Wren | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/forgotten-in-the-hoopla-tibet-s-young-torture-victims.html | Forgotten in the Hoopla: Tibet's Young Torture Victims | False | By Jack Saul | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-stolen-perfume-recovered.html | New Jersey Daily Briefing; Stolen Perfume Recovered | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/on-pro-basketball-navigating-the-maze-of-minutes-and-morale.html | ON PRO BASKETBALL; Navigating the Maze Of Minutes and Morale | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/2-additional-moons-both-tiny-are-discovered-orbiting-uranus.html | 2 Additional Moons, Both Tiny, Are Discovered Orbiting Uranus | False | By Malcolm W. Browne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-memorials-katz-mitch-and-suzi.html | Paid Notice: Memorials KATZ, MITCH AND SUZI | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/clinton-and-congress-brace-for-trade-fight.html | Clinton and Congress Brace for Trade Fight | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/despite-rumors-all-s-quiet-at-washington-irving-high.html | Despite Rumors, All's Quiet at Washington Irving High | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/supreme-court-in-louisiana-blocks-award-in-csx-case.html | Supreme Court in Louisiana Blocks Award in CSX Case | False | By Allen R. Myerson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-earlier-bar-hours-face-vote.html | New Jersey Daily Briefing; Earlier Bar Hours Face Vote | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-owens-robert-m.html | Paid Notice: Deaths OWENS, ROBERT M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/with-drummer-gone-rem-becomes-a-trio.html | With Drummer Gone, R.E.M. Becomes a Trio | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-excerpts-from-mayor-s-conversation-with-editors-and-reporters.html | THE 1997 ELECTIONS; Excerpts From Mayor's Conversation With Editors and Reporters | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/IHT-1947-palestine-plan-in-our-pages100-75-and-50-years-ago.html | 1947: Palestine Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-news-watkins-johnson-sells-division-to-stellex.html | COMPANY NEWS; WATKINS-JOHNSON SELLS DIVISION TO STELLEX | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-the-mayor-mayor-foresees-better-relations-with-minorities.html | THE 1997 ELECTIONS: THE MAYOR; Mayor Foresees Better Relations With Minorities | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/jiang-visit-washington-after-jiang-moves-albright-appoints-new-coordinator-focus.html | THE JIANG VISIT: IN WASHINGTON; After Jiang Moves On, Albright Appoints New Coordinator to Focus on Tibet | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/liberties-my-scoop-the-pumpkin-tapes.html | Liberties; My Scoop: The Pumpkin Tapes | False | By Maureen Dowd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/new-jersey-daily-briefing-assurance-on-chemical-panel.html | New Jersey Daily Briefing; Assurance on Chemical Panel | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/1-new-constitution-wouldn-t-end-albany-gridlock-915670.html | New Constitution Wouldn't End Albany Gridlock | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/ambitious-inquiry-hit-political-reality.html | Ambitious Inquiry Hit Political Reality | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/1-even-with-balanced-diet-vitamins-can-be-essential-915769.html | Even With Balanced Diet, Vitamins Can Be Essential | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/transactions-916811.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/treat-new-yorks-gangs-like-a-crime-family.html | Treat New York's Gangs Like a Crime Family | False | By Elizabeth Glazer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/carey-campaign-says-rival-also-broke-donation-rules.html | Carey Campaign Says Rival Also Broke Donation Rules | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/pope-ties-unjust-teachings-to-anti-semitism.html | Pope Ties 'Unjust' Teachings to Anti-Semitism | False | By Celestine Bohlen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-stuff-of-dreams-dutch-schultz-s-buried-loot.html | The Stuff of Dreams: Dutch Schultz's Buried Loot | False | By Andrew C. Revkin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/pro-basketball-pitino-begins-era-by-beating-bulls.html | PRO BASKETBALL; Pitino Begins Era by Beating Bulls | False | By Ira Berkow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/pro-football-a-well-grounded-jet-must-move-a-mountain.html | PRO FOOTBALL; A Well-Grounded Jet Must Move a Mountain | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-greenfield-naomi.html | Paid Notice: Deaths GREENFIELD, NAOMI | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/rock-review-rhythm-worn-inside-out.html | ROCK REVIEW; Rhythm Worn Inside Out | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/music-review-purcell-amid-statuesque-postures.html | MUSIC REVIEW; Purcell Amid Statuesque Postures | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/jury-rejects-a-smoker-s-suit.html | Jury Rejects a Smoker's Suit | False | By Glenn Collins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-the-ad-campaign-attacking-a-constitutional-convention.html | THE 1997 ELECTIONS: THE AD CAMPAIGN; Attacking a Constitutional Convention | False | By James Dao | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/boxing-theater-is-half-the-show-as-boxing-comes-to-the-apollo.html | BOXING; Theater Is Half the Show as Boxing Comes to the Apollo | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-pearce-henry.html | Paid Notice: Deaths PEARCE, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/political-realities.html | Political Realities | False | By David E. Rosenbaum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/pro-football-the-rush-it-s-a-bye-week.html | PRO FOOTBALL; The Rush? It's a-Bye-week | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/metro-news-briefs-new-york-woman-reports-robbery-by-men-in-clown-suits.html | METRO NEWS BRIEFS: NEW YORK; Woman Reports Robbery By Men in Clown Suits | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/never-in-england-britons-say-of-verdict.html | Never in England, Britons Say of Verdict | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/ideas-one-mind-but-what-mind-defining-passions-liberal-elite-for-over-2-decades.html | IDEAS: One Mind, But What A Mind; Defining the Passions Of the Liberal Elite For Over 2 Decades | False | By Janny Scott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-memorials-hartig-herbert.html | Paid Notice: Memorials HARTIG, HERBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/books/the-bonfire-of-the-vanities.html | 'The Bonfire of the Vanities' | False | Reviewed by Frank Conroy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-memorials-rulnick-doris.html | Paid Notice: Memorials RULNICK, DORIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/IHT-1922-fascist-order-in-our-pages100-75-and-50-years-ago.html | 1922: Fascist Order : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-winston-jay.html | Paid Notice: Deaths WINSTON, JAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/c-corrections-915220.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/1997-elections-record-whitman-stands-record-but-newer-issues-stir-voters.html | THE 1997 ELECTIONS: THE RECORD; Whitman Stands on Record, But Newer Issues Stir Voters | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/equestrian-national-horse-show.html | EQUESTRIAN: NATIONAL HORSE SHOW | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/gingrich-to-quell-critics-says-house-should-vote-on-campaign-finances.html | Gingrich, to Quell Critics, Says House Should Vote on Campaign Finances | False | By Eric Schmitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-the-challenger-mcgreevey-given-counsel-by-newark-voters.html | THE 1997 ELECTIONS: THE CHALLENGER; McGreevey Given Counsel by Newark Voters | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/opening-up-japanese-skies.html | Opening Up Japanese Skies | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-news-ilc-technology-to-be-acquired-by-bec-group.html | COMPANY NEWS; ILC TECHNOLOGY TO BE ACQUIRED BY BEC GROUP | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/ideas-feel-like-screaming-excellent-you-re-in-demand.html | IDEAS; Feel Like Screaming? Excellent! You're in Demand | False | By Sarah Boxer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/quotation-of-the-day-912549.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/sports-of-the-times-looking-for-further-greatness.html | Sports of The Times; Looking For Further Greatness | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-new-constitution-wouldn-t-end-albany-gridlock-change-the-rules-915696.html | New Constitution Wouldn't End Albany Gridlock; Change the Rules | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/baseball-yanks-and-boggs-parting-ways.html | BASEBALL; Yanks and Boggs Parting Ways | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-valance-thomas-joseph.html | Paid Notice: Deaths VALANCE, THOMAS JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/samuel-fuller-director-is-dead-at-85-a-master-of-unsettling-low-budget-films.html | Samuel Fuller, Director, Is Dead at 85; A Master of Unsettling Low-Budget Films | False | By Richard Severo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-williams-robert.html | Paid Notice: Deaths WILLIAMS, ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/hockey-rangers-pay-in-practice-for-lackadaisical-loss.html | HOCKEY; Rangers Pay in Practice for Lackadaisical Loss | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-new-constitution-wouldn-t-end-albany-gridlock-waste-of-money-915718.html | New Constitution Wouldn't End Albany Gridlock; Waste of Money | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/tentative-pact-will-allow-census-to-test-the-sampling-method.html | Tentative Pact Will Allow Census to Test the Sampling Method | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/in-verdict-little-but-grief-on-both-sides-of-atlantic.html | In Verdict, Little but Grief, On Both Sides of Atlantic | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/global-rally-lifts-markets-as-tumultuous-week-ends.html | Global Rally Lifts Markets As Tumultuous Week Ends | False | By David Barboza | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/russian-house-approves-treaty-banning-chemical-arms.html | Russian House Approves Treaty Banning Chemical Arms | False | By Michael R. Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/think-tank-lofty-ideas-that-may-be-losing-altitude.html | Think Tank; Lofty Ideas That May Be Losing Altitude | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-tax-free-accounts-imperil-public-colleges-working-students-915866.html | Tax-Free Accounts Imperil Public Colleges; Working Students | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/worldbusiness/IHT-nat-west-bars-deutsche-bank-bid-for-equities-unit.html | Nat West Bars Deutsche Bank Bid for Equities Unit | False | By John Schmid, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-becker-benjamin-f.html | Paid Notice: Deaths BECKER, BENJAMIN F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-news-phoenix-network-ends-bid-for-midcom-communications.html | COMPANY NEWS; PHOENIX NETWORK ENDS BID FOR MIDCOM COMMUNICATIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/prosecutors-seeking-victims-of-man-infected-with-hiv.html | Prosecutors Seeking Victims Of Man Infected With H.I.V. | False | By Joe Sexton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/rock-review-evergreen-ecstasy-taken-out-of-storage.html | ROCK REVIEW; Evergreen Ecstasy, Taken Out Of Storage | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/your-money/IHT-q-a-marc-faber-the-gloom-manager-who-can-say-i-told-you-so.html | Q & A / Marc Faber : The 'Gloom' Manager Who Can Say, 'I Told You So' | False | By Ann Brockleburst and Peter Green, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/guess-who-wasnt-invited-to-dinner.html | Guess Who Wasn't Invited to Dinner? | False | By Stephen R. Graubard | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-board-refuses-to-move-pupils.html | New Jersey Daily Briefing; Board Refuses to Move Pupils | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-phillips-donald.html | Paid Notice: Deaths PHILLIPS, DONALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/IHT-1897-dreyfus-affair-in-our-pages.html | 1897: Dreyfus Affair : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/bangkok-journal-as-times-grow-hard-thais-look-to-a-lost-past.html | Bangkok Journal; As Times Grow Hard, Thais Look to a Lost Past | False | By Seth Mydans | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/your-money/IHT-marketopening-moves-have-yet-to-bear-fruit.html | Market-Opening Moves Have Yet to Bear Fruit | False | By Miki Tanikawa, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/queens-girl-15-is-accused-in-death-of-her-newborn.html | Queens Girl, 15, Is Accused In Death of Her Newborn | False | By David Kocieniewski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-tax-free-accounts-imperil-public-colleges-915840.html | Tax-Free Accounts Imperil Public Colleges | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/international-briefs-nikon-profit-off-55-technology-costs-cited.html | International Briefs; Nikon Profit Off 55%; Technology Costs Cited | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/style/IHT-from-somber-reflection-to-banal-silliness-postwar-german.html | From Somber Reflection to Banal Silliness : Postwar German Photography | False | By Katherine Knorr, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/IHT-life-sentence-for-au-pair-leaves-britons-in-shock.html | Life Sentence for Au Pair Leaves Britons in Shock | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/pro-basketball-first-night-reviews-nets-a-hit-knicks-stand-firm.html | PRO BASKETBALL; First-Night Reviews: Nets a Hit; Knicks Stand Firm | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-gleicher-joseph-w.html | Paid Notice: Deaths GLEICHER, JOSEPH W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/news/life-sentence-for-au-pair-leaves-britons-in-shock.html | Life Sentence for Au Pair Leaves Britons in Shock | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/side-show-star-is-back.html | 'Side Show' Star Is Back | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/in-debates-nassau-candidates-clash-on-lilco-and-police-pay.html | In Debates, Nassau Candidates Clash on Lilco and Police Pay | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/crew-ousts-a-board-member-over-her-job-as-a-school-critic.html | Crew Ousts a Board Member Over Her Job as a School Critic | False | By Anemona Hartocollis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/senator-seeks-a-deal-on-affirmative-action-policy.html | Senator Seeks a Deal on Affirmative Action Policy | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/the-jiang-visit-the-overview-mao-s-heir-finds-path-wall-street.html | THE JIANG VISIT: THE OVERVIEW; Mao's Heir Finds Path: Wall Street | False | By John Kifner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-price-hedwig-hattie.html | Paid Notice: Deaths PRICE, HEDWIG (HATTIE) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/the-nanny-verdict.html | The Nanny Verdict | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-landau-gertrude-a.html | Paid Notice: Deaths LANDAU, GERTRUDE A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-pier-fire-closes-boardwalk.html | New Jersey Daily Briefing; Pier Fire Closes Boardwalk | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-ashburn-frank-davis.html | Paid Notice: Deaths ASHBURN, FRANK DAVIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/quietly-avowing-innocence-nanny-is-sentenced-to-life.html | Quietly Avowing Innocence, Nanny Is Sentenced to Life | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-posilkin-charles.html | Paid Notice: Deaths POSILKIN, CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/news-summary-915386.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/the-jiang-visit-the-chinese-americans-welcome-a-bit-blase-for-fellow-traveler.html | THE JIANG VISIT: THE CHINESE-AMERICANS; Welcome, A Bit Blase, For Fellow Traveler | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-brock-dan-s.html | Paid Notice: Deaths BROCK, DAN S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-think-of-the-children-903272.html | Think of the Children | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/panel-of-experts-rebuffs-effort-to-absolve-saccharin.html | Panel of Experts Rebuffs Effort to Absolve Saccharin | False | By Sheryl Gay Stolberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/will-wall-street-now-have-to-pull-in-its-horns.html | Will Wall Street Now Have to Pull In Its Horns? | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-even-with-balanced-diet-vitamins-can-be-essential-915777.html | Even With Balanced Diet, Vitamins Can Be Essential | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/IHT-a-job-for-apec-leaders-in-vancouver.html | A Job for APEC Leaders in Vancouver | False | By C. Fred Bergsten, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/television-review-girl-with-a-bird-s-name-needs-to-flee-that-nest.html | TELEVISION REVIEW; Girl With a Bird's Name Needs to Flee That Nest | False | By Will Joyner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/hillary-clinton-sees-hope-in-ulster-too.html | Hillary Clinton Sees Hope in Ulster, Too | False | By Sarah Lyall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-costello-barbara-t.html | Paid Notice: Deaths COSTELLO, BARBARA T. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-reiss-howard.html | Paid Notice: Deaths REISS, HOWARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/your-money/IHT-briefcase-surprise-analysts-delight-investors.html | BRIEFCASE : Surprise Analysts, Delight Investors | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-westchester-pirro-s-fame-at-issue-in-prosecutor-s-race.html | THE 1997 ELECTIONS: WESTCHESTER; Pirro's Fame at Issue in Prosecutor's Race | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/music-review-a-realistic-tannhauser-returns-to-the-met.html | MUSIC REVIEW; A Realistic 'Tannhauser' Returns to the Met | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/your-money/IHT-as-goes-the-world-so-does-not-go-bermuda.html | As Goes the World, So Does Not Go Bermuda | False | By Aline Sullivan, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/fed-by-rumors-fears-of-gangs-keep-pupils-home-on-halloween.html | Fed by Rumors, Fears of Gangs Keep Pupils Home on Halloween | False | By Jacques Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/style/IHT-merchant-ivory-on-growing-up-in-france.html | Merchant Ivory on Growing Up in France | False | By Mary Blume, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/1997-elections-voters-campaign-stop-views-neighborhoods-park-slope-s-proud.html | THE 1997 ELECTIONS: THE VOTERS / CAMPAIGN STOP -- Views From the Neighborhoods; Park Slope's Proud Democrats Feel Tug of Strained Loyalties | False | By Felicia R. Lee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/news/imf-deal-linked-to-reforms-aims-to-reassure-the-markets-indonesia-to.html | IMF Deal, Linked to Reforms, Aims to Reassure the Markets : Indonesia to Get Aid of $23 Billion | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/your-money/IHT-briefcase-investing-plays-for-emu-believers.html | BRIEFCASE : Investing Plays For EMU Believers | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/us-intervenes-on-problems-of-union-pacific.html | U.S. Intervenes On Problems Of Union Pacific | False | By Carol Marie Cropper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-the-candidates-giuliani-and-messinger-plot-the-endgame.html | THE 1997 ELECTIONS: THE CANDIDATES; Giuliani and Messinger Plot the Endgame | False | By Norimitsu Onishi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/bridge-french-team-takes-a-lead-at-the-world-championship.html | BRIDGE; French Team Takes a Lead At the World Championship | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-howard-eleanor.html | Paid Notice: Deaths HOWARD, ELEANOR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/television-in-review-a-monster-with-a-lawyer-now-that-is-scary.html | Television in Review; A Monster With a Lawyer? Now THAT Is Scary! | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-aaron-matthew.html | Paid Notice: Deaths AARON, MATTHEW | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/arts-ideas.html | Arts & Ideas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/IHT-imf-deal-linked-to-reforms-aims-to-reassure-the-markets-indonesia-to-get.html | IMF Deal, Linked to Reforms, Aims to Reassure the Markets : Indonesia to Get Aid of $23 Billion | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/ireland-picks-ulster-woman-as-president.html | Ireland Picks Ulster Woman as President | False | By James F. Clarity | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/worldbusiness/IHT-economic-scene-oecd-sees-little-fallout-from-asia.html | ECONOMIC SCENE : OECD Sees Little Fallout From Asia | False | By Carl Gewirtz, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-blumberg-lorrie-norr.html | Paid Notice: Deaths BLUMBERG, LORRIE NORR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-news-26-million-investment-in-engine-unit-set.html | COMPANY NEWS; $26 MILLION INVESTMENT IN ENGINE UNIT SET | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/metro-news-briefs-new-york-clerical-workers-end-walkout-at-columbia.html | METRO NEWS BRIEFS; NEW YORK; Clerical Workers End Walkout at Columbia | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/business-digest-911305.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-huertas-ethel.html | Paid Notice: Deaths HUERTAS, ETHEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/beliefs-912816.html | Beliefs | False | By Peter Steinfels | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/inside-913936.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/c-corrections-915238.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/music-review-a-pianist-confronts-schumann-quirks.html | MUSIC REVIEW; A Pianist Confronts Schumann Quirks | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/television-in-review-for-harrowing-horror-tales-dreams-are-a-fertile-field.html | Television in Review; For Harrowing Horror Tales, Dreams Are a Fertile Field | False | By Will Joyner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/marathon-notebook-a-former-champion-is-in-it-for-a-pal.html | MARATHON: NOTEBOOK; A Former Champion Is in It For a Pal | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/long-island-endorsements.html | Long Island Endorsements | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/miami-s-election-for-mayor-rouses-sour-mood-in-voters.html | Miami's Election for Mayor Rouses Sour Mood in Voters | False | By Mireya Navarro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/first-union-sought-deal-for-corestates.html | First Union Sought Deal For Corestates | False | By Timothy L. O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-levy-carol-s.html | Paid Notice: Deaths LEVY, CAROL S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-us-morals-devastated-latin-america-904287.html | U.S. 'Morals' Devastated Latin America | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-sea-horses-aren-t-pets-899208.html | Sea Horses Aren't Pets | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/peter-savino-mafia-associate-who-became-an-informer-55.html | Peter Savino, Mafia Associate Who Became an Informer, 55 | False | By Joseph P. Fried | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/new-jersey-daily-briefing-trauma-center-clears-hurdle.html | New Jersey Daily Briefing Trauma Center Clears Hurdle | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/homeowners-record-is-set-in-third-quarter.html | Homeowners Record Is Set in Third Quarter | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/dr-william-sweeney-3d-researcher-on-in-vitro-fertilization.html | Dr. William Sweeney 3d, Researcher on In-Vitro Fertilization | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/your-money/IHT-low-prices-and-disappearing-bond-yields-create-opportunities.html | Low Prices and Disappearing Bond Yields Create Opportunities for Real Estate Investors : After the Fall, a Changed Landscape in Japan | False | By Miki Tanikawa, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/campaign-panel-to-end-hearings-on-fund-raising.html | CAMPAIGN PANEL TO END HEARINGS ON FUND-RAISING | False | By Francis X. Clines | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-briefs-914894.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/c-corrections-915254.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/company-news-national-steel-planning-to-restate-its-earnings.html | COMPANY NEWS; NATIONAL STEEL PLANNING TO RESTATE ITS EARNINGS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/golf-hoch-overtakes-tour-s-big-hitters-with-pinpoint-accuracy.html | GOLF; Hoch Overtakes Tour's Big Hitters With Pinpoint Accuracy | False | By Clifton Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-global-warming-is-real-903345.html | Global Warming Is Real | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/style/IHT-fair-is-opened-to-foreign-dealers-tokyo-art-festival-goes.html | Fair Is Opened to Foreign Dealers : Tokyo Art Festival Goes International | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/plus-track-and-field-connecticut-s-landreth-wins.html | PLUS: TRACK AND FIELD; Connecticut's Landreth Wins | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-ciprut-solomon-md.html | Paid Notice: Deaths CIPRUT, SOLOMON, MD. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/key-rates-903647.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-labor-unions-oppose-constitutional-assembly.html | THE 1997 ELECTIONS: LABOR; Unions Oppose Constitutional Assembly | False | By James Dao | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/at-87-his-5th-new-york-marathon-a-life-much-like-a-race-may-be-long.html | At 87, His 5th New York Marathon; A Life, Much Like a Race, May Be Long | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/the-economic-stakes-in-asia.html | The Economic Stakes in Asia | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/theater-review-another-image-of-sibling-bondage-but-not-a-mirror-image.html | THEATER REVIEW; Another Image of Sibling Bondage, but Not a Mirror Image | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/us-economy-grew-at-a-strong-pace-in-the-3d-quarter.html | U.S. ECONOMY GREW AT A STRONG PACE IN THE 3d QUARTER | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-memorials-schlachter-helen.html | Paid Notice: Memorials SCHLACHTER, HELEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/classified/paid-notice-deaths-sohn-naomi.html | Paid Notice: Deaths SOHN, NAOMI | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/horse-racing-fracture-puts-formal-gold-out-of-the-breeders-cup.html | HORSE RACING; Fracture Puts Formal Gold Out of the Breeders' Cup | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/us-historian-relates-how-vichy-france-served-nazis.html | U.S. Historian Relates How Vichy France Served Nazis | False | By Roger Cohen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/sports/college-football-dance-of-the-unbeatens-cougars-at-risk.html | COLLEGE FOOTBALL; Dance of the Unbeatens: Cougars at Risk | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-new-constitution-wouldn-t-end-albany-gridlock-a-state-conversation-915688.html | New Constitution Wouldn't End Albany Gridlock; A State Conversation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/pataki-plane-loses-pressure-and-makes-abrupt-landing.html | Pataki Plane Loses Pressure And Makes Abrupt Landing | False | By Raymond Hernandez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/business/oil-oil-everywhere-but-few-rigs-glut-fields-dearth-workers-drilling-gear.html | Oil, Oil Everywhere, but Few Rigs; A Glut of Fields, a Dearth of Workers and Drilling Gear | False | By Agis Salpukas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/1997-elections-governor-whitman-works-shore-up-her-softer-areas-support.html | THE 1997 ELECTIONS: THE GOVERNOR; Whitman Works to Shore Up Her Softer Areas of Support | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/critic-s-notebook-resume-from-buzz-and-rattle-to-mahler.html | CRITIC'S NOTEBOOK; Resume: From Buzz And Rattle to Mahler | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/opinion/l-even-with-balanced-diet-vitamins-can-be-essential-915785.html | Even With Balanced Diet, Vitamins Can Be Essential | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/us/seattle-and-portland-push-to-avert-a-paradise-lost.html | Seattle and Portland Push To Avert a Paradise Lost | False | By Timothy Egan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/world/un-arms-inspectors-plan-to-defy-iraqi-expulsion-order.html | U.N. Arms Inspectors Plan To Defy Iraqi Expulsion Order | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/arts/television-in-review-a-long-reliable-formula-for-revealing-the-perp.html | Television in Review; A Long Reliable Formula For Revealing the Perp | False | By Andrea Higbie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-01 | 1997-11-01 | https://www.nytimes.com/1997/11/01/nyregion/about-new-york-struggling-to-impart-lesson-of-life.html | About New York; Struggling To Impart Lesson of Life | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/jersey-sweetheart-get-me-rewrite.html | JERSEY; 'Sweetheart, Get Me Rewrite' | False | By Joe Sharkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/college-football-harvard-rips-dartmouth-for-ivy-league-supremacy.html | COLLEGE FOOTBALL; Harvard Rips Dartmouth For Ivy League Supremacy | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915653.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Keeping Cool, or Feeling the Heat, as Wall St. Ignited | False | By Susan Diesenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-perna-marie.html | Paid Notice: Deaths PERNA, MARIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-auerswald-dr-eh-dick.html | Paid Notice: Deaths AUERSWALD, DR. E.H. (DICK) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/movies/television-view-the-exploration-of-the-west-through-90-s-eyes.html | TELEVISION VIEW; The Exploration Of the West, Through 90's Eyes | False | By Patricia Nelson Limerick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/c-corrections-927716.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-the-beauty-of-beast-barracks-802883.html | The Beauty of Beast Barracks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/c-correction-881244.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802972.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/exacting-prosecutor-is-thrust-to-the-fore-in-2d-bombing-trial.html | Exacting Prosecutor Is Thrust to the Fore in 2d Bombing Trial | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/equestrian-national-horse-show-new-york-rider-best-in-field.html | EQUESTRIAN; NATIONAL HORSE SHOW; New York Rider Best in Field | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/lives-i-was-a-reddiaper-baby.html | Lives; I Was a Red-Diaper Baby | False | By Erica Manfred | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/soapbox-the-squirrel-in-the-air-shaft.html | SOAPBOX; The Squirrel in the Air Shaft | False | By Mary Beth Coudal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-dr-schwartzbach-and-mr-bolzan.html | WEDDINGS; Dr. Schwartzbach and Mr. Bolzan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-803030.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/residential-resales-874841.html | Residential Resales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/in-colombia-support-grows-for-a-candidate-with-a-hard-line.html | In Colombia, Support Grows for a Candidate With a Hard Line | False | By Diana Jean Schemo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-fairest-bloom-of-the-season.html | PULSE ; Fairest Bloom Of the Season | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/inside-922528.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/l-long-flight-874361.html | Long Flight | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/war-with-the-dep-on-lake-waramaug.html | War With the D.E.P. on Lake Waramaug | False | By Elizabeth Maker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/movies/film-in-hollywood-discord-on-what-makes-music.html | FILM; In Hollywood, Discord On What Makes Music | False | By David Mermelstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-basketball-one-game-in-and-johnson-has-knicks-just-comfy.html | PRO BASKETBALL; One Game In, and Johnson Has Knicks Just Comfy | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/signoff-to-be-or-not-to-be-right-there-at-the-site.html | SIGNOFF; To Be, or Not to Be, Right There at the Site | False | By William McDonald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/a-marco-polo-going-backward-at-full-tilt.html | A Marco Polo Going Backward At Full Tilt | False | By Lindsley Cameron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/automobiles/behind-the-wheel-suzuki-glx-plus-a-neat-bit-of-style-that-comes-at-a-price.html | BEHIND THE WHEEL/Suzuki GLX Plus; A Neat Bit of Style That Comes at a Price | False | By Peter Passell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-herman-dorothy.html | Paid Notice: Deaths HERMAN, DOROTHY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/l-orchestra-unions-art-not-plumbing-871850.html | ORCHESTRA UNIONS; Art, Not Plumbing | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/theater-reviews-a-woman-as-oppressing-as-her-creator-s-killer.html | THEATER REVIEWS; A Woman as Oppressing as Her Creator's Killer | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/poland-s-coal-miners-once-stars-are-now-surplus.html | Poland's Coal Miners, Once Stars, Are Now Surplus | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-stacey-siegel-michael-sadler.html | WEDDINGS; Stacey Siegel, Michael Sadler | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/baseball-notebook-playoff-pitchers-show-the-price-of-many-teams-impatience.html | BASEBALL; NOTEBOOK; Playoff Pitchers Show the Price of Many Teams' Impatience | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/fyi-883549.html | F.Y.I. | False | By Daniel B. Schneider | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/what-s-doing-in-perth.html | WHAT'S DOING IN; Perth | False | By Clyde H. Farnsworth | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-standoff-in-iraq.html | Oct. 26-Nov. 1; Standoff in Iraq | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/non-orthodox-jews-push-for-expanded-religious-role-in-israel.html | Non-Orthodox Jews Push for Expanded Religious Role in Israel | False | By Gustav Niebuhr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-a-guide-for-writing-your-way-into-college.html | BLACKBOARD; A Guide for Writing Your Way Into College | False | BY Tony Marcano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/ex-tabloid-journalist-turns-to-crime-thrillers.html | Ex-Tabloid Journalist Turns to Crime Thrillers | False | By Marjorie Kaufman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-goode-ruth.html | Paid Notice: Deaths GOODE, RUTH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/soccer-world-cup-qualifying-united-states-vs-mexico-americans-are-waiting-exhale.html | SOCCER; WORLD CUP QUALIFYING -- UNITED STATES VS. MEXICO; Americans Are Waiting to Exhale | False | By Sam Dillon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-sean-gumbs-melissa-caldwell.html | WEDDINGS; Sean Gumbs, Melissa Caldwell | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-peskin-henry.html | Paid Notice: Deaths PESKIN, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/l-good-old-stuff-874310.html | Good Old Stuff | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/spending-it-coming-soon-face-to-face-help-from-the-irs.html | SPENDING IT; Coming Soon: Face-to-Face Help from the I.R.S. | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-memorials-schanzer-ben.html | Paid Notice: Memorials SCHANZER, BEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-marie-breaux-brian-epstein.html | WEDDINGS; Marie Breaux, Brian Epstein | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-midtown-here-homeless-aren-t-the-beggars.html | NEIGHBORHOOD REPORT: MIDTOWN; Here, Homeless Aren't the Beggars | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/archives/i-dreamt-i-ran-the-marathon-in-my-sports-bra.html | I Dreamt I Ran the Marathon in My Sports Bra | True | By Mary Barr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/college-football-penn-state-pulls-out-another-close-game.html | COLLEGE FOOTBALL; Penn State Pulls Out Another Close Game | False | By Bill Dedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/rescuing-treasures-of-persian-judiac-heritage.html | Rescuing Treasures of Persian Judiac Heritage | False | By Avital Louria Hahn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/cuttings-a-year-s-floral-bounty-to-brighten-the-winter.html | CUTTINGS; A Year's Floral Bounty to Brighten the Winter | False | By Cass Peterson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/in-america-the-race-that-wasn-t.html | In America; The Race That Wasn't | False | By Bob Herbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759791.html | Books in Brief: Fiction | False | By Scott Veale | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-malling-armani.html | PULSE; Malling Armani | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/l-big-if-not-quick-rewards-from-college-internships-914673.html | Big, if Not Quick, Rewards From College Internships | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/art-a-show-of-animal-photographs-stresses-beauty-and-character.html | ART; A Show of Animal Photographs Stresses Beauty and Character | False | By Vivien Raynor | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/market-s-nod-rebirth-south-bronx-enclave-rising-property-values-suburban-living.html | Market's Nod To a Rebirth; In South Bronx Enclave, Rising Property Values And Suburban Living | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/looking-for-a-creative-life-after-doogie-howser-md.html | Looking for a Creative Life After 'Doogie Howser, M.D.' | False | By Michael McGough | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/education-teachers-likely-to-be-required-to-be-students-themselves.html | EDUCATION; Teachers Likely to Be Required to Be Students Themselves | False | By George James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/l-antwerp-874370.html | Antwerp | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-toni-dorfman-john-lewis-gaddis.html | WEDDINGS; Toni Dorfman, John Lewis Gaddis | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/l-lessons-to-be-learned-from-jones-beach-894419.html | Lessons to Be Learned From Jones Beach | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/theater-essence-of-an-english-species-of-hero-the-fop.html | THEATER; Essence of an English Species of Hero: The Fop | False | By Rachel Billington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-ciprut-solomon-md.html | Paid Notice: Deaths CIPRUT, SOLOMON, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/hanging-on-to-hartford-s-past.html | Hanging On to Hartford's Past | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-waiting-for-those-dreams-got-cheap-enough-buy.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Waiting for Those Dreams to Get Cheap Enough to Buy | False | By Anne Tergesen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/tv-guide.html | TV Guide | False | By Mark Edmundson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/how-much-has-texaco-changed.html | How Much Has Texaco Changed? | False | By Adam Bryant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/movies/film-tough-guy-finds-his-warm-and-fuzzy-side.html | FILM; Tough Guy Finds His Warm and Fuzzy Side | False | By Margy Rochlin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/prisons-growth-industry-for-some-colorado-county-grateful-host-7000-involuntary.html | Prisons: A Growth Industry for Some; Colorado County Is a Grateful Host to 7,000 Involuntary Guests | False | By James Brooke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/making-it-work-smartwentcrazy.html | MAKING IT WORK; Smartwentcrazy | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-759694.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/practical-traveler-for-car-renters-bigger-tax-bites.html | PRACTICAL TRAVELER; For Car Renters, Bigger Tax Bites | False | By Janet Piorko | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/change-is-choppy-sea-for-a-navy-in-africa.html | Change Is Choppy Sea For a Navy In Africa | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/france-trumps-the-us.html | France Trumps the U.S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-the-beauty-of-beast-barracks-802816.html | The Beauty of Beast Barracks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802905.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/young-directors-film-on-teenage-life.html | Young Director's Film on Teen-Age Life | False | By Kelly Ann Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/nhl-last-night-pesky-devils-are-on-a-roll.html | N.H.L.: LAST NIGHT; Pesky Devils Are On a Roll | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-903841.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Keeping Cool, or Feeling the Heat, as Wall St. Ignited | False | By Allen R. Myerson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-thompson-halts-the-hearings.html | Oct. 26-Nov. 1; Thompson Halts the Hearings | False | By David E. Rosenbaum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/perspectives-a-new-wave-of-rentals-for-eighth-avenue-in-the-50-s.html | PERSPECTIVES; A New Wave of Rentals for Eighth Avenue in the 50's | False | By Alan S. Oser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/new-yorkers-co-883999.html | NEW YORKERS & CO. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-some-small-stock-funds-haven-turmoil.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; In Some Small-Stock Funds, A Haven From the Turmoil | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/sunday-november-2-1997-lost-and-found.html | SUNDAY: NOVEMBER 2, 1997; LOST AND FOUND | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-carter-judith-nee-tarr.html | Paid Notice: Deaths CARTER, JUDITH (NEE TARR) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-the-beauty-of-beast-barracks-802867.html | The Beauty of Beast Barracks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/art-review-quadruple-vision-still-life-with-pitcher-etc.html | ART REVIEW; Quadruple Vision: Still Life With Pitcher, Etc. | False | By Barry Schwabsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/couple-accused-of-beating-daughters-tell-of-adoption-ordeal.html | Couple Accused of Beating Daughters Tell of Adoption Ordeal | False | By Katharine Q. Seelye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/after-months-of-running-marathon-ends-tuesday-the-governor-s-race-issue-by-issue.html | After Months of Running, Marathon Ends Tuesday; The Governor's Race, Issue by Issue | False | By Carrie Budoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/editorial-observer-the-chinese-fixation-on-mikhail-gorbachev.html | Editorial Observer; The Chinese Fixation on Mikhail Gorbachev | False | By Philip Taubman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-memorials-roberts-tracy-keith.html | Paid Notice: Memorials ROBERTS, TRACY KEITH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-kotkin-louis.html | Paid Notice: Deaths KOTKIN, LOUIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/streetscapes-beaux-arts-apartments-307-310-east-44th-street-matched-pair-1930.html | Streetscapes/The Beaux-Arts Apartments, 307 and 310 East 44th Street; A Matched Pair of 1930 Monuments to Art Deco | False | By Christopher Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-bayard-gordon-william-baker-jr.html | WEDDINGS; Bayard Gordon, William Baker Jr. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/in-the-region-long-island-new-help-from-fannie-mae-on-buying-a-home.html | In the Region/Long Island; New Help From Fannie Mae on Buying a Home | False | By Diana Shaman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/metro-news-briefs-new-york-thai-envoy-loses-jewels-in-burglary-at-her-home.html | METRO NEWS BRIEFS: NEW YORK; Thai Envoy Loses Jewels In Burglary at Her Home | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/when-all-politics-is-truly-local.html | When All Politics Is Truly Local | False | By Peggy McCarthy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-new-york-up-close-out-of-yugoslavia-film-makers.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Out of Yugoslavia, Film Makers Put Aside Old Enmities | False | By Barbara Surk | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/l-planning-boards-and-the-environment-895687.html | Planning Boards And the Environment | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-julia-d-jackson-todd-h-chitester.html | WEDDINGS; Julia D. Jackson, Todd H. Chitester | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/intimacy-and-stuff.html | Intimacy and Stuff | False | By Martha Manning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-dr-de-simone-mr-segilla.html | WEDDINGS; Dr. De Simone, Mr. Segilla | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/l-orchestra-unions-an-official-sulk-871800.html | ORCHESTRA UNIONS; An Official Sulk | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-as-the-index-goes-so-go-index-funds.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; As the Index Goes, So Go Index Funds | False | By Carole Gould | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/c-corrections-872750.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/jiang-visit-main-issue-us-refrain-human-rights-strikes-no-chords-with-jiang.html | THE JIANG VISIT: THE MAIN ISSUE; U.S. Refrain on Human Rights Strikes No Chords With Jiang | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/freedom-and-caution-on-internet.html | Freedom and Caution on Internet | False | By James Tito | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/theater/sunday-view-a-musical-triumph-it-isn-t.html | SUNDAY VIEW; A Musical Triumph It Isn't | False | By Vincent Canby | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/pop-view-country-s-new-women-find-fans-who-get-it.html | POP VIEW; Country's New Women Find Fans Who Get It | False | By Bruce Feiler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/when-the-dream-dies.html | When the Dream Dies | False | By Andrew Jacobs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/clinton-marathon-and-fans-could-tie-up-the-city-streets.html | Clinton, Marathon and Fans Could Tie Up the City Streets | False | By Jane H. Lii | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-china-s-new-generation-wants-to-join-the-world-better-lives-for-women-928151.html | China's New Generation Wants to Join the World; Better Lives for Women | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/new-york-naturalist-pre-hours-primping-with-the-power-birds.html | NEW YORK NATURALIST; Pre-Hours Primping With the Power Birds | False | By Bob Morris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/from-the-desk-of-youve-found-your-dream-stop-yawning.html | FROM THE DESK OF; You've Found Your Dream. Stop Yawning. | False | By Linda Carroll Martin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/postings-new-for-new-york-botanical-garden-ivy-walled-herbarium.html | POSTINGS: New for New York Botanical Garden; Ivy-Walled Herbarium | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/balktalk-a-father-s-pride-in-his-daughter-s-devotion-to-running.html | Balktalk; A Father's Pride in His Daughter's Devotion to Running | False | By Marc Bloom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/on-the-street-an-accent-or-three.html | ON THE STREET; An Accent Or Three | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-little-john-watson-ii.html | Paid Notice: Deaths LITTLE, JOHN WATSON II | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-aaron-matthew.html | Paid Notice: Deaths AARON, MATTHEW | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/when-really-big-creatures-roamed.html | When Really Big Creatures Roamed | False | By Bess Liebenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/coping-the-panhandler-s-poli-sci.html | COPING; The Panhandler's Poli Sci | False | By Robert Lipsyte | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/expansion-faces-fight-in-southold.html | Expansion Faces Fight in Southold | False | By Marjorie Kaufman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/c-corrections-875066.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-football-lewis-has-shaped-up-so-has-his-game.html | PRO FOOTBALL; Lewis Has Shaped Up. So Has His Game. | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/plan-to-include-mattituck-and-laurel-in-deer-hunt-raises-concerns.html | Plan to Include Mattituck and Laurel in Deer Hunt Raises Concerns | False | By Vivien Kellerman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-laura-silverstone-and-jan-frouman.html | WEDDINGS; Laura Silverstone And Jan Frouman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/pop-jazz-little-known-but-not-forgotten.html | POP/JAZZ; Little Known but Not Forgotten | False | By John Milward | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/by-the-way-not-just-for-the-birds.html | BY THE WAY; Not Just for the Birds | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-memorials-calabrese-anthony.html | Paid Notice: Memorials CALABRESE, ANTHONY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-china-s-new-generation-wants-to-join-the-world-a-marriage-of-equals-928135.html | China's New Generation Wants to Join the World; A Marriage of Equals? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/a-border-collie-goes-to-work-with-geese.html | A Border Collie Goes to Work With Geese | False | By B. Marc Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/best-sellers-november-2-1997.html | BEST SELLERS: November 2, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-an-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915580.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Keeping Cool, or Feeling the Heat, as Wall St. Ignited | False | By Andrew Bluth | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-the-beauty-of-beast-barracks-802840.html | The Beauty of Beast Barracks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-803014.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/big-donors-meet-clinton.html | Big Donors Meet Clinton | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/sunday-november-2-1997-music-hey-we-re-the-sisters.html | SUNDAY: NOVEMBER 2, 1997: MUSIC; Hey, Hey, We're the Sisters | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/about-long-island-who-are-those-guys-on-the-sidelines.html | ABOUT LONG ISLAND; Who Are Those Guys on the Sidelines? | False | By Diane Ketcham | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-eileen-callaghan-and-scott-banks.html | WEDDINGS; Eileen Callaghan and Scott Banks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-1997-elections-in-their-own-words.html | THE 1997 ELECTIONS; In Their Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-spiegel-george.html | Paid Notice: Deaths SPIEGEL, GEORGE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-ms-osmundsen-and-mr-boyd.html | WEDDINGS; Ms. Osmundsen And Mr. Boyd | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/on-hockey-coolest-game-on-earth-gives-its-superstars-the-cold-shoulder.html | ON HOCKEY; Coolest Game on Earth Gives Its Superstars the Cold Shoulder | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/island-paradox.html | Island Paradox | False | By Thomas Carothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/video-view-making-the-most-of-a-bumpkin-with-a-big-heart.html | VIDEO VIEW; Making the Most of a Bumpkin With a Big Heart | False | By David Mermelstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/the-beauty-of-beast-barracks-802824.html | The Beauty of Beast Barracks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-new-york-bookshelf-election-day-reading.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF; Election Day Reading | False | By | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-basketball-nets-surge-in-the-clutch-to-triumph-in-overtime.html | PRO BASKETBALL; Nets Surge in the Clutch To Triumph in Overtime | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-football-mild-mannered-tough-fassel-selling-his-ideas.html | PRO FOOTBALL; Mild-Mannered? Tough? Fassel Selling His Ideas | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-taub-david-s.html | Paid Notice: Deaths TAUB, DAVID S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-brief-judge-halts-drug-testing-of-high-school-athletes.html | IN BRIEF; Judge Halts Drug Testing Of High School Athletes | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/news-summary-927457.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-china-s-new-generation-wants-to-join-the-world-928100.html | China's New Generation Wants to Join the World | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-dina-eisner-and-eric-green.html | WEDDINGS; Dina Eisner And Eric Green | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/market-watch-these-good-times-will-end-with-a-whimper.html | MARKET WATCH ; These Good Times Will End With a Whimper | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/market-timing.html | MARKET TIMING | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-two-highways-to-the-market.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Two Highways To the Market | False | By Sana Siwolop | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/a-child-of-difference-803081.html | A Child of Difference | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/if-you-re-thinking-living-tribeca-quiet-desolate-streets-high-priced.html | If You're Thinking of Living In/TriBeCa; From Quiet, Desolate Streets To High-Priced Neighborhood | False | By Margaret Garb | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/the-cynic-who-never-soured.html | The Cynic Who Never Soured | False | By Peter Tauber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-making-do-on-nothing.html | Books in Brief: Nonfiction; Making Do on Nothing | False | By Jake Miller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-school-s-out-indefinitely.html | Oct. 26-Nov. 1; School's Out Indefinitely | False | By Anthony Depalma | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802956.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-world-how-to-fix-a-crowded-world-add-people.html | The World; How to Fix A Crowded World: Add People | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/c-corrections-927708.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-nelson-william-j-md.html | Paid Notice: Deaths NELSON, WILLIAM J., M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/heart-of-stones-803073.html | Heart of Stones | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-anne-r-mcintyre-raymond-merritt.html | WEDDINGS; Anne R. McIntyre, Raymond Merritt | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-803022.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-hopeless-moralist.html | The Hopeless Moralist | False | By Jeffrey Rosen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/wartime-lies.html | Wartime Lies | False | By Adam Garfinkle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-rolling-stones-keep-fans-jumping.html | The Rolling Stones Keep Fans Jumping | False | By Dan Markowitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/on-politics-undecided-at-the-diner-with-time-running-out.html | ON POLITICS; Undecided at the Diner, With Time Running Out | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/1997-elections-ad-campaign-mcgreevey-avoids-personal-definition-whitman-asks-why.html | THE 1997 ELECTIONS: THE AD CAMPAIGN; McGreevey Avoids Personal Definition, and Whitman Asks Why | False | By Ian Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-a-new-leash-on-an-old-tax-strategy.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; A New Leash On an Old Tax Strategy | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/election-97-now-a-few-nonpolitical-words.html | ELECTION '97; Now, a Few Nonpolitical Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/l-lifelong-learners-759872.html | Lifelong Learners | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/hard-liners-bitterly-attack-new-irish-leader.html | Hard-Liners Bitterly Attack New Irish Leader | False | By James F. Clarity | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/software-from-symbols-to-seuss.html | SOFTWARE; From Symbols to Seuss | False | BY Josh Barbanel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/l-at-pips-comedy-club-another-son-had-an-impact-916056.html | At Pips Comedy Club, Another Son Had an Impact | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/l-the-holy-alliance-759864.html | The Holy Alliance | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-jacobson-bert.html | Paid Notice: Deaths JACOBSON, BERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-claire-jacques-edward-sprigg.html | WEDDINGS; Claire Jacques, Edward Sprigg | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/l-feminism-s-failure-as-political-ideologue-894311.html | Feminism's Failure As Political Ideologue | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-glazer-albert.html | Paid Notice: Deaths GLAZER, ALBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/c-correction-873799.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-new-york-line-eric-bogosian-flicking-mosquitoes-off-his.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Eric Bogosian, Flicking Mosquitoes Off His Laptop Screen | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/battle-over-national-testing-may-disrupt-deal-on-spending.html | Battle Over National Testing May Disrupt Deal on Spending | False | By Lizette Alvarez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-rural-right.html | The Rural Right | False | By Eugen Weber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/gloria-cestero-diaz-87-leader-among-puerto-rican-immigrants.html | Gloria Cestero Diaz, 87, Leader Among Puerto Rican Immigrants | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/president-spends-a-weekend-with-big-donors.html | President Spends a Weekend With Big Donors | False | By Katharine Q. Seelye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/food-making-soup-as-easy-as-boiling-a-potato.html | FOOD; Making Soup as Easy as Boiling a Potato | False | By Moira Hodgson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-owens-robert-m.html | Paid Notice: Deaths OWENS, ROBERT M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/technology-how-students-get-lost-in-cyberspace.html | TECHNOLOGY; How Students Get Lost in Cyberspace | False | By Steven R. Knowlton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802980.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-a-child-of-difference-803103.html | A Child of Difference | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-debra-getraer-and-ira-powell.html | WEDDINGS; Debra Getraer and Ira Powell | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/helen-wright-greater-82-astronomer-and-author.html | Helen Wright Greater, 82, Astronomer and Author | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/tennis-roundup-paris-open-sampras-in-the-final.html | TENNIS: ROUNDUP -- PARIS OPEN; Sampras in the Final | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/long-island-q-a-david-krause-fighting-the-commercialism-of-fossils.html | Long Island Q&A: David Krause; Fighting the Commercialism of Fossils | False | By Vivien Kellerman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915637.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Keeping Cool, or Feeling the Heat, as Wall St. Ignited | False | By Laura Koss-Feder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-abby-rubenstein-mitchell-s-rock.html | WEDDINGS; Abby Rubenstein, Mitchell S. Rock | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-1997-elections-the-strategies-in-new-jersey-battle-to-push-people-to-polls.html | THE 1997 ELECTIONS: THE STRATEGIES; In New Jersey, Battle to Push People to Polls | False | By Abby Goodnough | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/mayor-sues-city-council-for-curbing-van-licenses.html | Mayor Sues City Council For Curbing Van Licenses | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-disney-cruise-ship-and-newest-ride-hit-snags.html | TRAVEL ADVISORY; Disney Cruise Ship and Newest Ride Hit Snags | False | By Joseph Siano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/sports-of-the-times-mets-new-ball-park-needs-quirks-of-ebbets-field.html | Sports of The Times; Mets' New Ball Park Needs Quirks of Ebbets Field | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/dance-from-russia-with-individuality.html | DANCE; From Russia, With Individuality | False | By Leslie Kandell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-crazy-mixedup-kids.html | Books in Brief: Fiction; Crazy, Mixed-Up Kids | False | By Bruce Allen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/also-inside-903124.html | ALSO INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-one-man-hiv-epidemic.html | Oct. 26-Nov. 1; One-Man H.I.V. Epidemic | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/store-owner-faults-music-for-decline.html | Store Owner Faults Music for Decline | False | By Thomas Staudter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802921.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-jessica-e-levin-aaron-lieberman.html | WEDDINGS; Jessica E. Levin, Aaron Lieberman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/college-football-banned-boston-one-football-team-bu-century-pigskin-history.html | COLLEGE FOOTBALL: Banned in Boston: One Football Team; At B.U., a Century of Pigskin History Is Coming to a Sudden, and Painful, End | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/the-politics-of-personality.html | The Politics of Personality | False | By Elisabeth Bumiller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-adventure-travel-aiming-really-high.html | TRAVEL ADVISORY; Adventure Travel: Aiming (Really) High | False | By Ray Cormier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/bookend-absolutely-the-last-dodger-memoir-ever.html | BOOKEND; Absolutely the Last Dodger Memoir Ever | False | By Bruce Mccall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/film-makers-take-root-at-purchase.html | Film Makers Take Root at Purchase | False | By Claudia Rowe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/c-corrections-872717.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/endpaper-a-beloved-professor-s-last-lessons.html | ENDPAPER; A Beloved Professor's Last Lessons | False | BY Mitch Albom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-lisa-e-boehne-andrew-l-tobias.html | WEDDINGS; Lisa E. Boehne, Andrew L. Tobias | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/l-feminism-s-failure-as-political-ideologue-894370.html | Feminism's Failure As Political Ideologue | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-hedge-funds-grow-their-walls-don-t-look-so-high.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; As Hedge Funds Grow, Their Walls Don't Look So High | False | By Anne Tergesen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/theater-reviews-decades-later-the-quest-for-meaning-goes-on.html | THEATER REVIEWS; Decades Later, the Quest for Meaning Goes On | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/new-noteworthy-paperbacks-757756.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-boichis-hayim-md.html | Paid Notice: Deaths BOICHIS, HAYIM, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/inside-926990.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-china-s-new-generation-wants-to-join-the-world-why-yuan-is-immune-928160.html | China's New Generation Wants to Join the World; Why Yuan Is Immune | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-nation-an-american-jury-shocks-britain.html | The Nation; An American Jury Shocks Britain | False | By Sarah Lyall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802948.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-breiner-ernest.html | Paid Notice: Deaths BREINER, ERNEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/in-search-of-inner-peace-try-the-gap-s-om-cologne.html | In Search of Inner Peace? Try the Gap's Om Cologne | False | By Ruth La Ferla | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/q-a-819891.html | Q. & A. | False | By Joseph Siano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-memorials-lesser-stanley-r-md.html | Paid Notice: Memorials LESSER, STANLEY R., M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/arts-artifacts-the-things-that-the-great-lived-with.html | ARTS/ARTIFACTS; The Things That the Great Lived With | False | By Paula Deitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/l-orchestra-unions-it-s-collective-work-871826.html | ORCHESTRA UNIONS; It's Collective Work | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/southern-fortitude.html | Southern Fortitude | False | By Daniel E. Sutherland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802891.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/get-set.html | Get Set | False | By Pilar Viladas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-west-village-a-motorcycle-free-zone.html | NEIGHBORHOOD REPORT: WEST VILLAGE; A Motorcycle-Free Zone? | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/the-discreet-charm-of-passy-auteuil.html | The Discreet Charm Of Passy-Auteuil | False | By Alice Furlaud | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/chapters/the-windup-bird-chronicle.html | â€šÃ„¨The Wind-Up Bird Chronicleâ€šÃ„¨ | False | By Haruki Murakami | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-the-new-york-stroll-mott-street-what-street.html | NEIGHBORHOOD REPORT: THE NEW YORK STROLL; Mott Street? What Street? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/political-memo-1996-campaign-left-finance-laws-in-shreds.html | Political Memo ; 1996 Campaign Left Finance Laws in Shreds | False | By Jill Abramson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/quick-bites-what-to-read-before-you-read-the-menu.html | QUICK BITES; What to Read Before You Read the Menu | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/national-news-briefs-perot-says-his-party-will-fight-election-panel.html | National News Briefs; Perot Says His Party Will Fight Election Panel | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-kara-devlin-joseph-donovan.html | WEDDINGS; Kara Devlin, Joseph Donovan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-wasserman-m.html | Paid Notice: Deaths WASSERMAN, JOHN M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/the-jiang-visit-the-overview-china-s-president-draws-applause-at-harvard-talk.html | THE JIANG VISIT: THE OVERVIEW; CHINA'S PRESIDENT DRAWS APPLAUSE AT HARVARD TALK | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-ddt-and-breast-cancer.html | Oct. 26-Nov. 1; DDT and Breast Cancer | False | By Gina Kolata | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/milestones-memories-creative-thinkers-innovative-ideas-movements-that-changed.html | Milestones and Memories; Creative thinkers, innovative ideas and movements that changed education in this century. | False | BY Jack Begg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/schools-books-on-gay-families-stir-seattle.html | Schools' Books on Gay Families Stir Seattle | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/off-the-shelf-genius-nerds-new-machines-and-the-culture-they-made.html | OFF THE SHELF ; Genius Nerds, New Machines And the Culture They Made | False | By Deborah Stead | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-howard-eleanor.html | Paid Notice: Deaths HOWARD, ELEANOR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/l-marijuana-use-studies-needed-928380.html | Marijuana Use: Studies Needed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/atlantic-city-danger-in-the-air.html | ATLANTIC CITY; Danger in the Air | False | By Bill Kent | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/spotlight-white-house-scandal.html | SPOTLIGHT; White House Scandal | False | By Howard Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/new-jersey-s-end-game.html | New Jersey's End Game | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/lost-world.html | Lost World | False | By Ruth Gay | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/au-pairs-are-not-nannies-care-givers-insist.html | Au Pairs Are Not Nannies, Care Givers Insist | False | By Sara Rimer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759813.html | Books in Brief: Fiction | False | By Barbara Quick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/soapbox-gone-with-the-wind.html | SOAPBOX; Gone With the Wind? | False | By Richard Szathmary | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-1997-elections-the-ad-campaign-money-sends-messages-that-messinger-couldn-t.html | THE 1997 ELECTIONS: THE AD CAMPAIGN; Money Sends Messages That Messinger Couldn't | False | By Adam Nagourney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/l-whistle-blowers-need-protection-896012.html | Whistle-Blowers Need Protection | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/the-15th-a-world-of-its-own.html | The 15th, a World of Its Own | False | By Ann Pringle-Harris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-upper-west-side-garry-kasparov-he-isn-t-but-lessons-are.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Garry Kasparov He Isn't, but the Lessons Are a Bargain | False | By Janet Allon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/italian-unions-agree-to-increased-retirement-age.html | Italian Unions Agree to Increased Retirement Age | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-takeoff-tee-off.html | PULSE ; Takeoff, Tee-Off | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-seeing-double-at-drake-university.html | BLACKBOARD; Seeing Double at Drake University | False | BY Tony Marcano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/playing-in-the-neighborhood-soho-sculptor-s-objects-take-on-lives-of-their-own.html | PLAYING IN THE NEIGHBORHOOD; SOHO; Sculptor's Objects Take On Lives of Their Own | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/l-the-high-rise-high-end-life-861413.html | 'The High-Rise, High-End Life' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-rubino-michael-d.html | Paid Notice: Deaths RUBINO, MICHAEL D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/theater-african-american-male-and-more.html | THEATER; African, American, Male and More | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/party-elders-vs-money-grubbers.html | Party Elders vs. Money Grubbers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759805.html | Books in Brief: Fiction | False | By Paula Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-759732.html | Books in Brief: Nonfiction | False | By Fred Brock | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/votes-in-congress-919543.html | Votes in Congress | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/a-new-cash-crop-the-farm-as-theme-park.html | A New Cash Crop: The Farm as Theme Park | False | By Julie V. Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/spending-it-helping-a-few-taxpayers-at-the-expense-of-many.html | SPENDING IT; Helping a Few Taxpayers At the Expense of Many? | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-football-write-a-book-alienate-owners-win-games.html | PRO FOOTBALL; Write a Book, Alienate Owners, Win Games | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/1997-elections-candidates-whitman-mcgreevey-shore-up-support-party-strongholds.html | THE 1997 ELECTIONS: THE CANDIDATES ; Whitman and McGreevey Shore Up Support in Party Strongholds | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-following-the-clues-of-literary-sleuths.html | BLACKBOARD; Following the Clues Of Literary Sleuths | False | BY Robert Waddell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/cover-story-reveling-in-the-curlicues-of-a-victorian-melodrama.html | COVER STORY; Reveling in the Curlicues Of a Victorian Melodrama | False | By Marilyn Stasio | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/true-believers.html | True Believers | False | By Vivian Dent | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-levy-pearl-nee-hut.html | Paid Notice: Deaths LEVY, PEARL (NEE HUT) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/view-white-plains-retiring-office-o-rourke-plans-stay-off-stage.html | The View From: White Plains ; Retiring From Office, O'Rourke Plans to Stay Off the Stage | False | By Lynne Ames | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/doc-rotella-s-cure-for-the-thinking-athlete.html | Doc Rotella's Cure for the Thinking Athlete | False | By Holly Brubach | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/archives/view-andy-warhols-nocturnal-exposures.html | VIEW; Andy Warhol's Nocturnal Exposures | True | By Glenn O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-upper-west-side-a-spot-where-businesses-try-try-again.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Spot Where Businesses Try, Try Again | False | By Janet Allon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-759686.html | Books in Brief: Nonfiction | False | By Emily Barton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/community-a-growing-festival-spreads-jazz-s-joyful-message.html | COMMUNITY; A Growing Festival Spreads Jazz's Joyful Message | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/sunday-november-2-1997-wildlife-bat-chic.html | SUNDAY: NOVEMBER 2, 1997; WILDLIFE; Bat Chic | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-sara-corello-peter-dwoskin.html | WEDDINGS; Sara Corello, Peter Dwoskin | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-marcia-c-magid-paul-b-d-ari.html | WEDDINGS; Marcia C. Magid, Paul B. D'Ari | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/travel-agency-expands-but-stays-in-family.html | Travel Agency Expands but Stays in Family | False | By Penny Singer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-china-s-new-generation-wants-to-join-the-world-confucius-and-mao-928127.html | China's New Generation Wants to Join the World; Confucius and Mao | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/army-takeover-feared-as-pakistan-leader-acts-to-bolster-power.html | Army Takeover Feared as Pakistan Leader Acts to Bolster Power | False | By John F. Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-carlie-draper-louis-jakub-jr.html | WEDDINGS; Carlie Draper, Louis Jakub Jr. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/l-one-vote-for-series-928429.html | One Vote for Series | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/supreme-court-agrees-to-rule-on-taxing-cargo-at-us-ports.html | Supreme Court Agrees to Rule On Taxing Cargo at U.S. Ports | False | By Linda Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/boating-report-scioli-heading-full-throttle-to-key-west.html | BOATING REPORT; Scioli Heading Full Throttle to Key West | False | By Barbara Lloyd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/on-language-hair-raising-fund-raising.html | On Language; Hair-Raising Fund-Raising | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/knapping-stones-as-in-the-days-of-old.html | Knapping Stones As in the Days of Old | False | By Roberta Hershenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802930.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/movies/c-corrections-872741.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-1997-elections-manhattan-cuomo-says-ad-by-gadfly-candidate-stretches-truth.html | THE 1997 ELECTIONS: MANHATTAN; Cuomo Says Ad by Gadfly Candidate Stretches Truth | False | By Robert D. McFadden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802964.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-scott-humphries-stacy-kleiner.html | WEDDINGS; Scott Humphries, Stacy Kleiner | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-hot-on-the-trail-of-che-guevara.html | BLACKBOARD; Hot on the Trail Of Che Guevara | False | BY Tony Marcano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/a-composer-and-a-concert-violinist-team-up-for-a-world-premiere.html | A Composer and a Concert Violinist Team Up for a World Premiere | False | By Roberta Hershenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/american-abroad.html | American Abroad | False | By Deirdre Bair | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/movies-this-week-754390.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/c-correction-857017.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/college-football-columbia-keeps-its-grip-on-slippery-windy-day.html | COLLEGE FOOTBALL; Columbia Keeps Its Grip On Slippery, Windy Day | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/a-new-constitution-yes-or-no.html | A New Constitution: Yes or No? | False | By Elsa Brenner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/art-in-prints-nuances-of-gloom.html | ART; In Prints, Nuances of Gloom | False | By William Zimmer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-brief-founder-of-poverty-program-will-be-honored.html | IN BRIEF; Founder of Poverty Program Will be Honored | False | By George James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/at-sales-time-what-price-discretion.html | At Sales Time, What Price Discretion? | False | By Dennis Hevesi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/founders-of-shelter-honored-at-a-benefit.html | Founders of Shelter Honored at a Benefit | False | By Cynthia Magriel Wetzler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/a-child-of-difference-803090.html | A Child of Difference | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/q-a-837237.html | Q. & A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/a-truly-grand-staircase-beckons-hardy-hikers.html | A Truly Grand Staircase Beckons Hardy Hikers | False | By Rob Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-nation-holding-the-chips-tribes-naturally-play-politics.html | The Nation; Holding the Chips, Tribes Naturally Play Politics | False | By Kirk Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-bonnie-s-werner-richard-swart-3d.html | WEDDINGS; Bonnie S. Werner, Richard Swart 3d | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-no-big-hoop.html | Oct. 26-Nov. 1; No Big Hoop | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/in-the-region-connecticut-how-shelton-won-a-role-in-fairfield-s-office-market.html | In the Region/Connecticut; How Shelton Won a Role in Fairfield's Office Market | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/mayors-in-largest-cities-coasting-to-re-election.html | Mayors in Largest Cities Coasting to Re-election | False | By Richard L. Berke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/a-modest-proposal-give-me-a-tax-break.html | A Modest Proposal; Give Me a (Tax) Break | False | By James Schembari | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-flushing-with-reservations-home-for-retarded-accepted.html | NEIGHBORHOOD REPORT: FLUSHING; With Reservations, a Home for the Retarded Is Accepted | False | By Charlie Leduff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/do-you-know-what-week-it-is.html | Do You Know What Week It Is? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-china-s-new-generation-wants-to-join-the-world-jiang-s-hypocrisy-928119.html | China's New Generation Wants to Join the World; Jiang's Hypocrisy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/television-the-slipper-still-fits-though-the-style-is-new.html | TELEVISION; The Slipper Still Fits, Though the Style Is-new | False | By Todd S. Purdum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/theater/theater-back-on-that-infuriating-but-irresistible-broadway.html | THEATER; Back on That Infuriating But Irresistible Broadway | False | By Sylviane Gold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/out-of-order-disturbing-my-sleep-for-a-fire-drill.html | OUT OF ORDER; Disturbing My Sleep for a Fire Drill? | False | By David Bouchier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/l-the-real-crime-928399.html | The Real Crime | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/quiz-questions-of-justice.html | QUIZ; Questions of Justice | False | BY Linda Amster | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/bending-the-law.html | Bending the Law | False | By Alex Kozinski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-future-wears-white-nurses-treading-on-doctors-turf.html | The Future Wears White; Nurses Treading on Doctors' Turf | False | By Milt Freudenheim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/jiang-visit-street-dueling-demonstrations-greet-jiang-rowdiest-showing-yet.html | THE JIANG VISIT: ON THE STREET ; Dueling Demonstrations Greet Jiang in Rowdiest Showing Yet | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/last-vestige-of-the-dodgers-in-brooklyn.html | Last Vestige of the Dodgers in Brooklyn | False | By Douglas Martin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction-759724.html | Books in Brief: Nonfiction | False | By Michael E. Ross | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-bonds-are-back-but-be-wary-when-buying.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Bonds Are Back, but Be Wary When Buying | False | By Sana Siwolop | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-moran-rita-m-nee-o-connell.html | Paid Notice: Deaths MORAN, RITA M. (NEE O'CONNELL) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/habitats-210-west-78th-street-a-triplex-penthouse-topped-by-a-triangle.html | Habitats/210 West 78th Street; A Triplex Penthouse Topped by a Triangle | False | By Barbara Whitaker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-moss-peyton-h.html | Paid Notice: Deaths MOSS, PEYTON H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-robin-winters-and-austan-goolsbee.html | WEDDINGS; Robin Winters and Austan Goolsbee | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/democracies-that-take-liberties.html | Democracies That Take Liberties | False | By Fareed Zakaria | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-mccullen-robert-k.html | Paid Notice: Deaths MCCULLEN, ROBERT K. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-jane-a-gelman-erwin-l-kaufman.html | WEDDINGS; Jane A. Gelman, Erwin L. Kaufman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/westchester-q-a-jeffrey-c-gershen-working-to-make-housing-affordable.html | Westchester Q&A: Jeffrey C. Gershen; Working to Make Housing Affordable | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/choice-tables-bucolic-pleasures-in-ile-de-france.html | CHOICE TABLES; Bucolic Pleasures in Ile-de-France | False | By Patricia Wells | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-819930.html | TRAVEL ADVISORY | False | By Janet Piorko | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/movies/up-and-coming-jurnee-smollett-calm-child-at-the-center-of-an-adult-storm.html | UP AND COMING: Jurnee Smollett; Calm Child at the Center of an Adult Storm | False | By Lena Williams | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/combativeness-marks-election-in-harrison.html | Combativeness Marks Election in Harrison | False | By Merri Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-pearce-henry.html | Paid Notice: Deaths PEARCE, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/church-s-labyrinth-offers-path-to-peace.html | Church's Labyrinth Offers Path to Peace | False | By Felice Buckvar | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/classical-view-calling-all-pundits-no-more-predictions.html | CLASSICAL VIEW; Calling All Pundits: No More Predictions | False | By Richard Taruskin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-montalbano-rose-nee-amari.html | Paid Notice: Deaths MONTALBANO, ROSE (NEE AMARI) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-price-hedwig-hattie.html | Paid Notice: Deaths PRICE, HEDWIG (HATTIE) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/clocking-in-at-the-nuke-plant.html | Clocking In at the Nuke Plant | False | By George Stade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/sunday-november-2-1997-you-are-there-bring-me-the-script-of-gianni-versace.html | SUNDAY: NOVEMBER 2, 1997: YOU ARE THERE; Bring Me the Script of Gianni Versace | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/inside-900796.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/a-garden-for-adults-of-any-age.html | A Garden For Adults Of Any Age | False | By Frances Chamberlain | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/sacking-samarkand-again-dreams-of-tourism-acts-of-genghis-khan.html | Sacking Samarkand Again; Dreams of Tourism, Acts of Genghis Khan | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-lower-fifth-avenue-buzz-new-jobs-apple-tart-africa-oh.html | NEIGHBORHOOD REPORT: LOWER FIFTH AVENUE -- BUZZ ; Of New Jobs, Apple Tart and Africa (Oh, the Insects!) | False | By Monique P. Yazigi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-brief-a-hometown-memorial-service-for-johnny-vander-meer.html | IN BRIEF; A Hometown Memorial Service For Johnny Vander Meer | False | By George James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/c-corrections-927724.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-after-rocky-ride-it-s-time-recall-b-c-s.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; After a Rocky Ride, It's Time to Recall the A B C's | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/style-lights-camera-fashion.html | Style; Lights! Camera! Fashion! | False | By Holly Brubach | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-anatomy-lesson.html | The Anatomy Lesson | False | By Edward Hower | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-a-book-that-helps-students-keep-their-eyes-on-the-prizes.html | BLACKBOARD; A Book That Helps Students Keep Their Eyes on the Prizes | False | BY Tony Marcano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/l-when-looking-neat-helps-the-appetite-866644.html | When Looking Neat Helps the Appetite | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/funds-watch-help-with-the-tax-law.html | FUNDS WATCH; Help With the Tax Law | False | By Carole Gould | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/nazi-gold-was-recast-and-issued-in-the-us.html | Nazi Gold Was Recast And Issued In the U.S. | False | By David E. Singer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/classical-music-beneath-a-smooth-surface-mendelssohnian-depths.html | CLASSICAL MUSIC; Beneath a Smooth Surface, Mendelssohnian Depths | False | By Michael P. Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/why-they-kill-their-newborns.html | Why They Kill Their Newborns | False | By Steven Pinker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-wax-relax.html | PULSE ; Wax. Relax. | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/the-night-spirits-rise-in-the-park-after-dark.html | THE NIGHT; Spirits Rise In the Park After Dark | False | By Phoebe Hoban | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-brokers-making-amends-for-trading-problems.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Brokers Making Amends for Trading Problems | False | By Virginia Munger Kahn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759775.html | Books in Brief: Fiction | False | By James Polk | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-gleicher-joseph-w.html | Paid Notice: Deaths GLEICHER, JOSEPH W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-face-of-war.html | The Face of War | False | By Malcolm W. Browne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/metro-news-briefs-new-york-officers-in-brooklyn-kill-man-said-to-have-gun.html | METRO NEWS BRIEFS: NEW YORK; Officers in Brooklyn Kill Man Said to Have Gun | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-memorials-feirstein-abraham.html | Paid Notice: Memorials FEIRSTEIN, ABRAHAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/1997-elections-candidates-rain-apathy-dog-mayoral-race-it-winds-down.html | THE 1997 ELECTIONS: THE CANDIDATES; RAIN AND APATHY DOG MAYORAL RACE AS IT WINDS DOWN | False | By Adam Nagourney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-crime-and-crack.html | Oct. 26-Nov. 1; Crime and Crack | False | By Fox Butterfield | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-803006.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/darwin-s-rottweiler.html | Darwin's Rottweiler | False | By James R. Kincaid | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/gardening-election-day-and-the-tulips-must-go-in.html | GARDENING; Election Day, and the Tulips Must Go In | False | By Joan Lee Faust | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/dizzy-spell-confusion-as-an-economic-indicator.html | Dizzy Spell; Confusion as an Economic Indicator | False | By Louis Uchitelle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-scharman-frida.html | Paid Notice: Deaths SCHARMAN, FRIDA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/connecticut-q-a-robert-pilarski-genetic-testing-the-pluses-and-minuses.html | Connecticut Q&A: Robert Pilarski; Genetic Testing, the Pluses and Minuses | False | By Betsy Wittemann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/minding-your-business-removing-the-suspense-from-your-trades.html | MINDING YOUR BUSINESS; Removing the Suspense From Your Trades | False | By Laura Pedersen-Pietersen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-the-beauty-of-beast-barracks-802875.html | The Beauty of Beast Barracks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/pro-football-notebook-switzer-s-tirade-has-wobbly-cowboys-perplexed.html | PRO FOOTBALL; NOTEBOOK; Switzer's Tirade Has Wobbly Cowboys Perplexed | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/connecticut-guide-863599.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeding-heat-wall-st-ignited-915629.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Keeping Cool, or Feeding the Heat, as Wall St. Ignited | False | By Edward A. Gargan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-world-prosperity-s-traffic-jams-eastern-europe-s-roads.html | The World; Prosperity's Traffic Jams Eastern Europe's Roads | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-cerruti-leo-e.html | Paid Notice: Deaths CERRUTI, LEO E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-egyptians-also-called-it-an-art.html | The Egyptians Also Called It an Art | False | By Diane Sierpina | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-oregon-s-suicide-law-creates-a-slippery-slope-928089.html | Oregon's Suicide Law Creates a Slippery Slope | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/l-orchestra-unions-symphony-of-whiners-871966.html | ORCHESTRA UNIONS; Symphony of Whiners | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/l-south-africa-874329.html | South Africa | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/the-manic-market-an-investor-s-guide.html | THE MANIC MARKET; An Investor's Guide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-roosevelt-island-after-26-years-turbulence-for-urban.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; After 26 Years, Turbulence for an Urban Experiment | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-a-sudden-breakout-of-mad-bull-disease.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; A Sudden Breakout Of Mad-Bull Disease | False | By Reed Abelson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-view-from-stamford-as-winter-approaches-house-plants-beckon.html | The View From: Stamford; As Winter Approaches, House Plants Beckon | False | By Alberta Eiseman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/on-the-towns-862606.html | ON THE TOWNS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-catharine-warren-bradley-geist.html | WEDDINGS; Catharine Warren, Bradley Geist | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/there-are-exclusives-and-exclusives.html | There Are Exclusives, and Exclusives | False | By Dennis Hevesi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/after-months-running-marathon-ends-tuesday-reserved-for-someone-40-seats-senate.html | After Months of Running, Marathon Ends Tuesday; Reserved for Someone: 40 Seats in the Senate | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/good-eating-new-directions-in-the-east-60-s.html | GOOD EATING; New Directions In the East 60's | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/portrait-of-the-writer-as-an-afrikaner.html | Portrait of the Writer as an Afrikaner | False | By Rand Richards Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-russian-market-blues-905372.html | Russian Market Blues | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/l-croatia-874345.html | Croatia | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/into-thin-air.html | Into Thin Air | False | By Emily Wortis Leider | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Patricia Ryan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/li-vines-859583.html | L.I. Vines | False | By Howard G. Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/east-meets-west.html | East Meets West | False | By Jamie James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/l-orchestra-unions-undeserved-attack-871834.html | ORCHESTRA UNIONS; Undeserved Attack | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/sunday-november-2-1997-happy-togs.html | SUNDAY: NOVEMBER 2, 1997; HAPPY TOGS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/dr-michael-j-s-dewar-79-research-led-to-drug-advances.html | Dr. Michael J. S. Dewar, 79; Research Led to Drug Advances | False | By Ford Burkhart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-urban-haiku-city-life-in-17-syllables.html | NEIGHBORHOOD REPORT: URBAN HAIKU; City Life In 17 Syllables | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/chatter-leaf-blowers.html | CHATTER ; Leaf Blowers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/music-classics-strings-and-ellington.html | MUSIC; Classics: Strings and Ellington | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-vows-moira-mccann-and-robert-moderelli.html | WEDDINGS: VOWS; Moira McCann and Robert Moderelli | False | By Lois Smith Brady | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-boston-hotel-packages-for-picasso-exhibition.html | TRAVEL ADVISORY; Boston Hotel Packages For Picasso Exhibition | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-person-say-ch-e-e-s-e.html | IN PERSON; Say 'Ch-e-e-s-e' | False | By Susan Jo Keller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-803057.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/massacre-trials-in-rwanda-have-courts-on-overload.html | Massacre Trials in Rwanda Have Courts on Overload | False | By James C. McKinley Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-no-shore-is-safe-for-emerging-market-funds.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; No Shore Is Safe for Emerging-Market Funds | False | By Edward Wyatt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-china-s-new-generation-wants-to-join-the-world-to-praise-a-conqueror-928143.html | China's New Generation Wants to Join the World; To Praise a Conqueror | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-correspondent-s-report-southeast-asia-tourism-smothered-smog.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Southeast Asia Tourism Is Smothered by Smog | False | By Seth Mydans | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/the-details-belts-to-fit-any-waist-and-almost-any-ego.html | THE DETAILS; Belts to Fit Any Waist And Almost Any Ego | False | By David Colman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/viewpoint-social-security-s-black-box.html | VIEWPOINT; Social Security's Black Box | False | By James H. Smalhout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/maestro.html | Maestro | False | By Paul Driver | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/brooklyn-man-charged-with-stabbing-10-year-old-daughter.html | Brooklyn Man Charged With Stabbing 10-Year-Old Daughter | False | By Mirta Ojito | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/ulster-ex-militants-press-new-cause-nonviolence.html | Ulster Ex-Militants Press New Cause: Nonviolence | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/roman-candles.html | Roman Candles | False | By Eugene Kennedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/the-iron-duke.html | The Iron Duke | False | By Roy Jenkins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/in-brief-medical-research-center-to-be-built-in-newark.html | IN BRIEF; Medical Research Center To Be Built in Newark | False | By Alan Feuer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/on-basketball-pitino-s-young-guns-overrun-the-bulls.html | ON BASKETBALL; Pitino's Young Guns Overrun The Bulls | False | By Ira Berkow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-gusikoff-alice.html | Paid Notice: Deaths GUSIKOFF, ALICE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/marathon-forecast-for-marathon-cloud-may-be-following-several-runners-around.html | MARATHON; Forecast for the Marathon: A Cloud May Be Following Several Runners Around | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/diary-913553.html | DIARY | False | By Jan M. Rosen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/running-the-fbi.html | Running the F.B.I. | False | By Bruce Porter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-world-china-s-top-tourist-fills-his-scrapbook.html | The World; China's Top Tourist Fills His Scrapbook | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-memorials-spielman-jerome.html | Paid Notice: Memorials SPIELMAN, JEROME | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-hall-josephine-dawes.html | Paid Notice: Deaths HALL, JOSEPHINE DAWES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/colleges-are-often-unsung-film-stars.html | Colleges Are Often Unsung Film Stars | False | BY Linda Lee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/excuse-me-you-re-fired.html | Excuse Me, You're Fired | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/vietnam-is-resurfacing-as-a-hot-topic-on-campus.html | Vietnam Is Resurfacing As a Hot Topic on Campus | False | BY Robert Bryce | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/a-la-carte-in-off-season-east-end-offers-bargains-galore.html | A LA CARTE; In Off Season, East End Offers Bargains Galore | False | By Richard Jay Scholem | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-sohn-naomi.html | Paid Notice: Deaths SOHN, NAOMI | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/l-yankees-outreach-928437.html | Yankees' Outreach | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/rising-fires-renew-threat-to-amazon.html | Rising Fires Renew Threat to Amazon | False | By Diana Jean Schemo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-feuerman-florence.html | Paid Notice: Deaths FEUERMAN, FLORENCE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/l-croatia-874353.html | Croatia | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/music-baroque-concertos-by-chamber-orchestra.html | MUSIC; Baroque Concertos By Chamber Orchestra | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/art-taiwan-artists-who-flaunt-their-traditions.html | ART; Taiwan Artists Who Flaunt Their Traditions | False | By Phyllis Braff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-new-york-up-close-screenplays-join-rolexes-as-sidewalk-fare.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Screenplays Join 'Rolexes' As Sidewalk Fare | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/ruling-passions.html | Ruling Passions | False | By Craig Seligman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-adultery-s-double-standard-802999.html | Adultery's Double Standard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/dining-out-historical-flourishes-at-an-inn-in-garrison.html | DINING OUT; Historical Flourishes at an Inn in Garrison | False | By M. H. Reed | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/the-guide-864021.html | THE GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/top-race-draws-spending-and-hope.html | Top Race Draws Spending and Hope | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/golf-roundup-tour-championship-no-answers-found-blowing-in-the-wind.html | GOLF: ROUNDUP -- TOUR CHAMPIONSHIP; No Answers Found Blowing in the Wind | False | By Clifton Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-joan-avagliano-and-tom-psathas.html | WEDDINGS; Joan Avagliano And Tom Psathas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/sports-of-the-times-shoot-for-the-spiritual-and-keep-on-winning.html | Sports of The Times; Shoot for the Spiritual, and Keep On Winning | False | By Robert Lipsyte | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-ramona-ponce-eric-mueller.html | WEDDINGS; Ramona Ponce, Eric Mueller | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/quotation-of-the-day-927023.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/metro-news-briefs-region-stormy-weather-cuts-power-and-delays-flights.html | METRO NEWS BRIEFS: REGION; Stormy Weather Cuts Power and Delays Flights | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-shauna-bryce-matthew-queler.html | WEDDINGS; Shauna Bryce, Matthew Queler | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/houston-to-vote-on-repeal-of-affirmative-action.html | Houston to Vote on Repeal of Affirmative Action | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/dining-out-surroundings-evoking-a-tuscan-villa.html | DINING OUT; Surroundings Evoking a Tuscan Villa | False | By Joanne Starkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/l-orchestra-unions-who-s-the-artist-871931.html | ORCHESTRA UNIONS; Who's the Artist? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/food-the-family-that-sautes-together.html | Food; The Family That Sautes Together . . . | False | By Molly O'Neill | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-jennifer-a-coen-steven-r-isko.html | WEDDINGS; Jennifer A. Coen, Steven R. Isko | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-cafe-ole-pr-bauble-of-the-week.html | PULSE; Cafe Ole; P.R. Bauble of the Week | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-halloween-buying-how-sweet-it-is.html | Oct. 26-Nov. 1; Halloween Buying: How Sweet It Is | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/it-s-shakeout-time-at-new-charter-schools.html | It's Shakeout Time At New Charter Schools | False | By Fred Musante | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/our-towns-explaining-holiday-policy-is-no-picnic.html | Our Towns ; Explaining Holiday Policy Is No Picnic | False | By Evelyn Nieves | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/art-after-the-roaring-80-s-in-art-a-decade-of-quieter-voices.html | ART; After the Roaring 80's in Art, A Decade of Quieter Voices | False | By Steven Henry Madoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/dead-souls.html | Dead Souls | False | By Michael Ignatieff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-meyer-leo.html | Paid Notice: Deaths MEYER, LEO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/playing-in-the-neighborhood-884448.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/looking-back-at-forward-thinkers.html | Looking Back At Forward Thinkers | False | BY William H. Honan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-wreck-of-the-britannic-906212.html | Wreck of the Britannic | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/paperback-best-sellers-november-2-1997.html | PAPERBACK BEST SELLERS: November 2, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/the-barefaced-pleasure-of-a-shave-in-turkey.html | The Barefaced Pleasure Of A Shave in Turkey | False | By Thomas Goltz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/l-the-beauty-of-beast-barracks-802859.html | The Beauty of Beast Barracks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/passing.html | Passing | False | By Benjamin Demott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/the-big-city-let-s-give-peace-a-chance.html | The Big City ; Let's Give Peace a Chance | False | By John Tierney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/operation-what.html | Operation What? | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-memorials-rees-dr-mina-s.html | Paid Notice: Memorials REES, DR. MINA S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/arts/dance-a-new-york-autumn-for-a-new-york-troupe-is-news.html | DANCE; A New York Autumn for a New York Troupe Is News | False | By Elizabeth Kaye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/on-the-job-welcome-and-thanks-for-lunch.html | ON THE JOB; Welcome! And Thanks For Lunch | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-schenker-lucille.html | Paid Notice: Deaths SCHENKER, LUCILLE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/automobiles/hybrid-effort-by-honda-to-curb-exhaust-pollution.html | Hybrid Effort by Honda to Curb Exhaust Pollution | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/father-of-the-sexual-revolution.html | Father of the Sexual Revolution | False | By Richard Rhodes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/luther-simjian-is-dead-at-92-held-more-than-200-patents.html | Luther Simjian Is Dead at 92; Held More Than 200 Patents | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/your-home-mortgage-transfer-savings.html | YOUR HOME; Mortgage Transfer Savings | False | By Jay Romano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-david-rosenberg-jessica-lattman.html | WEDDINGS; David Rosenberg-Jessica Lattman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/commercial-property-lodging-new-york-city-hotel-occupancy-room-rates-are-up.html | Commercial Property/Lodging in New York City; Hotel Occupancy and Room Rates Are Up | False | By John Holusha | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/1-no-harm-done-928402.html | No Harm Done | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-weissman-julie-corcoran.html | Paid Notice: Deaths WEISSMAN, JULIE CORCORAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915610.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; Keeping Cool, or Feeling the Heat, as Wall St. Ignited | False | By Roy Furchgott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-notov-selma-h.html | Paid Notice: Deaths NOTOV, SELMA H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/l-the-crash-and-the-economy-857270.html | The Crash and the Economy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/facing-intense-pressures-hospitals-step-up-mergers.html | Facing Intense Pressures, Hospitals Step Up Mergers | False | By John Rather | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/ever-since-gondwanaland.html | Ever Since Gondwanaland | False | By Michael Lind | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/the-manic-market-an-investor-s-guide-a-path-through-the-maze.html | THE MANIC MARKET: AN INVESTOR'S GUIDE; A Path Through the Maze | False | By Anne Tergesen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/atlantic-city-at-the-casinos-861383.html | ATLANTIC CITY; At the Casinos | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/essay-let-s-try-disciplined-engagement.html | Essay; Let's Try 'Disciplined Engagement' | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-why-young-men-on-campus-often-hide-their-homesickness.html | BLACKBOARD; Why Young Men on Campus Often Hide Their Homesickness | False | BY Tony Marcano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/benefits-898317.html | BENEFITS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/travel-advisory-new-york-hotels-filling-up-faster-than-ever.html | TRAVEL ADVISORY; New York Hotels Filling Up Faster Than Ever | False | By Edwin McDowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/a-hotter-zone.html | A Hotter Zone | False | By Colin Harrison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/tv/spotlight-myths-and-heroes.html | SPOTLIGHT; Myths and Heroes | False | By Yolanda A. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/high-school-football-bellport-beats-west-islip-on-big-day-for-slogging.html | HIGH SCHOOL FOOTBALL; Bellport Beats West Islip On Big Day for Slogging | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-wall-street-shoeshine-view-of-market.html | NEIGHBORHOOD REPORT: WALL STREET; Shoeshine View of Market | False | By Barbara Surk | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/word-for-word-child-abuse-a-glimpse-into-a-hell-for-helpless-infants.html | Word for Word/Child Abuse; A Glimpse Into a Hell For Helpless Infants | False | By Tom Kuntz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/mixing-it-up.html | Mixing It Up | False | By Martha Fay | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/dining-out-having-a-go-at-noodle-dishes-from-asia.html | DINING OUT; Having a Go at Noodle Dishes From Asia | False | By Patricia Brooks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/student-life-from-lifes-bottom-to-the-top-of-her-class.html | STUDENT LIFE; From Life's Bottom to the Top of Her Class | False | BY Michele N-K Collison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/the-nation-rule-no-1-my-way-or-no-way.html | The Nation; Rule No. 1: My Way or No Way | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-silver-george.html | Paid Notice: Deaths SILVER, GEORGE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/boxing-from-billie-to-savarese-via-a-hook.html | BOXING; From Billie to Savarese, Via a Hook | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-alison-ebner-and-mark-herman.html | WEDDINGS; Alison Ebner and Mark Herman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/weekinreview/oct-26-nov-1-paying-to-enter-the-gulag.html | Oct. 26-Nov. 1; Paying to Enter the Gulag | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/restaurants-cheers-with-food.html | RESTAURANTS; Cheers, With Food | False | By Fran Schumer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-jay-bluestine-meredith-gunsberg.html | WEDDINGS; Jay Bluestine, Meredith Gunsberg | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/neighborhood-report-park-slope-as-cap-replaces-kaffiyeh-arab.html | NEIGHBORHOOD REPORT: PARK SLOPE; As Cap Replaces Kaffiyeh, Arab Parents Look for Help | False | By Mariam Sami | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/l-city-s-gun-enthusiasts-should-look-at-europe-887935.html | City's Gun Enthusiasts Should Look at Europe | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-all-the-world-s-a-stage-but-emory-s-is-truly-shakespearean.html | BLACKBOARD; All the World's a Stage, but Emory's Is Truly Shakespearean | False | BY Tony Marcano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/pulse-the-g-force.html | PULSE ; The G Force | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/new-yorkers-co-and-something-for-your-dog-as-well.html | NEW YORKERS & CO.; And Something for Your Dog as Well? | False | By Erin St. John Kelly | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/on-the-map-a-ship-that-makes-sure-all-others-move-safely.html | ON THE MAP; A Ship That Makes Sure All Others Move Safely | False | By Karen Demasters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/home-clinic-steps-to-preparing-a-home-for-sale.html | HOME CLINIC; Steps to Preparing a Home for Sale | False | By Edward R. Lipinski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/magazine/sunday-november-2-1997-questions-for-elizabeth-haiken.html | SUNDAY: NOVEMBER 2, 1997; QUESTIONS FOR; Elizabeth Haiken | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-levy-carol-s.html | Paid Notice: Deaths LEVY, CAROL S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/l-more-who-worship-through-liturgical-dance-896020.html | More Who Worship Through Liturgical Dance | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/postings-round-the-clock-in-cyberspace-mortgage-desk-on-a-web-site.html | POSTINGS: Round the Clock in Cyberspace; Mortgage Desk On a Web Site | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-winston-jay.html | Paid Notice: Deaths WINSTON, JAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/elderly-seek-to-keep-fit-longer-and-reap-benefits.html | Elderly Seek To Keep Fit Longer And Reap Benefits | False | By Kate Stone Lombardi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-oregon-s-suicide-law-creates-a-slippery-slope-doctors-opposition-928097.html | Oregon's Suicide Law Creates a Slippery Slope; Doctors' Opposition | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-memorials-ake-claude-e.html | Paid Notice: Memorials AKE, CLAUDE E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/realestate/in-the-region-new-jersey-reviving-a-parsippany-town-house-project.html | In the Region/New Jersey; Reviving a Parsippany Town-House Project | False | By Rachelle Garbarine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/philip-l-defliese-82-accounting-executive.html | Philip L. Defliese, 82, Accounting Executive | False | By Laurence Zuckerman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-tower-clark-baldwin.html | Paid Notice: Deaths TOWER, CLARK BALDWIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/rights-group-gives-martin-luther-king-3d-his-father-s-old-post.html | Rights Group Gives Martin Luther King 3d His Father's Old Post | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/in-the-studio-with-tim-burton-oyster-boy-and-other-misfits.html | IN THE STUDIO WITH: TIM BURTON ; Oyster Boy And Other Misfits | False | By James Ryan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/world/un-finds-corruption-is-difficult-to-root-out.html | U.N. Finds Corruption Is Difficult To Root Out | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/nhl-last-night-two-goals-by-palffy-spark-isles.html | N.H.L.: LAST NIGHT; Two Goals By Palffy Spark Isles | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/travel/l-useless-check-874396.html | Useless Check | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/after-months-running-marathon-ends-tuesday-heading-toward-finish-line-statehouse.html | After Months of Running, Marathon Ends Tuesday; Heading Toward Finish Line at the Statehouse | False | Information about the candidates was compiled by Carrie Budoff, Jeanine Defoe, and Kirsty Sucato. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/halloween-was-the-safest-in-decades-officials-say.html | Halloween Was the Safest In Decades, Officials Say | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/some-races-matter-more-than-others.html | Some Races Matter More Than Others | False | By Karen Demasters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/education/blackboard-off-the-coast-of-florida-a-group-of-students-rushes-to-the-rescue.html | BLACKBOARD; Off the Coast of Florida, a Group of Students Rushes to the Rescue | False | BY Tony Marcano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/books/books-in-brief-fiction-759783.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/l-china-s-new-generation-wants-to-join-the-world-lost-american-jobs-928178.html | China's New Generation Wants to Join the World; Lost American Jobs | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/nyregion/with-scant-interest-local-races-dominate-island-elections.html | With Scant Interest, Local Races Dominate Island Elections | False | By John Rather | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-carol-bruno-andrew-marcell.html | WEDDINGS; Carol Bruno, Andrew Marcell | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/style/weddings-ms-valinoti-and-mr-white.html | WEDDINGS; Ms. Valinoti And Mr. White | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-deaths-russell-mcdurwood.html | Paid Notice: Deaths RUSSELL, MCDURWOOD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/classified/paid-notice-memorials-giordano-edward.html | Paid Notice: Memorials GIORDANO, EDWARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/business/manic-market-investor-s-guide-keeping-cool-feeling-heat-wall-st-ignited-915661.html | THE MANIC MARKET; AN INVESTOR'S GUIDE; Keeping Cool, or Feeling the Heat, as Wall St. Ignited | False | By Mery Galanternick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/opinion/for-congress-in-staten-island.html | For Congress in Staten Island | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/sports/l-the-real-streak-928445.html | The Real Streak | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/amtrak-is-fighting-off-a-walkout.html | Amtrak Is Fighting Off a Walkout | False | By Matthew L Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-02 | 1997-11-02 | https://www.nytimes.com/1997/11/02/us/america-rediscovers-lewis-and-clark.html | America Rediscovers Lewis and Clark | False | By Jim Robbins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/weak-concrete-stops-work-on-west-side-trump-project.html | Weak Concrete Stops Work on West Side Trump Project | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/foster-suicide-case-a-test-of-lawyer-client-privilege.html | Foster Suicide Case a Test of Lawyer-Client Privilege | False | By Stephen Labaton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-football-rookie-s-clutch-play-brightens-wet-day.html | PRO FOOTBALL; Rookie's Clutch Play Brightens Wet Day | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-comnas-george-demetrie.html | Paid Notice: Deaths COMNAS, GEORGE DEMETRIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-rain-no-no-record.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- NOTEBOOK; Rain, So No Record | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-figures-fault-state-s-bridges.html | NEW JERSEY DAILY BRIEFING; Figures Fault State's Bridges | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-smith-andrew.html | Paid Notice: Deaths SMITH, ANDREW | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/news/french-trucker-strike-raises-specter-of-chaos-on-continent-war-and.html | French Trucker Strike Raises Specter of Chaos on Continent : War and Peace in European Labor | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-south-koreaone-big-problem-after-another.html | South Korea:One Big Problem After Another | False | By Velisarios Kattoulas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/metro-matters-term-limits-the-campaign-never-ends.html | Metro Matters; Term Limits: The Campaign Never Ends | False | By Elizabeth Kolbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/inside-932280.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/suspect-in-spread-of-aids-virus-to-be-sentenced-on-drug-charge.html | Suspect in Spread of AIDS Virus To Be Sentenced on Drug Charge | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/dance-review-cryptic-but-vibrant-vision-of-the-century.html | DANCE REVIEW; Cryptic but Vibrant Vision of the Century | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/amtrak-and-union-reach-tentative-deal.html | Amtrak and Union Reach Tentative Deal | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/music-review-the-future-is-glimpsed-through-a-mahler-skylight.html | MUSIC REVIEW; The Future Is Glimpsed Through a Mahler Skylight | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-men-kenyan-scorches-course-despite-flapping.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- MEN; Kenyan Scorches Course Despite Flapping Shoelaces | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-memorials-fastenberg-steven.html | Paid Notice: Memorials FASTENBERG, STEVEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/could-nbc-live-without-er-bidding-war-looms-for-tv-s-hottest-drama-series.html | Could NBC Live Without 'E.R.'?; Bidding War Looms for TV's Hottest Drama Series | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/man-is-killed-in-east-village-after-a-dispute-at-a-wedding.html | Man Is Killed in East Village After a Dispute at a Wedding | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/for-managed-care-dial-the-keepers-of-the-cures.html | For Managed Care, Dial The Keepers of the Cures | False | By Peter T. Kilborn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-norwegian-s-frozen-ship-902853.html | Norwegian's Frozen Ship | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/news/chinatoo-strong-a-yuan.html | China:Too Strong a Yuan | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/IHT-1897-tammany-wins-in-our-pages100-75-and-50-years-ago.html | 1897: Tammany Wins : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/the-media-business-advertising-addenda-thompson-assigned-a-spirits-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Assigned A Spirits Account | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-bus-workers-plan-to-return.html | NEW JERSEY DAILY BRIEFING; Bus Workers Plan to Return | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-when-children-fall-victim-to-aids-predator-not-attempted-murder-939722.html | When Children Fall Victim to AIDS Predator, Not Attempted Murder | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-levy-pearl-nee-hut.html | Paid Notice: Deaths LEVY, PEARL (NEE HUT) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/on-pro-basketball-the-perils-of-being-the-next-michael.html | ON PRO BASKETBALL; The Perils of Being The Next Michael | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/the-jiang-visit-analysis-beijing-s-new-face-better-image-for-jiang.html | THE JIANG VISIT: ANALYSIS; Beijing's New Face: Better Image for Jiang | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-volunteers-hundreds-lend-hand-thousands.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- VOLUNTEERS; Hundreds Lend a Hand to Thousands of Runners | False | By Grace Lichtenstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-special-report-in-markets-debris-a-humbled-asia-shows-uncertainty.html | SPECIAL REPORT : In Markets' Debris, A Humbled Asia Shows Uncertainty | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/in-congress-and-white-house-debate-begins-on-how-to-use-future-budget-surpluses.html | In Congress and White House, Debate Begins on How to Use Future Budget Surpluses | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-tuohy-thomas-f-jr.html | Paid Notice: Deaths TUOHY, THOMAS F., JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-women-controversy-stalks-leaders-after.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- WOMEN; Controversy Stalks Leaders After Rochat-Moser's Upset | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-thailandhas-it-all-sunk-in.html | Thailand:Has It All Sunk In? | False | By Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/worldbusiness/IHT-cooling-of-asian-economies-only-enhances-their.html | Cooling of Asian Economies Only Enhances Their Allure as a Haven : U.S. Treasury Issues Beckon to the World | False | By Mitchell Martin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-election-day-polling-hours.html | THE 1997 ELECTIONS; Election Day Polling Hours | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/media-business-advertising-gm-sponsors-maker-documentaries-reaches-pbs-viewers.html | THE MEDIA BUSINESS: ADVERTISING ; G.M. sponsors a maker of documentaries and reaches PBS viewers 15 seconds at a time. | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-united-statesworrying-about-regional-stability.html | United States:Worrying About Regional Stability | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/dr-benjamin-w-zweifach-86-leader-in-bioengineering-study.html | Dr. Benjamin W. Zweifach, 86, Leader in Bioengineering Study | False | By Ford Burkhart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/news/indonesiastagflation-ahead.html | Indonesia:Stagflation Ahead | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/roy-mcmillan-68-shortstop-renowned-for-his-fine-fielding.html | Roy McMillan, 68, Shortstop Renowned for His Fine Fielding | False | By Richard Goldstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/dance-review-testing-the-limits-of-boredom-intelligently.html | DANCE REVIEW; Testing The Limits Of Boredom, Intelligently | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/an-ancient-neglected-art-finds-its-modern-audience.html | An Ancient, Neglected Art Finds Its Modern Audience | False | By Alan Riding | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/the-jiang-visit-in-california-jiang-does-business-on-last-stop-of-us-visit.html | THE JIANG VISIT: IN CALIFORNIA; Jiang Does Business On Last Stop Of U.S. Visit | False | By Todd S. Purdum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/worldbusiness/IHT-will-asian-crisis-turn-globalanalysts-look-to-hong.html | Will Asian Crisis Turn Global?:Analysts Look to Hong Kong for an Answer | False | By Carl Gewirtz, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/james-gantsoudes-55-wall-st-executive.html | James Gantsoudes, 55, Wall St. Executive | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-long-lost-relatives.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- NOTEBOOK; Long-Lost Relatives | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/ex-rep-helen-s-meyner-69-born-into-democratic-politics.html | Ex-Rep. Helen S. Meyner, 69; Born Into Democratic Politics | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/the-media-business-advertising-addenda-accounts-939854.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-degen-abraham-george.html | Paid Notice: Deaths DEGEN, ABRAHAM GEORGE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/economic-calendar.html | Economic Calendar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-contradictions-of-britain-as-beacon.html | Contradictions of Britain as 'Beacon' | False | By John Vinocur, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/technology-net-business-schools-are-gearing-up-for-new-specialty-electronic.html | TECHNOLOGY: ON THE NET; Business schools are gearing up for a new specialty: electronic commerce. | False | By Peter H. Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/walter-j-kuron-of-red-baron-era-dies-at-102.html | Walter J. Kuron, of Red Baron Era, Dies at 102 | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-wasserman-john-m.html | Paid Notice: Deaths WASSERMAN, JOHN M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/abroad-at-home-menacing-the-judges.html | Abroad at Home; Menacing The Judges | False | By Anthony Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-american-topics-92871673720.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/pentagon-bias-on-gulf-war-illness.html | Pentagon Bias on Gulf War Illness | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-the-mayor-upbeat-giuliani-takes-a-lap-around-the-city.html | THE 1997 ELECTIONS: THE MAYOR; Upbeat Giuliani Takes A Lap Around the City | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/a-private-eye-buddhisms-flowering-in-america-an-inside-view.html | A Private Eye; Buddhism's Flowering in America: An Inside View | False | By Kennedy Fraser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-checking-off-race-no-longer-white-939781.html | Checking Off Race; No Longer 'White' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/books/books-of-the-times-for-1-four-books-that-show-your-good-taste.html | BOOKS OF THE TIMES; For $1, Four Books That Show Your Good Taste | False | By Christopher Lehmann-Haupt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-scene-brooklyn-every-walk-life-they-ran-they.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- THE SCENE IN BROOKLYN; From Every Walk of Life, They Ran and They Cheered | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/dance-review-setting-in-motion-mythology-old-and-new.html | DANCE REVIEW; Setting in Motion Mythology Old and New | False | By Jack Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/livingston-street-s-sloppy-records.html | Livingston Street's Sloppy Records | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-brave-efforts-beastly-day-rain-wind-fog-fail.html | THE NEW YORK CITY MARATHON: 25TH RUNNING; BRAVE EFFORTS ON A BEASTLY DAY: Rain, Wind and Fog Fail to Stop the Racers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-composting-questions-903884.html | Composting Questions | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-slowed-by-the-weather.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- NOTEBOOK; Slowed by the Weather | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-football-49ers-outduel-cowboys-on-strength-of-defense.html | PRO FOOTBALL; 49ers Outduel Cowboys On Strength of Defense | False | By Thomas George | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-when-children-fall-victim-to-aids-predator-education-is-needed-939749.html | When Children Fall Victim to AIDS Predator; Education Is Needed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/jiang-visit-exiles-sudden-visibility-for-dissidents-who-hope-influence-china-us.html | THE JIANG VISIT: THE EXILES; Sudden Visibility for Dissidents Who Hope to Influence China From the U.S. | False | By Richard Bernstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/national-news-briefs-juror-in-au-pair-trial-explains-murder-verdict.html | National News Briefs; Juror in Au Pair Trial Explains Murder Verdict | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-when-children-fall-victim-to-aids-predator-939714.html | When Children Fall Victim to AIDS Predator | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-three-hour-club-woman-achieves-goal-with.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- THREE-HOUR CLUB; Woman Achieves Goal With Time to Spare | False | By Marc Bloom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/worldbusiness/IHT-despite-global-financial-uncertainty-the-dollar.html | Despite Global Financial Uncertainty, the Dollar Finds Few Takers | False | By Carl Gewirtz, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-singaporethe-blow-softened.html | Singapore:The Blow Softened | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/plus-horse-racing-breeders-cup-twice-the-vice-drops-out.html | PLUS: HORSE RACING -- BREEDERS' CUP; Twice the Vice Drops Out | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/connecticut-welfare-cutoff-falls-on-hundreds-of-families.html | Connecticut Welfare Cutoff Falls on Hundreds of Families | False | By Jonathan Rabinovitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-wheelchair-battle.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- NOTEBOOK; Wheelchair Battle | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/college-way-life-drunken-death-friends-recount-fraternity-traditions-errors-that.html | A College Way of Life, and Drunken Death; Friends Recount Fraternity Traditions and Errors That Led to a Drowning | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/metro-news-briefs-new-jersey-lakeland-bus-drivers-are-going-back-to-work.html | METRO NEWS BRIEFS; NEW JERSEY; Lakeland Bus Drivers Are Going Back to Work | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-two-indicted-in-arson.html | NEW JERSEY DAILY BRIEFING; Two Indicted in Arson | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/on-college-football-a-dreary-day-a-doomed-program.html | ON COLLEGE FOOTBALL; A Dreary Day, a Doomed Program | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/satellite-tv-provider-waits-for-world-to-catch-up.html | Satellite TV Provider Waits for World to Catch Up | False | By Geraldine Fabrikant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/bridge-french-win-bermuda-bowl-us-captures-the-venice-cup.html | BRIDGE; French Win Bermuda Bowl; U.S. Captures the Venice Cup | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-when-children-fall-victim-to-aids-predator-a-fitting-punishment-939730.html | When Children Fall Victim to AIDS Predator; A Fitting Punishment | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/nfl-week-10-yesterday-s-games-patriot-woes-go-on-against-the-vikings.html | N.F.L. WEEK 10; YESTERDAY'S GAMES; Patriot Woes Go On Against the Vikings | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/sports-of-the-times-first-place-is-easing-parcells-s-decision.html | Sports of The Times; First Place Is Easing Parcells's Decision | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-mattmann-barbara-moore.html | Paid Notice: Deaths MATTMANN, BARBARA MOORE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/patents-checkout-scanners-may-soon-be-ringing-up-fruits-vegetables-based-their.html | Patents; Checkout scanners may soon be ringing up fruits and vegetables based on their scent. | False | By Sabra Chartrand | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/a-new-set-of-killings-deepens-belgium-s-darkness.html | A New Set of Killings Deepens Belgium's Darkness | False | By Roger Cohen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/carol-c-tatkon-59-former-oil-official.html | Carol C. Tatkon, 59, Former Oil Official | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/eleanor-howard-84-author-and-socialite.html | Eleanor Howard, 84, Author and Socialite | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-demolition-bond-on-ballot.html | NEW JERSEY DAILY BRIEFING; Demolition Bond on Ballot | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-memorials-guccione-kathy-keeton.html | Paid Notice: Memorials GUCCIONE, KATHY KEETON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-japanindirect-hits-hurt-too.html | Japan:Indirect Hits Hurt Too | False | By Velisarios Kattoulas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/media-entertainment-success-some-small-films-won-t-make-hollywood-abandon.html | MEDIA: ENTERTAINMENT ; The success of some small films won't make Hollywood abandon the blockbuster. | False | By Geraldine Fabrikant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/opera-review-revitalization-of-a-production-and-a-company.html | OPERA REVIEW; Revitalization of a Production and a Company | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-perelson-frances.html | Paid Notice: Deaths PERELSON, FRANCES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-popkin-lorna-g.html | Paid Notice: Deaths POPKIN, LORNA G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-asias-financial-turmoil-how-serious-will-it-spread-for-europe-the-crisis.html | Asia's Financial Turmoil / How Serious?Will It Spread?: For Europe, the Crisis Comes at a Bad Time but Is Not a Major Blow | False | By Alan Friedman, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/music-review-in-bossa-nova-s-pulse-the-sensual-rhythms-of-life.html | MUSIC REVIEW; In Bossa Nova's Pulse, the Sensual Rhythms of Life | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-football-extra-points-rookie-kicker-loses-the-diaper.html | PRO FOOTBALL: EXTRA POINTS; Rookie Kicker Loses the Diaper | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-memorials-wheeler-frank-r.html | Paid Notice: Memorials WHEELER, FRANK R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-jadatz-harold-b.html | Paid Notice: Deaths JADATZ, HAROLD B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/where-east-meets-west.html | Where East Meets West | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-scharman-frida.html | Paid Notice: Deaths SCHARMAN, FRIDA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/islamic-emblem-of-faith-also-trigger-for-bias.html | Islamic Emblem of Faith Also Trigger for Bias | False | By Laurie Goodstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-chinatoo-strong-a-yuan.html | China:Too Strong a Yuan | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-sladon-kenneth-allen.html | Paid Notice: Deaths SLADON, KENNETH ALLEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/parking-rules-931390.html | Parking Rules | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/metro-news-briefs-new-jersey-suspect-without-hands-escapes-police-custody.html | METRO NEWS BRIEFS; NEW JERSEY; Suspect Without Hands Escapes Police Custody | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/style/chronicle-939870.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/fisherman-is-swept-away-and-4-are-injured-as-boat-capsizes.html | Fisherman Is Swept Away and 4 Are Injured as Boat Capsizes | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-first-person-account-chance-stand-really-big.html | THE NEW YORK CITY MARATHON: 25TH RUNNING — FIRST-PERSON ACCOUNT; Chance to Stand Out In a Really Big Crowd | False | By Patrick Reagan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/havana-journal-no-joy-in-cuba-as-its-baseball-team-strikes-out.html | Havana Journal; No Joy in Cuba, as Its Baseball Team Strikes Out | False | By Larry Rohter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/inside-939536.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/metro-news-briefs-new-jersey-two-newark-employees-are-indicted-in-arson.html | METRO NEWS BRIEFS; NEW JERSEY; Two Newark Employees Are Indicted in Arson | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/mood-is-grim-as-israeli-palestinian-negotiations-resume.html | Mood Is Grim as Israeli-Palestinian Negotiations Resume | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/1997-elections-candidates-clinton-enters-final-act-campaigns-new-jersey-trenton.html | THE 1997 ELECTIONS; THE CANDIDATES; Clinton Enters Final Act of Campaigns In New Jersey, Trenton Is Focus | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-checking-off-race-939773.html | Checking Off Race | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/worldbusiness/IHT-despite-the-war-sarajevo-furniture-maker.html | Despite the War, Sarajevo Furniture Maker Persevered | False | By Peter S. Green, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/perot-is-again-firing-up-his-third-party-themes.html | Perot Is Again Firing Up His Third-Party Themes | False | By B. Drummond Ayres | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/golf-roundup-tour-championship-duval-ends-season-with-quite-a-streak.html | GOLF: ROUNDUP -- TOUR CHAMPIONSHIP; Duval Ends Season With Quite a Streak | False | By Clifton Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-congress-pace-grows-hectic-in-closely-watched-si-contest.html | THE 1997 ELECTIONS; CONGRESS; Pace Grows Hectic in Closely Watched S.I. Contest | False | By Jonathan P. Hicks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/IHT-expect-recovery-in-stunned-southeast-asia-but-not-quickly.html | Expect Recovery in Stunned Southeast Asia, but Not Quickly | False | By Philip Bowring, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-byrnes-colette.html | Paid Notice: Deaths BYRNES, COLETTE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/1997-elections-overview-feverish-last-days-whitman-mcgreevey-appeal-core-voters.html | THE 1997 ELECTIONS; THE OVERVIEW; In Feverish Last Days, Whitman and McGreevey Appeal to Core Voters | False | By Brett Pulley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-dewey-david-evans.html | Paid Notice: Deaths DEWEY, DAVID EVANS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/market-place-report-concludes-that-4-big-computer-makers-are-quickly-taking-over.html | Market Place; A report concludes that 4 big computer makers are quickly taking over the corporate PC market. | False | By Laurie J. Flynn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-pearce-henry.html | Paid Notice: Deaths PEARCE, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/business-digest-930490.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-tepper-jeffrey-c.html | Paid Notice: Deaths TEPPER, JEFFREY C. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-engel-edward.html | Paid Notice: Deaths ENGEL, EDWARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-in-their-own-words.html | THE 1997 ELECTIONS; In Their Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-notebook-high-point-for-high-school-runners.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- NOTEBOOK; A High Point for High School Runners | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-memorials-briman-morris.html | Paid Notice: Memorials BRIMAN, MORRIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/1997-elections-democrat-clinton-enters-final-act-campaigns-new-york-he-backs-bid.html | THE 1997 ELECTIONS: THE DEMOCRAT; Clinton Enters Final Act of Campaigns: In New York, He Backs Bid by Messinger | False | By Adam Nagourney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/television-review-dipping-small-toes-into-mythological-waters.html | TELEVISION REVIEW; Dipping Small Toes Into Mythological Waters | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/books/this-week.html | This Week | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/mother-charged-in-killing-of-her-3-year-old-daughter.html | Mother Charged in Killing Of Her 3-Year-Old Daughter | False | By Randy Kennedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/books/eyes-war-fixed-images-stilled-shutters-southeast-asia-viewed-those-who-died.html | Eyes on a War: Fixed Images, Stilled Shutters; Southeast Asia as Viewed By Those Who Died There | False | By Sarah Boxer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/us-will-ask-un-to-force-iraq-to-admit-arms-monitors.html | U.S. Will Ask U.N. to Force Iraq to Admit Arms Monitors | False | By Neil A. Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-medicare-proposal-threatens-privacy-934755.html | Medicare Proposal Threatens Privacy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-goldberg-sheldon-l.html | Paid Notice: Deaths GOLDBERG, SHELDON L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/quotation-of-the-day-938815.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-suspect-sought-after-escape.html | NEW JERSEY DAILY BRIEFING; Suspect Sought After Escape | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-winston-jay.html | Paid Notice: Deaths WINSTON, JAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-hess-jacques-j.html | Paid Notice: Deaths HESS, JACQUES J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/reunion-of-munchkins-revives-magic-of-making-oz.html | Reunion of Munchkins Revives Magic of Making 'Oz' | False | By Todd S. Purdum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-feinman-beverly-nee-rosenzweig.html | Paid Notice: Deaths FEINMAN, BEVERLY (NEE ROSENZWEIG) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/worry-over-brazil-s-money-chills-the-shopping.html | Worry Over Brazil's Money Chills the Shopping | False | By Calvin Sims | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-football-a-kick-in-overtime-and-the-jets-are-alone-in-first-place.html | PRO FOOTBALL; A Kick in Overtime, and the Jets Are Alone in First Place | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/dividend-meetings-930210.html | Dividend Meetings | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-taiwanwaiting-on-the-yen.html | Taiwan:Waiting on the Yen | False | By Philip Segal, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/publication-date-open-to-dispute-in-internet-age.html | Publication Date Open to Dispute In Internet Age | False | By Robin Pogrebin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/of-chinese-painting-and-the-art-of-a-book-deal.html | Of Chinese Painting, and the Art of a Book Deal | False | By Gayle Feldman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/the-media-business-advertising-addenda-interpublic-unit-resigns-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Unit Resigns Account | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-more-coffee-mysteries-934810.html | More Coffee Mysteries | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-memorials-kremer-syde.html | Paid Notice: Memorials KREMER, SYDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/soccer-1998-world-cup-qualifying-americans-get-a-golden-point.html | SOCCER: 1998 WORLD CUP QUALIFYING; Americans Get a Golden Point | False | By Sam Dillon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-lipstein-joseph.html | Paid Notice: Deaths LIPSTEIN, JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-american-topics-the-long-trek-westward.html | AMERICAN TOPICS : The Long Trek Westward | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/boxing-izon-says-the-apollo-has-found-a-new-star.html | BOXING; Izon Says the Apollo Has Found a New Star | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/going-from-a-crawl-to-a-run.html | Going From a Crawl to a Run | False | By Sreenath Sreenivasan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-running-for-rhinos.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- NOTEBOOK; Running for Rhinos | False | By Grace Lichtenstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-call-libya-s-bluff-on-a-pan-am-103-trial-902900.html | Call Libya's Bluff on a Pan Am 103 Trial | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/the-new-york-city-marathon-25th-running-notebook-swiss-anthem-not-on-hand.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- NOTEBOOK; Swiss Anthem Not on Hand | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/arts/music-review-a-vital-musical-spirit-with-a-theatrical-muse.html | MUSIC REVIEW; A Vital Musical Spirit With a Theatrical Muse | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-school-of-americas-930520.html | School of Americas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-tierney-cathleen-nee-donohue.html | Paid Notice: Deaths TIERNEY, CATHLEEN (NEE DONOHUE) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/l-when-children-fall-victim-to-aids-predator-war-on-alcohol-939757.html | When Children Fall Victim to AIDS Predator; War on Alcohol | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/pro-basketball-knicks-big-guns-look-smaller-than-hill.html | PRO BASKETBALL; Knicks' Big Guns Look Smaller Than Hill | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/us/in-the-denver-area-a-battle-of-the-car-vs-the-train.html | In the Denver Area, a Battle of the Car vs. the Train | False | By James Brooke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/transactions-940097.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/sports-of-the-times-when-one-is-higher-than-five.html | Sports of The Times ; When One Is Higher Than Five | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-philippinesmuch-uncertainty.html | Philippines:Much Uncertainty | False | By Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-military-response-not-ruled-out-over-refusal-to-accept-un-team-us-grows.html | Military Response Not Ruled Out Over Refusal to Accept UN Team : U.S. Grows Angry At Iraqi Defiance | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-asias-financial-turmoil-the-view-from-wall-street-wall-street-too.html | Asia's Financial Turmoil / The View From Wall Street: Wall Street : Too Healthy Right Now to Succumb to a Case of 'Asian Flu' | False | By Mitchell Martin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/IHT-1922berlin-blamed-in-our-pages100-75-and-50-years-ago.html | 1922:Berlin Blamed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/vertical-real-estate.html | Vertical Real Estate | False | By Andrea Adelson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-indonesiastagflation-ahead.html | Indonesia:Stagflation Ahead | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/increasingly-electronic-cooks-are-being-used-to-keep-the-soup-from-spoiling.html | Increasingly, Electronic Cooks Are Being Used to Keep the Soup From Spoiling | False | BY Kate Murphy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/IHT-1947-czech-problem-in-our-pages100-75-and-50-years-ago.html | 1947: Czech Problem : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-prodi-hails-accord-to-cut-italy-publicsector-pensions-war-and-peace-in.html | Prodi Hails Accord to Cut Italy Public-Sector Pensions : War and Peace in European Labor | False | By Alan Friedman, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/nba-last-night.html | N.B.A.: LAST NIGHT | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-hong-kongso-far-dealing-from-strength.html | Hong Kong:So Far, Dealing From Strength | False | By Philip Segal, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/taking-in-the-sites-no-card-necessary-at-net-libraries.html | Taking In the Sites; No Card Necessary at Net Libraries | False | By John C. Dvorak | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/new-jersey-daily-briefing-last-minute-campaign-help.html | NEW JERSEY DAILY BRIEFING; Last-Minute Campaign Help | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/foreign-affairs-elephants-can-t-fly.html | Foreign Affairs; Elephants Can't Fly | False | By Thomas L Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-lubliner-immanuel.html | Paid Notice: Deaths LUBLINER, IMMANUEL | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/world/experts-doubt-rise-of-greenhouse-gas-will-be-curtailed.html | Experts Doubt Rise Of Greenhouse Gas Will Be Curtailed | False | By William K. Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-french-trucker-strike-raises-specter-of-chaos-on-continent-war-and-peace.html | French Trucker Strike Raises Specter of Chaos on Continent : War and Peace in European Labor | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-schneider-julius.html | Paid Notice: Deaths SCHNEIDER, JULIUS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/us-quarterly-refunding-is-set-this-week.html | U.S. Quarterly Refunding Is Set This Week | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/equity-and-convertible-debt-set-to-be-offered-this-week.html | Equity and Convertible Debt Set to Be Offered This Week | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/news-summary-938432.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/as-union-pacific-traffic-snarls-so-do-customers.html | As Union Pacific Traffic Snarls, So Do Customers | False | By Carol Marie Cropper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/business/wall-st-plans-for-trading-by-the-billions.html | Wall St. Plans For Trading By the Billions | False | By Saul Hansell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/style/chronicle-939889.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/yes-on-four-ballot-issues.html | Yes on Four Ballot Issues | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/sports/new-york-city-marathon-25th-running-sports-times-marathon-s-streets-women-learn.html | THE NEW YORK CITY MARATHON: 25TH RUNNING -- Sports of The Times; On Marathon's Streets, Women Learn to Coexist With the Men | False | By George Vecsey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-knapp-john-francis.html | Paid Notice: Deaths KNAPP, JOHN FRANCIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/classified/paid-notice-deaths-kay-benjamina-micki.html | Paid Notice: Deaths KAY, BENJAMINA (MICKI) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/IHT-malaysiano-visible-slowdown.html | Malaysia:No Visible Slowdown | False | By Thomas Fuller, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/opinion/the-wrong-medicine-for-asia.html | The Wrong Medicine for Asia | False | By Jeffrey D. Sachs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-03 | 1997-11-03 | https://www.nytimes.com/1997/11/03/nyregion/the-1997-elections-the-voters-in-rutherford-the-disgruntlement-factor.html | THE 1997 ELECTIONS: THE VOTERS ; In Rutherford, the Disgruntlement Factor | False | By Evelyn Nieves | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/IHT-1947-fleeing-poland-in-our-pages100-75-and-50-years-ago.html | 1947: Fleeing Poland : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/IHT-threat-of-economic-paralysis-looms-as-gas-supplies-start-to-run-out.html | Threat of Economic Paralysis Looms As Gas Supplies Start to Run Out : Truck Strike Freezes French Road Traffic | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/applied-materials-in-patent-settlement.html | Applied Materials In Patent Settlement | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/IHT-offyear-votes-test-issues-for-98-elections.html | Off-Year Votes Test Issues for '98 Elections | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-osborn-millicent-green.html | Paid Notice: Deaths OSBORN, MILLICENT (GREEN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-braun-lev-phd.html | Paid Notice: Deaths BRAUN, LEV, PH.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/style/IHT-sothebys-plunges-into-high-fashion.html | Sotheby's Plunges Into High Fashion | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/pataki-plan-seeks-us-funds-to-cover-uninsured-children.html | Pataki Plan Seeks U.S. Funds To Cover Uninsured Children | False | By James Dao | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/IHT-salesman-and-statesman-mahathir-means-business.html | Salesman and Statesman, Mahathir Means Business | False | By Thomas Fuller, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-ageloff-allan.html | Paid Notice: Deaths AGELOFF, ALLAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-coughlin-catherine.html | Paid Notice: Deaths COUGHLIN, CATHERINE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/I-fear-fills-the-schools-957119.html | Fear Fills the Schools | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-fleischman-anna.html | Paid Notice: Deaths FLEISCHMAN, ANNA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-bonder-rabbi-david.html | Paid Notice: Deaths BONDER, RABBI DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/metro-news-briefs-new-york-board-member-s-ouster-by-crew-draws-criticism.html | METRO NEWS BRIEFS: NEW YORK; Board Member's Ouster By Crew Draws Criticism | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/john-durniak-68-ex-editor-of-photos-at-times-and-time.html | John Durniak, 68, Ex-Editor Of Photos at Times and Time | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/pro-basketball-the-slap-it-costs-o-neal-one-game-and-10000.html | PRO BASKETBALL; The Slap: It Costs O'Neal One Game and $10,000 | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/second-trial-opens-in-oklahoma-blast.html | Second Trial Opens In Oklahoma Blast | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/trump-project-went-on-despite-warning-about-concrete.html | Trump Project Went On Despite Warning About Concrete | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/inside-956821.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-voters-republicans-drop-plan-for-address-challenges.html | THE 1997 ELECTIONS: THE VOTERS; Republicans Drop Plan for Address Challenges | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-kasinetz-zev-rabbi.html | Paid Notice: Deaths KASINETZ, ZEV, RABBI | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-memorials-modugno-joseph.html | Paid Notice: Memorials MODUGNO, JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/tv-series-with-ambiguities-some-intentional.html | TV Series With Ambiguities, Some Intentional | False | By James Sterngold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/inside-955957.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/IHT-no-sympathy-letters-to-the-editor.html | No Sympathy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/soccer-notebook-us-national-team-a-point-but-at-a-price.html | SOCCER: NOTEBOOK -- U.S. NATIONAL TEAM; A Point, But at A Price | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/nba-last-night-jordan-lifts-bulls-in-2-ot-s.html | N.B.A.: LAST NIGHT; Jordan Lifts Bulls in 2 OT's | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-rosen-joshua-benjamin.html | Paid Notice: Deaths ROSEN, JOSHUA BENJAMIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/IHT-drink-and-drugs-letters-to-the-editor.html | Drink and Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/style/review-fashion-sprouse-s-american-hurrah.html | Review/Fashion; Sprouse's American Hurrah | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/fidelity-reorganizes-system-of-selling-mutual-funds.html | Fidelity Reorganizes System Of Selling Mutual Funds | False | By Edward Wyatt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/media-business-advertising-clinton-adviser-argues-economic-case-for-self.html | THE MEDIA BUSINESS: ADVERTISING; A Clinton adviser argues the economic case for self-regulation of sales pitches in cyberspace. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-zaretsky-lena.html | Paid Notice: Deaths ZARETSKY, LENA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/television-review-opening-the-west-banjos-in-tow.html | TELEVISION REVIEW; Opening The West, Banjos In Tow | False | By Caryn James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/new-study-supports-effectiveness-of-little-used-chickenpox-vaccine.html | New Study Supports Effectiveness Of Little Used Chickenpox Vaccine | False | By Susan Gilbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/metro-news-briefs-new-york-teacher-s-aide-charged-in-sex-abuse-of-youth.html | METRO NEWS BRIEFS: NEW YORK; Teacher's Aide Charged In Sex Abuse of Youth | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/nanny-case-provides-no-guidance-for-parents-videotaping-as-abuse-957267.html | Nanny Case Provides No Guidance for Parents; Videotaping as Abuse? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-mayor-confident-playful-giuliani-rolls-on.html | THE 1997 ELECTIONS: THE MAYOR; Confident, Playful, Giuliani Rolls On | False | By Norimitsu Onishi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/the-new-york-city-marathon-notebook-kagwe-slow-to-find-best-distance-for-him.html | THE NEW YORK CITY MARATHON: NOTEBOOK; Kagwe Slow to Find Best Distance for Him | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/journal-what-me-worry.html | Journal; What, Me Worry? | False | By Frank Rich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/l-mentally-ill-lose-out-946370.html | Mentally Ill Lose Out | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/election-day-choices.html | Election Day Choices | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/observer-gold-plating-preserved.html | Observer; Gold Plating Preserved | False | By Russell Baker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/clinton-wins-support-on-his-trade-authority.html | Clinton Wins Support on His Trade Authority | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-challenger-by-subway-ferry-and-bus-seeking-votes.html | THE 1997 ELECTIONS: THE CHALLENGER; By Subway, Ferry and Bus, Seeking Votes | False | By David M. Herszenhorn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-tunick-carl.html | Paid Notice: Deaths TUNICK, CARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-pergola-charles-a.html | Paid Notice: Deaths PERGOLA, CHARLES A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/move-under-way-to-try-to-block-health-care-bills.html | MOVE UNDER WAY TO TRY TO BLOCK HEALTH CARE BILLS | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/movies/footlights.html | Footlights | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/fluor-sees-plunge-in-profits-of-100-million-for-the-year.html | Fluor Sees Plunge in Profits Of $100 Million for the Year | False | By Andrew Pollack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/college-football-division-i-a-notebook-michigan-wolverines-defense-is-feared.html | COLLEGE FOOTBALL: DIVISION I-A NOTEBOOK -- MICHIGAN; Wolverines Defense Is Feared | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/baseball-payroll-was-too-high-yankees-owner-says.html | BASEBALL; Payroll Was Too High, Yankees' Owner Says | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/horse-racing-overnight-success-takes-decades.html | HORSE RACING; Overnight Success Takes Decades | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/chess-former-women-s-champion-captures-the-title-again.html | Chess; Former Women's Champion Captures the Title Again | False | By Robert Byrne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-griffin-marjorie-marie.html | Paid Notice: Deaths GRIFFIN, MARJORIE MARIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-pearce-henry.html | Paid Notice: Deaths PEARCE, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/l-population-predictor-949892.html | Population Predictor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-when-to-vote-and-where-to-call-with-questions.html | THE 1997 ELECTIONS; When to Vote, and Where to Call With Questions | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/plus-in-the-news-olympics-bobsledders-test-positive-for-steroids.html | PLUS: IN THE NEWS -- OLYMPICS; Bobsledders Test Positive for Steroids | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/style/IHT-new-york-goes-pop-with-tributes-to-the-world-of-warhol.html | New York Goes Pop! With Tributes to the World of Warhol | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/parking-rules-953741.html | Parking Rules | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/reversing-course-hilton-raises-its-offer-for-itt.html | Reversing Course, Hilton Raises Its Offer for ITT | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-popper-berenice-s.html | Paid Notice: Deaths POPPER, BERENICE S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-maxwell-gertrude-nee-bernstein.html | Paid Notice: Deaths MAXWELL, GERTRUDE (NEE BERNSTEIN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-kessler-frances-e-stein.html | Paid Notice: Deaths KESSLER, FRANCES E. (STEIN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/workers-detail-slips-in-energy-dept-s-data.html | Workers Detail Slips In Energy Dept.'s Data | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/golf-montgomerie-won-t-join-us-tour.html | GOLF; Montgomerie Won't Join U.S. Tour | False | By Clifton Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/vladimir-sokoloff-84-pianist-who-accompanied-the-famous.html | Vladimir Sokoloff, 84, Pianist Who Accompanied the Famous | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/newark-to-make-school-into-a-center-of-family-services.html | Newark to Make School Into a Center of Family Services | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-gordon-julia-weber.html | Paid Notice: Deaths GORDON, JULIA WEBER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/pro-basketball-oakley-is-disgusted-by-what-he-sees.html | PRO BASKETBALL; Oakley Is Disgusted By What He Sees | False | By Ira Berkow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/sports-of-the-times-new-tactics-in-olympic-logo-wars.html | Sports of The Times; New Tactics In Olympic Logo Wars | False | By George Vecsey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/IHT-europes-top-money-winner-will-play-up-to-10-events-montgomerie-now.html | Europe's Top Money-Winner Will Play Up to 10 Events : Montgomerie Now Focuses on U.S. | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/metro-business-briefs-garment-maker-promotion.html | Metro Business Briefs; Garment-Maker Promotion | False | By Lisa W. Foderaro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/baseball-roundup-clause-nets-avery-3.9-million.html | BASEBALL: ROUNDUP; Clause Nets Avery $3.9 Million | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/style/patterns-947768.html | Patterns | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/science-watch-churchgoing-may-aid-health.html | Science Watch; Churchgoing May Aid Health | False | By Cornelia Dean | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/personal-computers-riven-picks-up-where-best-selling-myst-left-off.html | PERSONAL COMPUTERS; Riven Picks Up Where Best-Selling Myst Left Off | False | By Stephen Manes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/l-science-of-fetal-pain-946362.html | Science of Fetal Pain | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/hockey-lamoriello-picks-17-olympians-including-leetch-and-richter.html | HOCKEY; Lamoriello Picks 17 Olympians, Including Leetch and Richter | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/tennis-roundup-younger-williams-wins-in-chicago.html | TENNIS: ROUNDUP; Younger Williams Wins in Chicago | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/l-nanny-case-provides-no-guidance-for-parents-archaic-penal-law-957208.html | Nanny Case Provides No Guidance for Parents; Archaic Penal Law | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/acquisition-by-pricellular.html | Acquisition by Pricellular | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/metro-business-briefs-2-real-estate-firms-agree-to-a-merger.html | Metro Business Briefs; 2 Real Estate Firms Agree to a Merger | False | By John Holusha | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/market-place-a-ge-deal-is-good-news-for-lockheed-stock-but-why.html | Market Place; A G.E. deal is good news for Lockheed stock, but why? | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/aids-surge-is-forecast-for-china-india-and-eastern-europe.html | AIDS Surge Is Forecast for China, India and Eastern Europe | False | By Lawrence K. Altman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-barnett-maxine.html | Paid Notice: Deaths BARNETT, MAXINE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/style/chronicle-957151.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/baron-edmond-de-rothschild-71-french-financier-dies.html | Baron Edmond de Rothschild, 71, French Financier, Dies | False | By Frank J. Prial | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/rescue-of-besieged-orangutans-aids-research.html | Rescue of Besieged Orangutans Aids Research | False | By Karen Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/music-review-festival-with-a-boom-and-a-beat-of-its-own.html | MUSIC REVIEW; Festival With a Boom and a Beat of Its Own | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/l-stock-market-surprise-had-clear-warnings-944700.html | Stock Market Surprise Had Clear Warnings | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/israeli-palestinian-talks-get-off-to-a-shaky-start-in-washington.html | Israeli-Palestinian Talks Get Off to a Shaky Start in Washington | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/jury-tells-six-competitors-to-pay-unocal.html | Jury Tells Six Competitors to Pay Unocal | False | By Andrew Pollack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/c-corrections-956252.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-mattmann-barbara-moore.html | Paid Notice: Deaths MATTMANN, BARBARA MOORE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/nyc-his-subjects-petition-king-rudolph.html | NYC; His Subjects Petition King Rudolph | False | By Clyde Haberman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/books/books-of-the-times-that-magical-isle-of-talent-extravagance-and-doom.html | BOOKS OF THE TIMES; That Magical Isle of Talent, Extravagance and Doom | False | By Michiko Kakutani | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/theater/reviews-theater-review-it-s-lust-but-not-strictly-sexual.html | Reviews: THEATER REVIEW; It's Lust, but Not Strictly Sexual | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/computers-model-world-s-climate-but-how-well.html | Computers Model World's Climate, but How Well? | False | By William K. Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/world-news-briefs-algerian-police-prevent-post-election-protests.html | World News Briefs; Algerian Police Prevent Post-Election Protests | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/nickles-used-office-to-film-gop-video.html | Nickles Used Office to Film G.O.P. Video | False | WASHINGTON, Nov. 3 | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/quotation-of-the-day-955507.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/reshaping-the-culture-at-columbia-hca.html | Reshaping the Culture at Columbia/HCA | False | By Kurt Eichenwald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-mantell-nathan.html | Paid Notice: Deaths MANTELL, NATHAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-in-her-own-words.html | THE 1997 ELECTIONS; In Her Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-mayor-to-be-chosen-today.html | New Jersey Daily Briefing; Mayor to Be Chosen Today | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-memorials-iraj-iraj-md.html | Paid Notice: Memorials IRAJ, IRAJ, MD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-on-ballots-how-to-govern.html | New Jersey Daily Briefing; On Ballots, How to Govern | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/at-levi-strauss-a-big-cutback-with-largess.html | At Levi Strauss, A Big Cutback, With Largess | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-tepper-jeffrey.html | Paid Notice: Deaths TEPPER, JEFFREY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/football-parcells-only-human-waffles-on-quarterback.html | FOOTBALL; Parcells, Only Human, Waffles on Quarterback | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/wealth-of-mine-barons-turns-to-dust-at-source.html | Wealth of Mine Barons Turns to Dust at Source | False | By James Brooke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-behar-rebecca-l.html | Paid Notice: Deaths BEHAR, REBECCA L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/music-review-listening-to-music-of-the-hemisphere-spun-by-its-composers.html | MUSIC REVIEW; Listening to Music of the Hemisphere, Spun by Its Composers | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-plotkin-richard.html | Paid Notice: Deaths PLOTKIN, RICHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-hamburg-hans-henry.html | Paid Notice: Deaths HAMBURG, HANS HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-lubliner-rabbi-immanuel.html | Paid Notice: Deaths LUBLINER, RABBI IMMANUEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-hess-jacques-j.html | Paid Notice: Deaths HESS, JACQUES J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/horse-racing-notebook-infection-to-keep-anet-out-of-1-million-mile.html | HORSE RACING: NOTEBOOK; Infection to Keep Anet Out of $1 Million Mile | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-gordis-ann.html | Paid Notice: Deaths GORDIS, ANN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/casino-ship-suspends-cruises-saying-12-mile-rule-has-hurt-business.html | Casino Ship Suspends Cruises, Saying 12-Mile Rule Has Hurt Business | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-hernon-anna-nee-cahill.html | Paid Notice: Deaths HERNON, ANNA (NEE CAHILL) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/man-in-the-news-charles-ossola-rossotti-hope-for-irs-in-2000.html | Man in the News: Charles Ossola Rossotti; Hope for I.R.S. in 2000 | False | By David Stout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-goode-ruth.html | Paid Notice: Deaths GOODE, RUTH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-thompson-richard-c.html | Paid Notice: Deaths THOMPSON, RICHARD C. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/real-or-fake-scientists-look-at-art.html | Real or Fake: Scientists Look at Art | False | By John Noble Wilford | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/2-sides-of-bombing-suspect-are-depicted-as-trial-opens.html | 2 Sides of Bombing Suspect Are Depicted as Trial Opens | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-in-his-own-words.html | THE 1997 ELECTIONS; In His Own Words | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-quinn-josephine.html | Paid Notice: Deaths QUINN, JOSEPHINE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-curfew-introduced-for-cars.html | New Jersey Daily Briefing; Curfew Introduced for Cars | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/football-first-place-giants-keep-one-eye-on-nfc-east-another-on-jets.html | FOOTBALL; First-Place Giants Keep One Eye On N.F.C. East, Another on Jets | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-little-john-w-ii.html | Paid Notice: Deaths LITTLE, JOHN W., II | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/style/IHT-art-in-budapest-a-look-at-soviet-art-from-bulldozer-era.html | ART : In Budapest, a Look at Soviet Art From 'Bulldozer' Era | False | By Ruth Ellen Gruber, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-official-won-t-move-students.html | New Jersey Daily Briefing; Official Won't Move Students | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-febles-martha-m-nee-lara.html | Paid Notice: Deaths FEBLES, MARTHA M. (NEE LARA) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/books/lunch-with-hector-feliciano-bulldog-heels-lost-nazi-loot-cause-uncelebrated.html | At Lunch With Hector Feliciano -- A Bulldog on the Heels Of Lost Nazi Loot; A Cause Uncelebrated Becomes a Passion | False | By Judith H. Dobrzynski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/football-the-lombardi-legacy-grandson-of-the-coaching-great-makes.html | FOOTBALL; The Lombardi Legacy; Grandson of the Coaching Great Makes Good | False | By Dick Schaap | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/council-to-consider-taxi-hoods-for-hire.html | Council to Consider Taxi Hoods for Hire | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/pakistani-defendant-pleads-not-guilty-in-slayings-at-cia.html | Pakistani Defendant Pleads Not Guilty In Slayings at C.I.A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-fitzgerald-patrick-john.html | Paid Notice: Deaths FITZGERALD, PATRICK JOHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/mental-illness-considered-in-suspect-in-hiv-cases.html | Mental Illness Considered In Suspect in H.I.V. Cases | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/prescription-keep-p-g-growing-strong-big-household-name-tries-be-drugstore-hit.html | A Prescription To Keep P.& G. Growing Strong; Big Household Name Tries To Be a Drugstore Hit, Too | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/c-corrections-956309.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-fine-david.html | Paid Notice: Deaths FINE, DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/adverse-diabetes-drug-news-sends-warner-lambert-down.html | Adverse Diabetes Drug News Sends Warner-Lambert Down | False | By Lawrence M. Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/worldbusiness/IHT-thinking-ahead-commentary-wtothe-summits-forgotten.html | THINKING AHEAD / Commentary : WTO:The Summit's Forgotten Issue | False | By Reginald Dale, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-felder-karl.html | Paid Notice: Deaths FELDER, KARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/1997-elections-legislature-with-coffers-full-cash-leaders-fight-for-control.html | THE 1997 ELECTIONS: THE LEGISLATURE; With Coffers Full of Cash, Leaders Fight for Control | False | By Melody Petersen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/the-media-business-advertising-addenda-talk-show-host-joins-cancer-fight.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Talk Show Host Joins Cancer Fight | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/baseball-garciaparra-is-named-top-rookie-in-landslide.html | BASEBALL; Garciaparra Is Named Top Rookie in Landslide | False | By Claire Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/cinderella-attracts-a-huge-audience.html | 'Cinderella' Attracts a Huge Audience | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-challenger-in-last-leg-mcgreevey-sticks-to-main-streets.html | THE 1997 ELECTIONS: THE CHALLENGER; In Last Leg, McGreevey Sticks to Main Streets | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/at-a-western-outpost-of-russia-aids-spreads-like-a-forest-fire.html | At a Western Outpost of Russia, AIDS Spreads 'Like a Forest Fire' | False | By Michael Specter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/company-news-general-dynamics-to-acquire-a-unit-of-ceridian.html | COMPANY NEWS; GENERAL DYNAMICS TO ACQUIRE A UNIT OF CERIDIAN | False | By Bridge News | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/thai-prime-minister-quits-a-casualty-of-economic-crisis.html | Thai Prime Minister Quits, a Casualty of Economic Crisis | False | By Seth Mydans | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/protesters-back-au-pair-in-2-towns-far-apart.html | Protesters Back Au Pair in 2 Towns Far Apart | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-mishkin-joseph.html | Paid Notice: Deaths MISHKIN, JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/lazard-names-a-chief-for-banking-division.html | Lazard Names a Chief for Banking Division | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/justices-grapple-with-merits-of-polygraphs-at-trials.html | Justices Grapple With Merits of Polygraphs at Trials | False | By Linda Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/movies/arts-abroad-harrison-ford-s-not-in-titanic-well-no-matter.html | Arts Abroad; Harrison Ford's Not in 'Titanic'? Well, No Matter! | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/hockey-rangers-slump-continues-with-tie-against-oilers.html | HOCKEY; Rangers' Slump Continues With Tie Against Oilers | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/union-membership-drops-worldwide-un-reports.html | Union Membership Drops Worldwide, U.N. Reports | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/court-declines-to-hear-appeal-of-ban-on-affirmative-action.html | Court Declines to Hear Appeal Of Ban on Affirmative Action | False | By Todd S. Purdum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/style/by-design-fur-or-not-far-from-it.html | By Design; Fur, or Not Far From It | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/c-corrections-956210.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/IHT-helping-the-south-letters-to-the-editor.html | Helping the South : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/worldbusiness/IHT-britain-to-take-part-in-planning-the-euro-germans.html | Britain to Take Part In Planning the Euro : Germans Give U.K. Monetary Nod of Approval | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/q-a-940704.html | Q&A | False | By C. Claiborne Ray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/IHT-1897-silver-coinage-in-our-pages100-75-and-50-years-ago.html | 1897: Silver Coinage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/news-summary-955620.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/recipe-for-a-brain-cups-of-genes-and-dash-of-experience.html | Recipe for a Brain: Cups of Genes and Dash of Experience? | False | By Sandra Blakeslee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/a-dancer-returns-abstract-and-storied.html | A Dancer Returns, Abstract And Storied | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-szypula-edward.html | Paid Notice: Deaths SZYPULA, EDWARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/television-review-the-doctor-who-writes-an-ultimate-prescription.html | TELEVISION REVIEW; The Doctor Who Writes An Ultimate Prescription | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/IHT-prime-minister-chaovalit-resigns-after-failing-to-stem-decline-markets.html | Prime Minister Chaovalit Resigns After Failing to Stem Decline: Markets Await Clear Signal (folo) | False | By Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/c-corrections-956333.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/style/chronicle-957160.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/if-not-arafat-who.html | If Not Arafat, Who? | False | By Yuval Rabin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-globerman-sophie.html | Paid Notice: Deaths GLOBERMAN, SOPHIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-pappenheim-karl.html | Paid Notice: Deaths PAPPENHEIM, KARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/academy-sciences-fighting-keep-its-panels-closed-rebuffed-supreme-court.html | Academy of Sciences, Fighting to Keep Its Panels Closed, Is Rebuffed by Supreme Court | False | By Nicholas Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/the-1997-elections-the-state-senate-li-race-could-tip-balance-of-power.html | THE 1997 ELECTIONS: THE STATE SENATE; L.I. Race Could Tip Balance of Power | False | By Raymond Hernandez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/personal-health-girls-and-puberty-the-crisis-years.html | Personal Health; Girls and Puberty: the Crisis Years | False | By Jane E. Brody | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/panel-to-quiz-clinton-s-96-campaign-chief-on-stock-gift.html | Panel to Quiz Clinton's '96 Campaign Chief on Stock Gift | False | By Don van Natta Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/elections-today.html | Elections Today | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/time-inc-makes-editorial-shifts-at-2-magazines.html | Time Inc. Makes Editorial Shifts at 2 Magazines | False | By Robin Pogrebin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/company-briefs-956805.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/new-director-at-tanglewood-center.html | New Director at Tanglewood Center | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/bukhara-journal-in-this-islam-practices-not-beliefs-make-perfect.html | Bukhara Journal; In This Islam, Practices (Not Beliefs) Make Perfect | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/1997-elections-governor-vote-stay-with-party-whitman-tells-republicans.html | THE 1997 ELECTIONS: THE GOVERNOR; Vote, and Stay With Party, Whitman Tells Republicans | False | By Melody Petersen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/boeing-to-phase-out-2-jets-from-mcdonnell-douglas.html | Boeing to Phase Out 2 Jets From McDonnell Douglas | False | By Laurence Zuckerman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/credit-markets-strong-stocks-and-economy-hobble-bonds.html | CREDIT MARKETS; Strong Stocks And Economy Hobble Bonds | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/prosecutor-urges-jury-to-convict-2-in-trade-center-bombing.html | Prosecutor Urges Jury to Convict 2 in Trade Center Bombing | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/c-corrections-956236.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/metro-news-briefs-new-jersey-accountant-is-sentenced-in-government-theft.html | METRO NEWS BRIEFS: NEW JERSEY; Accountant Is Sentenced In Government Theft | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/art-review-driven-by-light-and-dark.html | ART REVIEW; Driven By Light, And Dark | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/IHT-au-pair-trial-letters-to-the-editor.html | Au Pair Trial : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/l-fear-fills-the-schools-use-the-lottery-money-957143.html | Fear Fills the Schools; Use the Lottery Money | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/dance-review-princess-and-her-ghosts.html | DANCE REVIEW; Princess and Her Ghosts | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/diplomacy-and-force-on-iraq.html | Diplomacy and Force on Iraq | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-prison-term-for-embezzling.html | New Jersey Daily Briefing; Prison Term for Embezzling | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/l-nanny-case-provides-no-guidance-for-parents-957194.html | Nanny Case Provides No Guidance for Parents | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/critic-s-notebook-true-to-their-missions-two-guitarists-guitarists.html | CRITIC'S NOTEBOOK; True to Their Missions, Two Guitarists' Guitarists | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/business-digest-955728.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-ziess-edna.html | Paid Notice: Deaths ZIESS, EDNA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-degen-abraham.html | Paid Notice: Deaths DEGEN, ABRAHAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/l-fear-fills-the-schools-sign-language-hurdle-957135.html | Fear Fills the Schools; Sign-Language Hurdle | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/IHT-1922-sultan-deposed-in-our-pages100-75-and-50-years-ago.html | 1922: Sultan Deposed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/on-my-mind-bridge-burning-time.html | On My Mind; Bridge-Burning Time | False | By A. M. Rosenthal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-de-rothschild-edmond.html | Paid Notice: Deaths DE ROTHSCHILD, EDMOND | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/the-media-business-sunday-circulation-decreases-at-many-big-city-newspapers.html | THE MEDIA BUSINESS; Sunday Circulation Decreases At Many Big City Newspapers | False | By Iver Peterson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/l-nanny-case-provides-no-guidance-for-parents-society-fails-mothers-957240.html | Nanny Case Provides No Guidance for Parents; Society Fails Mothers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/c-corrections-956244.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/company-news-northern-telecom-offers-to-add-broadband-networks.html | COMPANY NEWS; NORTHERN TELECOM OFFERS TO ADD BROADBAND NETWORKS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-bernard-barbara.html | Paid Notice: Deaths BERNARD, BARBARA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/iraq-threatens-to-shoot-down-us-spy-planes.html | Iraq Threatens To Shoot Down U.S. Spy Planes | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-fischer-lee-john.html | Paid Notice Deaths FISCHER, LEE JOHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/dow-up-232-as-markets-soar-abroad.html | Dow Up 232 As Markets Soar Abroad | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/nfl-roundup-the-chiefs-allen-can-pass-too.html | N.F.L. ROUNDUP; The Chiefs Allen Can Pass Too | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/the-doctor-s-world-sex-privacy-and-tracking-hiv-infections.html | The Doctor's World; Sex, Privacy And Tracking H.I.V. Infections | False | By Lawrence K. Altman, M.d. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/pop-review-delivering-the-rant-rhythm-and-rasta.html | POP REVIEW; Delivering The Rant, Rhythm And Rasta | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/tv-sports-the-missing-leader-and-other-race-gaffes.html | TV SPORTS; The Missing Leader, And Other Race Gaffes | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/science/turbid-tap-water-may-be-source-of-unexplained-intestinal-ailments.html | Turbid Tap Water May Be Source Of Unexplained Intestinal Ailments | False | By Denise Grady | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/world/could-iraq-manage-to-hit-a-u-2-unlikely-but-possible.html | Could Iraq Manage to Hit a U-2? Unlikely, but Possible | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-smith-andrew.html | Paid Notice: Deaths SMITH, ANDREW | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/transactions-957453.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/man-once-seen-as-gotti-s-chosen-successor-receives-a-10-year-prison-term.html | Man Once Seen as Gotti's Chosen Successor Receives a 10-Year Prison Term | False | By Joseph P. Fried | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/chung-joins-walters-and-sawyer-at-abc.html | Chung Joins Walters and Sawyer at ABC | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/company-news-marshall-ilsley-to-acquire-advantage-bancorp.html | COMPANY NEWS; MARSHALL & ILSLEY TO ACQUIRE ADVANTAGE BANCORP | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-barry-mary-j.html | Paid Notice: Deaths BARRY, MARY J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/new-jersey-daily-briefing-public-tv-seeks-new-income.html | New Jersey Daily Briefing; Public TV Seeks New Income | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/teardrop-to-buy-golf-unit.html | Teardrop to Buy Golf Unit | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/sports/on-pro-football-49ers-revitalized-so-give-cowboys-credit.html | ON PRO FOOTBALL; 49ers Revitalized, So Give Cowboys Credit | False | By Thomas George | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-ackerman-rebecca.html | Paid Notice: Deaths ACKERMAN, REBECCA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-frank-mildred-nee-salzberg.html | Paid Notice: Deaths FRANK, MILDRED (NEE SALZBERG) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-granville-smith-walter-iii.html | Paid Notice: Deaths GRANVILLE, SMITH, WALTER, III | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/1-nanny-case-provides-no-guidance-for-parents-niceties-of-proof-957216.html | Nanny Case Provides No Guidance for Parents; 'Niceties' of Proof | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-roth-harrison.html | Paid Notice: Deaths ROTH, HARRISON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/1997-elections-campaigns-politics-peeping-2-guys-named-ed-spy-politely-enemy.html | THE 1997 ELECTIONS: THE CAMPAIGNS -- The Politics of Peeping; 2 Guys Named Ed Spy, Politely, on Enemy Campaigns | False | By Ian Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-james-kricker.html | Paid Notice: Deaths JAMES, KRICKER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/arts/critic-s-choice-pop-cd-s-take-a-little-sass-add-sunshine.html | CRITIC'S CHOICE/Pop CDs; Take a Little Sass, Add Sunshine | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/october-auto-sales-weak-except-for-newest-designs.html | October Auto Sales Weak Except for Newest Designs | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/an-assault-with-pepper-spray.html | An Assault With Pepper Spray | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-deaths-lawler-kelly-sides.html | Paid Notice: Deaths LAWLER, KELLY SIDES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/classified/paid-notice-memorials-adler-harry.html | Paid Notice: Memorials ADLER, HARRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/opinion/1-nanny-case-provides-no-guidance-for-parents-not-really-au-pairs-957224.html | Nanny Case Provides No Guidance for Parents; Not Really Au Pairs | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/long-behind-louisville-is-experiencing-a-surge.html | Long Behind, Louisville Is Experiencing a Surge | False | By Michael Janofsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/nyregion/nassau-s-property-tax-system-under-attack.html | Nassau's Property-Tax System Under Attack | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/us/clinton-tosses-a-late-pitch-in-virginia.html | Clinton Tosses A Late Pitch In Virginia | False | By Michael Janofsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/the-media-business-advertising-addenda-steward-is-named-to-head-tv-guide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Steward Is Named To Head TV Guide | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-04 | 1997-11-04 | https://www.nytimes.com/1997/11/04/business/key-rates-948381.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/field-trips-are-gaining-serious-tone.html | Field Trips Are Gaining Serious Tone | False | By Jacques Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/amtrak-pact-faces-a-major-obstacle-in-congress.html | Amtrak Pact Faces a Major Obstacle in Congress | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-hess-jacques-j.html | Paid Notice: Deaths HESS, JACQUES J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/football-first-down-many-goals-to-go.html | FOOTBALL; First Down, Many Goals to Go | False | By Thomas George | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/tv-notes-x-files-vs-a-monster.html | TV Notes; 'X-Files' vs. a Monster | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-other-races-new-jersey-voters-pick-local-officials-decide-changes.html | THE 1997 ELECTIONS: OTHER RACES; New Jersey Voters Pick Local Officials and Decide on Changes in Government | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-us-business-squanders-its-leverage-on-china-push-on-two-fronts-976261.html | U.S. Business Squanders Its Leverage on China; Push on Two Fronts | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-pearce-henry.html | Paid Notice: Deaths PEARCE, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/metro-business-lawsuit-against-cityscape.html | Metro Business; Lawsuit Against Cityscape | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/facet-of-immigration-law-is-argued.html | Facet of Immigration Law Is Argued | False | By Linda Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/russians-are-springing-up-all-over-few-medium-large-american-ballet-troupes-lack.html | Russians Are Springing Up All Over; Few medium and large American ballet troupes lack emigres. | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/mayor-giuliani-s-victory.html | Mayor Giuliani's Victory | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/IHT-senate-eases-trade-onto-a-fast-track.html | Senate Eases Trade Onto a 'Fast Track' | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/IHT-1922-khalifs-fate-in-our-pages100-75-and-50-years-ago.html | 1922: Khalif's Fate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-fertig-hilda-l.html | Paid Notice: Deaths FERTIG, HILDA L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/c-corrections-975311.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-neff-walter-s.html | Paid Notice: Deaths NEFF, WALTER S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-bellin-milton-r.html | Paid Notice: Deaths BELLIN, MILTON R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/rock-review-the-sound-of-intense-concentration.html | ROCK REVIEW; The Sound of Intense Concentration | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/a-book-that-s-still-a-family-business.html | A Book That's Still a Family Business | False | By Molly O'Neill | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-results-the-races-for-new-jersey-senate.html | THE 1997 ELECTIONS: RESULTS; The Races for New Jersey Senate | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/television-review-hailing-the-wooden-o-s-resurrection-on-the-thames.html | TELEVISION REVIEW; Hailing the Wooden O's Resurrection on the Thames | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/toni-carabillo-71-author-at-forefront-of-feminist-cause.html | Toni Carabillo, 71, Author At Forefront of Feminist Cause | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/high-court-says-price-ceilings-and-some-fixing-are-allowed.html | High Court Says Price Ceilings And Some 'Fixing' Are Allowed | False | By Linda Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-roberts-john-j.html | Paid Notice: Deaths ROBERTS, JOHN J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-excerpts-from-speech-by-mayor-on-his-victory.html | THE 1997 ELECTIONS; Excerpts From Speech By Mayor on His Victory | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-marks-raymond.html | Paid Notice: Deaths MARKS, RAYMOND | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/media-business-advertising-chronicles-andy-berlin-continue-with-least-his-fourth.html | THE MEDIA BUSINESS: ADVERTISING; The chronicles of Andy Berlin continue with at least his fourth new agency in 14 years. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/football-dominant-force-cornerback-michigan-s-woodson-gets-involved-offense.html | FOOTBALL: A Dominant Force at Cornerback; Michigan's Woodson Gets Involved in Offense From Distant Spot | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/baseball-only-the-yanks-may-stand-between-mets-and-martinez.html | BASEBALL; Only the Yanks May Stand Between Mets and Martinez | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/IHT-wide-open-for-a-price-letters-to-the-editor.html | Wide Open, for a Price : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/metro-news-briefs-new-york-stony-brook-president-is-considering-texas-post.html | METRO NEWS BRIEFS: NEW YORK; Stony Brook President Is Considering Texas Post | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/eating-well-how-buttermilk-once-so-souring-turned-sweet.html | Eating Well; How Buttermilk, Once So Souring, Turned Sweet | False | By Marian Burros | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/IHT-globalizations-limits-letters-to-the-editor.html | Globalization's Limits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-gittleman-dr-louis-a.html | Paid Notice: Deaths GITTLEMAN, DR. LOUIS A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/market-place-itt-and-hilton-finally-meet-will-starwood-offer-more-cash.html | Market Place; ITT and Hilton finally meet. Will Starwood offer more cash? | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/IHT-jospin-vows-to-impose-a-solution-if-talks-fail-french-strike-hardening.html | Jospin Vows to Impose A Solution if Talks Fail : French Strike Hardening | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/essay-reading-saddam-s-mind.html | Essay; Reading Saddam's Mind | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/baseball-in-the-news-the-value-of-pulsipher-continues-to-go-down.html | BASEBALL: IN THE NEWS; The Value of Pulsipher Continues to Go Down | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-democrat-era-good-feeling-messinger-was-up-against-unbeatable.html | THE 1997 ELECTIONS: THE DEMOCRAT; In Era of Good Feeling, Messinger Was Up Against an Unbeatable Opponent | False | By Adam Nagourney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-pentagon-s-promise-965294.html | Pentagon's Promise? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/tv-notes-happy-ending-for-cinderella.html | TV Notes; Happy Ending For 'Cinderella' | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/IHT-1947austria-evictions-in-our-pages100-75-and-50-years-ago.html | 1947:Austria Evictions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/bomb-defendant-may-be-unpopular-but-is-not-guilty-lawyer-says.html | Bomb Defendant May Be Unpopular but Is Not Guilty, Lawyer Says | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-memorials-pokart-billie.html | Paid Notice: Memorials POKART, BILLIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/theater/theater-review-finding-saints-on-the-space-shuttle.html | THEATER REVIEW; Finding Saints on the Space Shuttle | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/colorado-storm-s-toll-in-cattle-staggers-beleaguered-industry.html | Colorado Storm's Toll in Cattle Staggers Beleaguered Industry | False | By James Brooke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-four-a-s-forms-special-committee.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Forms Special Committee | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-ballot-question-2.4-billion-borrowing-for-schools-rejected.html | THE 1997 ELECTIONS: BALLOT QUESTION; $2.4 Billion in Borrowing For Schools Is Rejected | False | By Raymond Hernandez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-governor-giuliani-sweeps-second-term-mayor-whitman-holds-razor.html | THE 1997 ELECTIONS: THE GOVERNOR; GIULIANI SWEEPS TO SECOND TERM AS MAYOR; WHITMAN HOLDS ON BY A RAZOR-THIN MARGIN | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/charles-jordon-publisher-52-led-word-inc.html | Charles Jordon, Publisher, 52; Led Word Inc. | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/hockey-rangers-confront-sakic-and-what-if-syndrome.html | HOCKEY; Rangers Confront Sakic And What-if Syndrome | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/wine-talk-a-new-wine-and-other-tricks-from-an-old-loire-vintner.html | Wine Talk; A New Wine and Other Tricks From an Old Loire Vintner | False | By Frank J. Prial | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/auto-giants-build-a-glut-of-asian-plants-just-as-demand-falls.html | Auto Giants Build a Glut of Asian Plants, Just as Demand Falls | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-the-voters-the-deciding-issues-taxes-and-insurance.html | THE 1997 ELECTIONS: THE VOTERS; The Deciding Issues: Taxes and Insurance | False | By Brett Pulley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/transactions-977799.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/style/IHT-waiting-for-the-milk-train-and-a-play-doctor-who-never-arrives.html | Waiting for 'The Milk Train' and a Play Doctor Who Never Arrives | False | By Sheridan Morley, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/inside-975966.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/IHT-nato-capitalizes-on-threat-of-bombing-to-preserve-status-quo-bosnia.html | NATO Capitalizes on Threat of Bombing to Preserve Status Quo : Bosnia Peacekeepers Take to the Sky | False | By Joseph Fitchett, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/commercial-real-estate-plaza-may-brighten-up-stately-edwardian-room.html | Commercial Real Estate; Plaza May Brighten Up Stately Edwardian Room | False | By Mervyn Rothstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-counting-process-was-slower-but-surer-official-says.html | THE 1997 ELECTIONS; THE COUNTING; The Process Was Slower But Surer, an Official Says | False | By John Sullivan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-boodman-julius.html | Paid Notice: Deaths BOODMAN, JULIUS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-rosenberg-joseph-h.html | Paid Notice: Deaths ROSENBERG, JOSEPH H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/hockey-streaking-devils-lose-power-suddenly.html | HOCKEY; Streaking Devils Lose Power Suddenly | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/class-notes-elis-1937-rally-around-one-their-own-seeking-mend-rift-over.html | Class Notes; The Elis of 1937 rally around one of their own, seeking to mend a rift over a perceived Yale snub. | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-jewish-law-determines-who-is-a-convert-965227.html | Jewish Law Determines Who Is a Convert | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/golf-woods-still-seeks-challenges.html | GOLF; Woods Still Seeks Challenges | False | By Clifton Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/unable-to-beat-rebels-sri-lanka-eases-stance.html | Unable to Beat Rebels, Sri Lanka Eases Stance | False | By John F. Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-2-energy-concerns-name-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Energy Concerns Name Agencies | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/chronicle-967084.html | CHRONICLE | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/the-chef.html | The Chef | False | By Michael Romano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-merjanian-barbara-l-rn-csw-nee-rulon.html | Paid Notice: Deaths MERJANIAN, BARBARA L., R.N., C.S.W. (NEE RULON) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-fiedel-ivan.html | Paid Notice: Deaths FIEDEL, IVAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/metro-news-briefs-new-york-emergency-landing-for-out-of-control-plane.html | METRO NEWS BRIEFS: NEW YORK; Emergency Landing For Out-of-Control Plane | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/fish-stock-demystified.html | Fish Stock Demystified | False | By Barbara Kafka | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/chefs-and-shoes-a-bond-forged-in-battle.html | Chefs and Shoes: A Bond Forged in Battle | False | By Suzanne Hamlin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/at-second-bombing-trial-stories-are-terse-but-still-powerful.html | At Second Bombing Trial, Stories Are Terse, but Still Powerful | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/furniture-plant-to-close.html | Furniture Plant to Close | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/restaurants-genuine-french-bistro-nearly-perfect.html | Restaurants; Genuine French Bistro, Nearly Perfect | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/pop-review-it-was-a-dark-and-gloomy-goth.html | POP REVIEW; It Was a Dark and Gloomy Goth | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/french-truckers-strike-snarls-freight-traffic-across-europe.html | French Truckers' Strike Snarls Freight Traffic Across Europe | False | By Craig R. Whitney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-offman-solly.html | Paid Notice: Deaths OFFMAN, SOLLY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-lewitz-richard.html | Paid Notice: Deaths LEWITZ, RICHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/union-misgivings-on-nafta-are-clinton-s-latest-worry.html | Union Misgivings on Nafta Are Clinton's Latest Worry | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/bill-for-education-savings-accounts-fails-to-win-vote-in-the-senate.html | Bill for Education-Savings Accounts Fails to Win Vote in the Senate | False | By Lizette Alvarez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/studies-show-overall-value-in-air-bags-despite-deaths.html | Studies Show Overall Value In Air Bags, Despite Deaths | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-get-what-you-pay-for-965049.html | Get What You Pay For | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/IHT-international-pressure-grows-on-paris-to-act-french-strike-hardening.html | International pressure Grows on Paris to Act : French Strike Hardening | False | By John Vinocur, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/the-1997-election-green-and-hevesi-win-easily.html | THE 1997 ELECTION; Green and Hevesi Win Easily | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-us-business-squanders-its-leverage-on-china-976253.html | U.S. Business Squanders Its Leverage on China | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/inside-974951.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/herbert-coombs-91-economist-and-australian-bank-governor.html | Herbert Coombs, 91, Economist And Australian Bank Governor | False | By Clyde H. Farnsworth | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/business-digest-972088.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-tuohy-thomas-f-jr.html | Paid Notice: Deaths TUOHY, THOMAS F., JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-tunick-carl.html | Paid Notice: Deaths TUNICK, CARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/tennis-roundup-rift-in-wta-board-costly-for-director.html | TENNIS; ROUNDUP; Rift in WTA Board Costly for Director | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-plesser-joseph-w.html | Paid Notice: Deaths PLESSER, JOSEPH W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-fischer-lee-john.html | Paid Notice: Deaths FISCHER, LEE JOHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/business-travel-united-testing-trade-off-lowest-fare-requires-flying-with-only.html | Business Travel; United is testing a trade-off: Lowest fare requires flying with only one carry-on bag. | False | By Edwin McDowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/earth-lonely-for-word-from-mars-craft.html | Earth Lonely for Word From Mars Craft | False | By John Noble Wilford | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/music-review-sextet-of-stars-performs-brahms.html | MUSIC REVIEW; Sextet Of Stars Performs Brahms | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/clinton-wins-senate-test-on-trade-negotiating-bill.html | Clinton Wins Senate Test On Trade-Negotiating Bill | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/sips-an-aperitif-with-sex-appeal-the-secret-s-in-the-pomegranates.html | SIPS; An Aperitif With Sex Appeal: The Secret's in the Pomegranates | False | By Amanda Hesser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-accounts-975281.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/nhl-last-night-islanders-reichel-counted-out-is-once-again-scoring.html | N.H.L.; LAST NIGHT -- ISLANDERS; Reichel, Counted Out, Is Once Again Scoring | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/harrison-roth-is-dead-at-65-was-options-trading-expert.html | Harrison Roth Is Dead at 65; Was Options Trading Expert | False | By David City Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/25-and-under-for-a-filling-dinner-breakfast-dishes-from-india.html | $25 and Under; For a Filling Dinner, Breakfast Dishes From India | False | By Eric Asimov | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-first-don-t-compete-965073.html | First, Don't Compete | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-strasser-sarah-nee-resnick.html | Paid Notice: Deaths STRASSER, SARAH (NEE RESNICK) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/style/reviews-fashion-why-coy-can-sizzle-hotter-than-brazen.html | Reviews/Fashion; Why Coy Can Sizzle Hotter Than Brazen | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/harold-friedman-74-executive-of-union-convicted-of-felony.html | Harold Friedman, 74, Executive Of Union Convicted of Felony | False | By Eric Pace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/style/review-fashion-the-rewards-of-keeping-faith.html | Review/Fashion; The Rewards of Keeping Faith | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/football-parcells-pondering-quarterback-choice.html | FOOTBALL; Parcells Pondering Quarterback Choice | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-us-business-squanders-its-leverage-on-china-misleading-military-data-976296.html | U.S. Business Squanders Its Leverage on China; Misleading Military Data | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-brenner-schoen-joseph.html | Paid Notice: Deaths BRENNER, SCHOEN, JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/1997-elections-houston-voters-turn-back-affirmative-action-ban-much-like-one.html | THE 1997 ELECTIONS: HOUSTON; Voters Turn Back Affirmative Action Ban Much Like the One in California | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-briefs-975770.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-the-scene-a-triumphant-giuliani-promises-more-unity.html | THE 1997 ELECTIONS: THE SCENE; A Triumphant Giuliani Promises More Unity | False | By Norimitsu Onishi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-a-bacardi-account-goes-to-burrell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Bacardi Account Goes to Burrell | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-greene-martin.html | Paid Notice: Deaths GREENE, MARTIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/tanglewood-is-divided-over-moves-by-ozawa.html | Tanglewood Is Divided Over Moves By Ozawa | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/news-summary-973513.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/again-it-s-diplomats-vs-new-york-with-both-sides-demanding-apologies.html | Again, It's Diplomats vs. New York, With Both Sides Demanding Apologies | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/pro-basketball-knicks-surge-pitino-stumbles-oakley-smiles.html | PRO BASKETBALL; Knicks Surge; Pitino Stumbles; Oakley Smiles | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/salvadoran-former-rebel-is-deported.html | Salvadoran, Former Rebel, Is Deported | False | By Tim Golden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/IHT-what-the-prince-said-letters-to-the-editor.html | What the Prince Said : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/mr-postman-bring-me-a-sumptuous-turkey-this-season.html | Mr. Postman: Bring Me a Sumptuous Turkey This Season | False | By Marian Burros | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-overview-giuliani-sweeps-second-term-mayor-whitman-holds-razor.html | THE 1997 ELECTIONS: THE OVERVIEW; GIULIANI SWEEPS TO SECOND TERM AS MAYOR; WHITMAN HOLDS ON BY A RAZOR-THIN MARGIN | False | By Adam Nagourney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/tv-notes-tight-race-for-the-news.html | TV Notes; Tight Race for the News | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-news-newcourt-credit-is-in-talks-to-acquire-an-at-t-capital.html | COMPANY NEWS; NEWCOURT CREDIT IS IN TALKS TO ACQUIRE AT&T CAPITAL | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/netanyahu-enmeshed-in-fiasco-panels-told.html | Netanyahu Enmeshed In Fiasco, Panels Told | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-memorials-russ-ben.html | Paid Notice: Memorials RUSS, BEN | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/horse-racing-a-cosmopolitan-horse-makes-his-final-stop.html | HORSE RACING; A Cosmopolitan Horse Makes His Final Stop | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/republican-health-care-mistakes.html | Republican Health-Care Mistakes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/plus-in-the-news-track-and-field-carr-nehemiah-trot-into-hall.html | PLUS: IN THE NEWS -- TRACK AND FIELD; Carr, Nehemiah Trot Into Hall | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/the-1997-elections-excerpts-from-messinger-s-speech.html | THE 1997 ELECTIONS; Excerpts From Messinger's Speech | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/worldbusiness/IHT-bowling-firm-finds-buyers-despite-turbulent-market.html | Bowling Firm Finds Buyers Despite Turbulent Market : AMF Rolls Out a Public Offer | False | By Mitchell Martin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-brown-beatrice-d-beatsy.html | Paid Notice: Deaths BROWN, BEATRICE D. (BEATSY) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/metropolitan-diary-971898.html | Metropolitan Diary | False | By Enid Nemy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-plotkin-richard.html | Paid Notice: Deaths PLOTKIN, RICHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/c-corrections-975354.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-results-the-race-for-new-jersey-governor.html | THE 1997 ELECTIONS; RESULTS; The Race for New Jersey Governor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-news-rockwell-to-buy-hughes-in-flight-entertainment-unit.html | COMPANY NEWS; ROCKWELL TO BUY HUGHES IN-FLIGHT ENTERTAINMENT UNIT | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-de-rothschild-edmond.html | Paid Notice: Deaths DE ROTHSCHILD, EDMOND | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/sports-medicine-study-suggests-that-exercise-after-brain-injury-is-beneficial.html | SPORTS MEDICINE; Study Suggests That Exercise After Brain Injury Is Beneficial | False | By Grace Lichtenstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/IHT-france-wants-its-own-man-to-be-governor-an-eu-bank-showdown.html | France Wants Its Own Man to Be Governor : An EU Bank Showdown | False | By Alan Friedman, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/IHT-a-real-apology-would-be-much-ado-about-much.html | A Real Apology Would Be 'Much Ado' About Much | False | By Jonathan Mirsky, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/movies/film-review-medicine-rooted-in-old-tibet.html | FILM REVIEW; Medicine Rooted in Old Tibet | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-results-the-races-for-city-council.html | THE 1997 ELECTIONS; RESULTS; The Races for City Council | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/economic-data-point-to-future-growth.html | Economic Data Point to Future Growth | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-the-council-democratic-majority-retains-wide-margin.html | THE 1997 ELECTIONS; THE COUNCIL; Democratic Majority Retains Wide Margin | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/calendar.html | Calendar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-marriage-isn-t-answer-to-family-poverty-963054.html | Marriage Isn't Answer to Family Poverty | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/IHT-1897-defending-ny-in-our-pages100-75-and-50-years-ago.html | 1897: Defending N.Y. : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/c-corrections-975320.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/pro-nazi-incidents-in-german-army-raise-alarm.html | Pro-Nazi Incidents in German Army Raise Alarm | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-other-races-hevesi-green-are-re-elected-fields-gets-borough-post.html | THE 1997 ELECTIONS: OTHER RACES; Hevesi and Green Are Re-elected; Fields Gets Borough Post | False | By Clifford J. Levy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/the-1997-elections-virginia-gilmore-is-elected-governor-on-car-tax-vow.html | THE 1997 ELECTIONS: VIRGINIA; Gilmore Is Elected Governor on Car Tax Vow | False | By Michael Janofsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/nhl-last-night-canucks-fire-quinn-then-lose.html | N.H.L.: LAST NIGHT; Canucks Fire Quinn, Then Lose | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/critic-s-notebook-a-midas-of-the-gold-yes-i-do-mean-gold-cudgel.html | Critic's Notebook; A Midas of the Gold (Yes, I Do Mean Gold) Cudgel | False | By Herbert Muschamp | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/news/use-of-troops-to-end-truck-strike-as-in-92-is-ruled-out-jospin-not.html | Use of Troops to End Truck Strike, as in '92, Is Ruled Out : Jospin Not Looking for a Fight | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-bierds-esther-pearson.html | Paid Notice: Deaths BIERDS, ESTHER PEARSON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/anger-behind-them-krupp-and-thyssen-plan-merger.html | Anger Behind Them, Krupp And Thyssen Plan Merger | False | By Edmund L. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/woman-in-the-news-christine-todd-whitman-just-in-time-a-listener.html | Woman in the News: Christine Todd Whitman; Just in Time, a Listener | False | By Brett Pulley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-pappenheim-karl.html | Paid Notice: Deaths PAPPENHEIM, KARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/the-media-business-advertising-addenda-internet-profiles-to-acquire-a-rival.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Profiles To Acquire a Rival | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-results-the-races-for.html | THE 1997 ELECTIONS: RESULTS; The Races for . . . | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/children-minding-children.html | Children Minding Children | False | By Penelope Leach | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/baseball-in-the-news-rolen-named-top-nl-rookie.html | BASEBALL: IN THE NEWS; Rolen Named Top N.L. Rookie | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-roth-elinor-remer.html | Paid Notice: Deaths ROTH, ELINOR REMER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/quotation-of-the-day-973904.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-wasserman-john.html | Paid Notice: Deaths WASSERMAN, JOHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-defeat-in-messinger-camp-an-air-of-subdued-resignation.html | THE 1997 ELECTIONS: DEFEAT; In Messinger Camp, an Air of Subdued Resignation | False | By David M. Herszenhorn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-gallant-essie.html | Paid Notice: Deaths GALLANT, ESSIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-us-business-squanders-its-leverage-on-china-scholars-stay-home-976288.html | U.S. Business Squanders Its Leverage on China; Scholars Stay Home | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-rizzo-rose-k.html | Paid Notice: Deaths RIZZO, ROSE K. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/the-taliban-s-war-on-woman.html | The Taliban's War on Women | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/pro-basketball-nets-have-a-shot-at-their-best-start-3-0.html | PRO BASKETBALL; Nets Have a Shot at Their Best Start: 3-0 | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/metro-business-south-street-seaport-to-get-skating-rink.html | Metro Business; South Street Seaport To Get Skating Rink | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/us-opposes-application-by-bellsouth.html | U.S. Opposes Application By BellSouth | False | By Seth Schiesel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/senator-deals-serious-setback-to-clinton-choice-for-rights-job.html | Senator Deals Serious Setback to Clinton Choice for Rights Job | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/IHT/use-of-troops-to-end-truck-strike-as-in-92-is-ruled-out-jospin-not.html | Use of Troops to End Truck Strike, as in '92, Is Ruled Out : Jospin Not Looking for a Fight | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/prosecutor-says-slain-10-year-old-was-sexually-assaulted.html | Prosecutor Says Slain 10-Year-Old Was Sexually Assaulted | False | By Robert Hanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-degen-abraham-george.html | Paid Notice: Deaths DEGEN, ABRAHAM GEORGE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/auto-giants-expand-in-asia-despite-crisis.html | Auto Giants Expand In Asia Despite Crisis | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-herr-seymour.html | Paid Notice: Deaths HERR, SEYMOUR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-congress-republican-wins-us-house-seat-left-by-molinari.html | THE 1997 ELECTIONS: CONGRESS; Republican Wins U.S. House Seat Left by Molinari | False | By Jonathan P. Hicks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/the-minimalist-curry-blends-an-ancient-fast-food.html | The Minimalist; Curry Blends, An Ancient Fast Food | False | By Mark Bittman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/us-is-buying-mig-s-to-stop-iran-deal.html | U.S. IS BUYING MIG'S TO STOP IRAN DEAL | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/her-lawyers-ask-freedom-for-au-pair.html | Her Lawyers Ask Freedom For Au Pair | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/IHT/post-plunge-layoffs-start-in-new-lean-era-grim-financial-reality.html | Post-Plunge Layoffs Start in New, Lean Era : Grim Financial Reality Depresses Hong Kong | False | By Philip Segal, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/auto-makers-report-weak-october-sales.html | Auto Makers Report Weak October Sales | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/chronicle-977810.html | CHRONICLE | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/c-corrections-975346.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-bleiberg-robert.html | Paid Notice: Deaths BLEIBERG, ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-the-mandate-mayor-now-has-a-mandate-to-aim-high.html | THE 1997 ELECTIONS: THE MANDATE; Mayor Now Has a Mandate to Aim High | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-long-island-races-leave-republicans-still-holding-major-offices.html | THE 1997 ELECTIONS: LONG ISLAND; Races Leave Republicans Still Holding Major Offices | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/temptation-marrons-glaces-they-re-very-adult.html | Temptation; Marrons Glaces: They're Very Adult | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/menu-at-gop-feast-soft-money-for-appetizer-and-dessert.html | Menu at G.O.P. Feast: Soft Money for Appetizer and Dessert | False | By Jill Abramson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-reports-weak-results-for-oxford-and-aetna.html | COMPANY REPORTS; Weak Results For Oxford And Aetna | False | By Milt Freudenheim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-werfel-william.html | Paid Notice: Deaths WERFEL, WILLIAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/sports-of-the-times-jordan-has-the-game-the-values.html | Sports of The Times; Jordan Has The Game, The Values | False | By Ira Berkow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/2d-nominee-for-euro-bank.html | 2d Nominee for Euro Bank | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/IHT-van-gaals-future-is-safe-as-long-as-team-keeps-winning-the-buck.html | Van Gaal's Future Is Safe (as Long as Team Keeps Winning) : The Buck Stops at Barcelona's Coach | False | By Rob Hughes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-little-john-watson-11.html | Paid Notice: Deaths LITTLE, JOHN WATSON 11 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/charge-against-investigator-muddles-apartheid-inquiry.html | Charge Against Investigator Muddles Apartheid Inquiry | False | By Suzanne Daley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-us-business-squanders-its-leverage-on-china-not-held-hostage-976270.html | U.S. Business Squanders Its Leverage on China; Not 'Held Hostage' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/it-s-new-joy-but-it-old-love-cookbook-now-speaks-corporate-tone.html | It's a New 'Joy,' but Is It the Old Love?; The Cookbook Now Speaks in a Corporate Tone | False | By Molly O'Neill | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-scordato-frances.html | Paid Notice: Deaths SCORDATO, FRANCES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/1997-elections-mayoral-races-for-incumbents-cities-celebrations-came-easily.html | THE 1997 ELECTIONS: MAYORAL RACES; For Incumbents in Cities, Celebrations Came Easily | False | By Richard L. Berke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/the-1997-elections-referendums-oregon-stays-with-its-law-on-suicides.html | THE 1997 ELECTIONS: REFERENDUMS; Oregon Stays With Its Law On Suicides | False | By B. Drummond Ayres | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/village-reaps-windfall-selling-4600-acres-for-a-preserve.html | Village Reaps Windfall Selling 4,600 Acres for a Preserve | False | By Andrew C. Revkin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-news-one-buyer-remains-for-bzw-units-of-barclays.html | COMPANY NEWS; ONE BUYER REMAINS FOR BZW UNITS OF BARCLAYS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-williams-robert.html | Paid Notice: Deaths WILLIAMS, ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-roth-harrison.html | Paid Notice: Deaths ROTH, HARRISON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/books/books-of-the-times-an-american-in-paris-moving-briskly-about-town.html | BOOKS OF THE TIMES; An American in Paris, Moving Briskly About Town | False | By Richard Bernstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/about-new-york-the-election-that-failed-to-electrify.html | About New York; The Election That Failed To Electrify | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-results-the-race-for-mayor.html | THE 1997 ELECTIONS: RESULTS; The Race for Mayor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-westchester-democrat-elected-county-executive-in-westchester.html | THE 1997 ELECTIONS: WESTCHESTER; Democrat Elected County Executive in Westchester | False | By Joseph Berger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-schoen-joseph.html | Paid Notice: Deaths SCHOEN, JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-moddel-hazzan-philip.html | Paid Notice: Deaths MODDEL, HAZZAN PHILIP | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/books/making-books-getting-spooked-by-king-s-tactic.html | Making Books; Getting Spooked By King's Tactic | False | By Martin Arnold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/company-news-chrysler-to-begin-its-2-billion-buyback-plan-for-1998.html | COMPANY NEWS; CHRYSLER TO BEGIN ITS $2 BILLION BUYBACK PLAN FOR 1998 | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/jiangs-awakening.html | Jiang's Awakening | False | By William F. Schulz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-excerpts-from-speech-by-whitman-on-her-re-election.html | THE 1997 ELECTIONS; Excerpts From Speech by Whitman on Her Re-election | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-results-the-races-for-the-new-jersey-assebly.html | THE 1997 ELECTIONS; RESULTS; The Races for the New Jersey Assebly | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/tough-guy-treasury-rubin-s-point-man-policy-tune-economics-off-key-politics.html | Tough Guy at Treasury; Rubin's Point Man on Policy Is in Tune On Economics, Off-Key on Politics | False | By David E. Sanger and Louis Uchitelle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-memorials-davidson-joseph.html | Paid Notice: Memorials DAVIDSON, JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-hall-carol-benedict.html | Paid Notice: Deaths HALL, CAROL BENEDICT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-elowsky-anna.html | Paid Notice: Deaths ELOWSKY, ANNA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/style/IHT-a-dark-reminder-of-belgiums-colonial-past.html | A Dark Reminder of Belgium's Colonial Past | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/gulf-war-alliance-6-years-later-seams-fray.html | Gulf War Alliance: 6 Years Later, Seams Fray | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-gulf-war-illness-964913.html | Gulf War Illness | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/verjus-a-tart-splash-for-all-dishes.html | Verjus, a Tart Splash for All Dishes | False | By Suzanne Hamlin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/world/iraq-extends-deadline-for-american-arms-inspectors-to-leave.html | Iraq Extends Deadline for American Arms Inspectors to Leave | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-cortell-harry.html | Paid Notice: Deaths CORTELL, HARRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-gilbert-jack.html | Paid Notice: Deaths GILBERT, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/argentina-breathes-easier-as-crisis-eases-in-brazil.html | Argentina Breathes Easier as Crisis Eases in Brazil | False | By Calvin Sims | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/national-review-changing-editor.html | National Review Changing Editor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/on-pro-basketball-running-and-gunning-back-to-the-garden.html | ON PRO BASKETBALL; Running and Gunning Back to the Garden | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-greenfield-naomi.html | Paid Notice: Deaths GREENFIELD, NAOMI | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/l-franchise-for-cuba-964891.html | Franchise for Cuba | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/style/IHT-a-wave-of-femininity-sweeps-in.html | A Wave of Femininity Sweeps In | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/horse-racing-notebook-tale-of-the-cat-added-to-the-cup-injury-list.html | HORSE RACING: NOTEBOOK; Tale of the Cat Added To the Cup Injury List | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/arts/she-memorizes-and-he-improvises-family-ties-on-spin-city.html | She Memorizes and He Improvises: Family Ties on 'Spin City' | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/key-rates-967734.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/microsoft-seems-near-deal-to-invest-in-u-s-west-cable-tv.html | Microsoft Seems Near Deal to Invest in U S West Cable TV | False | By John Markoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/1997-elections-legislature-after-intense-fight-republicans-fend-off-challenges.html | THE 1997 ELECTIONS: THE LEGISLATURE; After Intense Fight, Republicans Fend Off Challenges to Their Majority in State Senate | False | By Melody Petersen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-torre-gabriel-e.html | Paid Notice: Deaths TORRE, GABRIEL E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/at-t-will-simplify-its-pricing-structure.html | AT&T Will Simplify Its Pricing Structure | False | By Seth Schiesel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/us/the-1997-elections-other-election-news.html | THE 1997 ELECTIONS; OTHER ELECTION NEWS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-how-the-polls-on-election-day-were-conducted.html | THE 1997 ELECTIONS; How the Polls On Election Day Were Conducted | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/business/us-stock-indicators-up-as-hong-kong-falls.html | U.S. Stock Indicators Up as Hong Kong Falls | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/liberties-scrapple-in-the-apple.html | Liberties; Scrapple In the Apple | False | By Maureen Dowd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/sports/baseball-watson-begins-war-of-words-with-agent.html | BASEBALL; Watson Begins War of Words With Agent | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/news/postplunge-layoffs-start-in-new-lean-era-grim-financial-reality.html | Post-Plunge Layoffs Start in New, Lean Era : Grim Financial Reality Depresses Hong Kong | False | By Philip Segal, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/nyregion/the-1997-elections-ballot-question-voters-reject-constitutional-convention.html | THE 1997 ELECTIONS; BALLOT QUESTION; Voters Reject Constitutional Convention | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/opinion/l-south-bronx-suburbia-965367.html | South Bronx Suburbia | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-derose-mark-d.html | Paid Notice: Deaths DEROSE, MARK D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-05 | 1997-11-05 | https://www.nytimes.com/1997/11/05/classified/paid-notice-deaths-kopper-natalie.html | Paid Notice: Deaths KOPPER, NATALIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/IHT/he-starts-court-action-after-reform-effort-shuts-his-bank-suhartos-son.html | He Starts Court Action After Reform Effort Shuts His Bank : Suharto's Son Sues Government | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-mayor-giuliani-credits-minority-voters-for-wide-margin.html | THE 1997 ELECTIONS; THE MAYOR; GIULIANI CREDITS MINORITY VOTERS FOR WIDE MARGIN | False | By Clifford J. Levy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/chronicle-997420.html | CHRONICLE | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/theater/next-wave-festival-review-theater-songs-of-martyred-nuns.html | NEXT WAVE FESTIVAL REVIEW/THEATER; Songs of Martyred Nuns | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/l-trust-our-state-courts-to-defend-civil-liberties-polygraphs-can-lie-998036.html | Trust Our State Courts to Defend Civil Liberties; Polygraphs Can Lie | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/1997-elections-right-die-oregon-opening-new-front-world-medicine.html | THE 1997 ELECTIONS; RIGHT TO DIE ; In Oregon, Opening a New Front in the World of Medicine | False | By Timothy Egan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/mail-order-group-agrees-to-collect-state-sales-taxes.html | MAIL-ORDER GROUP AGREES TO COLLECT STATE SALES TAXES | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/theater/theater-review-round-1-she-supports-abortion-he-s-opposed.html | THEATER REVIEW; Round 1: She Supports Abortion, He's Opposed | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-friendly-translucent-dream-comes-lamp-that-would-casper-proud.html | Currents; FRIENDLY AND TRANSLUCENT -- From a Dream Comes a Lamp That Would Do Casper Proud | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-news-briefs-new-jersey-jersey-city-schools-show-much-improvement.html | METRO NEWS BRIEFS: NEW JERSEY; Jersey City Schools Show Much Improvement | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/l-and-why-not-a-guggenheim-leadville-984515.html | And Why Not a Guggenheim Leadville? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/l-health-care-lobbyists-are-behind-the-curve-985546.html | Health Care Lobbyists Are Behind the Curve | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/radioactive-matter-left-in-taxi-trunk.html | Radioactive Matter Left in Taxi Trunk | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/to-liven-a-report-gore-includes-some-cartoons.html | To Liven a Report, Gore Includes Some Cartoons | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-suburbs-contrasts-for-democrats-are-stark-in-2-counties.html | THE 1997 ELECTIONS; THE SUBURBS; Contrasts for Democrats Are Stark in 2 Counties | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-steckler-william.html | Paid Notice: Deaths STECKLER, WILLIAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/company-news-burnham-in-314-million-deal-for-20-retail-centers.html | COMPANY NEWS; BURNHAM IN $314 MILLION DEAL FOR 20 RETAIL CENTERS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-gaillard-raymond-l.html | Paid Notice: Deaths GAILLARD, RAYMOND L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-herz-bella-nee-levi.html | Paid Notice: Deaths HERZ, BELLA (NEE LEVI) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-rauschman-alfred-j.html | Paid Notice: Deaths RAUSCHMAN, ALFRED J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/with-proposal-on-tobacco-quest-for-safe-cigarettes.html | With Proposal on Tobacco, Quest for Safe Cigarettes | False | By Barry Meier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/tycoon-purged-from-kremlin-as-reform-battle-heats-up.html | Tycoon Purged From Kremlin as Reform Battle Heats Up | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-memorials-brothman-charles-a.html | Paid Notice: Memorials BROTHMAN, CHARLES A. | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/patients-mark-success-of-heart-transplants.html | Patients Mark Success Of Heart Transplants | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/negotiators-end-effort-for-accord-on-bill-to-limit-damage-awards.html | Negotiators End Effort for Accord on Bill to Limit Damage Awards | False | By Neil A. Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/albright-says-consensus-is-emerging-on-the-future-of-us-troops-in-bosnia.html | Albright Says Consensus Is Emerging on the Future of U.S. Troops in Bosnia | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/editorial-observer-now-few-bracing-notes-land-electoral-reality.html | Editorial Observer ; And Now, a Few Bracing Notes From the Land of Electoral Reality | False | By Gail Collins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/professional-help.html | Professional Help | False | By Terry Trucco | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-rowes-bernard.html | Paid Notice: Deaths ROWES, BERNARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/hockey-islanders-let-down-at-first-but-gain-tie.html | HOCKEY; Islanders Let Down at First, but Gain Tie | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/l-imagine-seamless-cities-985244.html | Imagine Seamless Cities | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/IHT-1947-arabs-protest-in-our-pages100-75-and-50-years-ago.html | 1947: Arabs Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-brown-beatrice-d-beatsy.html | Paid Notice: Deaths BROWN, BEATRICE D. (BEATSY) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-green-thumb-from-old-hands-and-new-a-garden-fence-grows.html | Currents; GREEN THUMB -- From Old Hands and New, a Garden Fence Grows | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/distributor-of-electricity-sold-in-brazil.html | Distributor Of Electricity Sold in Brazil | False | By Calvin Sims | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-results-the-race-for-new-jersey-governor.html | THE 1997 ELECTIONS; RESULTS; The Race for New Jersey Governor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/critic-s-choice-classical-cd-s-it-s-getting-popular-to-be-classical.html | CRITIC'S CHOICE/Classical CD's; It's Getting Popular to Be Classical | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/the-1997-elections-good-day-for-the-staus-quo.html | THE 1997 ELECTIONS; Good Day for the Staus Quo | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/c-corrections-996874.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/trade-secrets-paint-stain-or-collage-makes-a-floor-a-canvas.html | Trade Secrets; Paint, Stain or Collage Makes a Floor a Canvas | False | By Terry Trucco | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/dance-review-up-close-and-kaleidoscopic-ballet-theater-unfurls-its-repertory.html | DANCE REVIEW; Up Close and Kaleidoscopic; Ballet Theater Unfurls Its Repertory | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/trade-pact-free-for-all-behind-the-hyperbole.html | Trade Pact Free-for-All: Behind the Hyperbole | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/the-oregon-trail.html | The Oregon Trail | False | By David J. Garrow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/baseball-roundup-mets-search-continues-for-help-at-catcher.html | BASEBALL: ROUNDUP -- METS; Search Continues For Help at Catcher | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/international-briefs-siemens-says-profit-rose-4.8-for-full-year.html | INTERNATIONAL BRIEFS; Siemens Says Profit Rose 4.8% for Full Year | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/plus-in-the-news-a-lack-of-order-in-the-court.html | PLUS: IN THE NEWS; A Lack of Order In the Court | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/personal-shopper-a-chair-of-one-s-own.html | Personal Shopper; A Chair of One's Own | False | By Marianne Rohrlich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/quotation-of-the-day-995819.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/news/financial-crisis-leaves-asian-leaders-shaky.html | Financial Crisis Leaves Asian Leaders Shaky | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/on-college-basketball-at-hunter-a-coach-aims-to-rekindle-a-spirit.html | ON COLLEGE BASKETBALL; At Hunter, a Coach Aims to Rekindle a Spirit | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-hurwitz-mildred.html | Paid Notice: Deaths HURWITZ, MILDRED | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/arts-abroad-in-vienna-where-else-a-show-on-art-and-insanity.html | Arts Abroad; In Vienna (Where Else?), a Show on Art and Insanity | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/itt-directors-discuss-rival-bids-but-do-not-announce-decision.html | ITT Directors Discuss Rival Bids But Do Not Announce Decision | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/us-panel-on-acupuncture-calls-for-wider-acceptance.html | U.S. Panel on Acupuncture Calls for Wider Acceptance | False | By Jane E. Brody | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/german-court-rejects-claims-of-21-auschwitz-slave-laborers.html | German Court Rejects Claims of 21 Auschwitz Slave Laborers | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/c-corrections-996858.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/baseball-brewers-cleared-to-shift-to-nl-central-in-98.html | BASEBALL; Brewers Cleared to Shift To N.L. Central in '98 | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/the-1997-elections-the-trend-with-big-issues-absent-the-little-things-count.html | THE 1997 ELECTIONS: THE TREND; With Big Issues Absent, The Little Things Count | False | By Richard L Berke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/breeders-cup-97-notebook-black-cash-latest-to-join-long-list-of-casualties.html | BREEDERS CUP '97: NOTEBOOK; Black Cash Latest to Join Long List of Casualties | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/IHT-romanias-task-letters-to-the-editor.html | Romania's Task : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/alimony-case-in-supreme-court-could-alter-new-york-s-tax-law.html | Alimony Case, in Supreme Court, Could Alter New York's Tax Law | False | By Linda Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-business-ad-agency-to-move-office.html | Metro Business; Ad Agency to Move Office | False | BY David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/the-smithsonian-receives-a-gift-of-20-million.html | The Smithsonian Receives a Gift of $20 Million | False | By Jerry Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-memorials-richards-jess.html | Paid Notice: Memorials RICHARDS, JESS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/sports-offered-as-alternative-to-crime.html | Sports Offered as Alternative to Crime | False | By Robert Bryce | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/company-briefs-997242.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/key-rates-987506.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/the-media-business-advertising-addenda-omnicom-to-acquire-harrison-young.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom to Acquire Harrison, Young | False | By Carol Marie Cropper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/share-its-turf-royal-opera-shudders.html | Share Its Turf? Royal Opera Shudders | False | By Sarah Lyall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/IHT-only-2-remain-in-contention-for-uefa-cup-french-soccers-season-of.html | Only 2 Remain in Contention for UEFA Cup: French soccer's season of dreams took a nasty knock this week. | False | By Peter Berlin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-news-briefs-new-jersey-funds-for-transportation-are-all-right-for-now.html | METRO NEWS BRIEFS; NEW JERSEY; Funds for Transportation Are All Right for Now | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/two-deals-by-staffmark.html | Two Deals by Staffmark | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/toddler-killed-brooklyn-boy-is-charged.html | Toddler Killed; Brooklyn Boy Is Charged | False | By David Rohde | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/IHT-south-koreas-economic-crisis-is-set-to-get-worse.html | South Korea's Economic Crisis Is Set to Get Worse | False | By David C. Roche, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/IHT-1922misuse-of-money-in-our-pages100-75-and-50-years-ago.html | 1922:Misuse of Money : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/basketball-mills-s-role-off-bench-a-jump-start-for-knicks.html | BASKETBALL; Mills's Role Off Bench A Jump-Start for Knicks | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/oct-27-drop-nearly-erased-as-dow-rises.html | Oct. 27 Drop Nearly Erased As Dow Rises | False | By Jonathan Fuerbringer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS; Treasury Securities Rise in Price | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/l-pagans-and-holocaust-985252.html | Pagans and Holocaust | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/l-winner-take-all-voting-984868.html | Winner-Take-All Voting | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/moderates-gain-in-jordanian-parliament.html | Moderates Gain in Jordanian Parliament | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/football-princeton-4-3-plays-on-the-road-and-likes-it.html | FOOTBALL; Princeton (4-3) Plays on the Road and Likes It | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/IHT-africa-needs-western-agricultural-technology.html | Africa Needs Western Agricultural Technology | False | By Jimmy Carter, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/style/IHT-time-has-run-out-on-designers-hollywood-minute.html | Time Has Run Out on Designers' Hollywood Minute | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/sports-of-the-times-o-donnell-is-a-lesson-for-williams.html | Sports of The Times; O'Donnell Is a Lesson For Williams | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/champion-for-minorities-finds-he-is-an-underdog.html | Champion for Minorities Finds He Is an Underdog | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-ahrens-sylvia-t.html | Paid Notice: Deaths AHRENS, SYLVIA T. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/calendar-talks-and-exhibitions.html | Calendar; Talks and Exhibitions | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-hendel-morris.html | Paid Notice: Deaths HENDEL, MORRIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/miami-beach-journal-traditional-drumbeats-bridge-city-s-ethnic-divide.html | Miami Beach Journal; Traditional Drumbeats Bridge City's Ethnic Divide | False | By Mireya Navarro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/1997-elections-ballot-questions-voters-refuse-take-chances-bond-act-convention.html | THE 1997 ELECTIONS; BALLOT QUESTIONS; Voters Refuse to Take Chances On Bond Act and Convention | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/chronicle-997412.html | CHRONICLE | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-design-du-jour-help-yourself-potatoes-but-don-t-drop-objets-d-art.html | Currents; DESIGN DU JOUR -- Help Yourself to the Potatoes, But Don't Drop the Objets d'Art | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-ryan-william-j.html | Paid Notice: Deaths RYAN, WILLIAM J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/touch-college-life-but-1900-month-34-graduates-one-business-school-wind-up.html | A Touch of College Life, But at $1,900 a Month; 34 Graduates of One Business School Wind Up Living at One Columbus Place | False | By Kirk Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-news-briefs-new-jersey-paterson-police-chief-is-accused-of-insults.html | METRO NEWS BRIEFS; NEW JERSEY; Paterson Police Chief Is Accused of Insults | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/residential-resales-979511.html | Residential Resales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-democrat-failed-campaign-aside-mcgreevey-ponders-2001.html | THE 1997 ELECTIONS: THE DEMOCRAT; Failed Campaign Aside, McGreevey Ponders 2001 | False | By Abby Goodnough | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/inside-997269.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-wallace-irving.html | Paid Notice: Deaths WALLACE, IRVING | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/acupuncture-panel-calls-for-acceptance.html | Acupuncture Panel Calls for Acceptance | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/theater/theater-review-in-one-manic-soul-the-incarnation-of-new-york-on-the-edge.html | THEATER REVIEW; In One Manic Soul, The Incarnation of New York on the Edge | False | By D. J. R. Bruckner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-de-gruyter-princess-fatemeh-khanoum.html | Paid Notice: Deaths DE GRUYTER, PRINCESS FATEMEH KHANOUM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-meyer-schuyler-merritt-jr.html | Paid Notice: Deaths MEYER, SCHUYLER MERRITT, JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/l-trust-our-state-courts-to-defend-civil-liberties-activist-judges-998028.html | Trust Our State Courts to Defend Civil Liberties; 'Activist' Judges | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/c-corrections-996823.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/big-board-to-drop-rule-barring-companies-from-leaving.html | Big Board to Drop Rule Barring Companies From Leaving | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/football-for-the-jets-it-s-now-first-and-foley.html | FOOTBALL; For the Jets, It's Now First and Foley | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/modern-masters-of-collecting-from-one-couple-s-treasures-one-important-auction.html | Modern Masters of Collecting: From One Couple's Treasures, One Important Auction | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/worldbusiness/IHT-matsushita-now-detects-no-sustainable-recovery-top.html | Matsushita Now Detects No Sustainable Recovery : Top Banker Turns Grim On Japan | False | By Velisarios Kattoulas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/boxing-a-new-trainer-for-moorer-and-possibly-a-new-holyfield.html | BOXING; A New Trainer for Moorer, and Possibly a New Holyfield | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/chronicle-986780.html | CHRONICLE | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/crazy-weather.html | Crazy Weather | False | By Hal Dresner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/economic-scene-some-experts-say-inflation-is-understated.html | Economic Scene; Some Experts Say Inflation Is Understated | False | By Peter Passell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/officers-on-2-wheels-unleashed-on-traffic.html | Officers On 2 Wheels Unleashed On Traffic | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-news-briefs-new-jersey-wildwood-mayor-fights-earlier-bar-closings.html | METRO NEWS BRIEFS: NEW JERSEY; Wildwood Mayor Fights Earlier Bar Closings | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-daskalopoulos-george.html | Paid Notice: Deaths DASKALOPOULOS, GEORGE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/style/IHT-a-splendid-art-collection-goes-on-display-in-japan.html | A Splendid Art Collection Goes On Display in Japan | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/company-news-maple-leaf-foods-plans-to-acquire-schneider-of-canada.html | COMPANY NEWS; MAPLE LEAF FOODS PLANS TO ACQUIRE SCHNEIDER OF CANADA | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/exposed-royal-chronicler-with-the-woman-s-touch.html | Exposed: Royal Chronicler With the Woman's Touch | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/accord-reached-clearing-way-for-most-major-spending-bills.html | Accord Reached Clearing Way For Most Major Spending Bills | False | By Lizette Alvarez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/irving-schneider-theater-producer-80.html | Irving Schneider, Theater Producer, 80 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/police-hunt-for-a-fiat-tied-to-diana.html | Police Hunt For a Fiat Tied to Diana | False | By Craig R. Whitney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-business-trizec-hahn-adds-an-office-building.html | Metro Business; Trizec Hahn Adds An Office Building | False | BY Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/former-aide-tells-inquiry-he-did-not-lobby-clinton.html | Former Aide Tells Inquiry He Did Not Lobby Clinton | False | By Francis X. Clines | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/jiang-gone-house-begins-venting-anger-against-china.html | Jiang Gone, House Begins Venting Anger Against China | False | By Neil A. Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-egan-phyllis-r-nee-pizzolanella.html | Paid Notice: Deaths EGAN, PHYLLIS R. (NEE PIZZOLANELLA) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-pappenheim-jacob-karl.html | Paid Notice: Deaths PAPPENHEIM, JACOB KARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/us-diplomat-leaves-austria-after-being-caught-wiretapping.html | U.S. Diplomat Leaves Austria After Being Caught Wiretapping | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/kish-journal-island-of-shocking-lyrics-in-a-sea-of-disapproval.html | Kish Journal; Island of Shocking Lyrics in a Sea of Disapproval | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/transactions-997900.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-gilbert-jack.html | Paid Notice: Deaths GILBERT, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-blum-ludwig-leonhard.html | Paid Notice: Deaths BLUM, LUDWIG LEONHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/while-diplomats-talk-iraq-is-said-to-hide-arms-evidence.html | While Diplomats Talk, Iraq Is Said to Hide Arms Evidence | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/media-business-advertising-texas-arkansas-emu-ranchers-sue-honda-over-tv-spot.html | THE MEDIA BUSINESS: ADVERTISING; Texas and Arkansas emu ranchers sue Honda over a TV spot they say disparages their birds. | False | By Carol Marie Cropper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/c-corrections-996840.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-creature-comfort-maurice-sendak-s-very-extended-family.html | Currents; CREATURE COMFORT -- Maurice Sendak's Very Extended Family | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-mitchell-leo.html | Paid Notice: Deaths MITCHELL, LEO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-honig-murphy-adrienne.html | Paid Notice: Deaths HONIG, MURPHY, ADRIENNE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/robert-bleiberg-73-ex-editor-and-a-top-executive-at-barron-s.html | Robert Bleiberg, 73, Ex-Editor And a Top Executive at Barron's | False | By Edwin McDowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/foreign-affairs-head-shot.html | Foreign Affairs ; Head Shot | False | By Thomas L. Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/judge-is-given-names-of-accused-generals.html | Judge is Given Names of Accused Generals | False | By Philip Shenon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/football-news-flash-quarterback-job-belongs-to-kanell.html | FOOTBALL; News Flash: Quarterback Job Belongs to Kanell | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-peskin-henry-md.html | Paid Notice: Deaths PESKIN, HENRY, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/books/books-of-the-times-a-famous-battle-usually-distorted.html | BOOKS OF THE TIMES; A Famous Battle, Usually Distorted | False | By Christopher Lehmann-Haupt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/news-summary-995630.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/business-digest-994111.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/lights-camera-auction-a-design.html | Lights, Camera, Auction: A Design | False | By Rita Reif | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/turf-with-greasepaint-off-in-camp-big-apple.html | Turf; With Greasepaint Off in Camp Big Apple | False | By Tracie Rozhon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/affirmative-action-in-play.html | Affirmative Action in Play | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/the-1997-elections-washington-state-gun-control-measure-is-decisively-rejected.html | THE 1997 ELECTIONS: WASHINGTON STATE; Gun-Control Measure Is Decisively Rejected | False | By B. Drummond Ayres Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/theater/theater-review-life-is-hard-and-death-s-no-picnic-either.html | THEATER REVIEW; Life Is Hard, and Death's No Picnic Either | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/putting-a-christian-stamp-on-congress.html | Putting a Christian Stamp on Congress | False | By Melinda Henneberger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-news-briefs-new-york-men-assault-pastor-100-and-rob-his-church.html | METRO NEWS BRIEFS; NEW YORK; Men Assault Pastor, 100, And Rob His Church | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-parties-evolving-from-ideology-toward-pragmatism.html | THE 1997 ELECTIONS: THE PARTIES; Evolving From Ideology Toward Pragmatism | False | By Adam Nagourney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/style/IHT-george-makintoliving-in-the-global-village.html | George Makinto;Living in the Global Village | False | By Mike Zwerin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/hockey-rangers-cash-in-with-hard-checks.html | HOCKEY; Rangers Cash In With Hard Checks | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-heffernan-veronica-e.html | Paid Notice: Deaths HEFFERNAN, VERONICA E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/phil-soto-hispanic-political-leader-dies-at-71.html | Phil Soto, Hispanic Political Leader, Dies at 71 | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/memory-therapy-leads-to-a-lawsuit-and-big-settlement.html | 'Memory' Therapy Leads to a Lawsuit And Big Settlement | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/organic-clothing-on-backs-not-minds.html | Organic Clothing On Backs, Not Minds | False | By Andrea Adelson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/1997-elections-affirmative-action-referendum-houston-shows-complexity.html | THE 1997 ELECTIONS: AFFIRMATIVE ACTION; Referendum in Houston Shows Complexity of Preferences Issue | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-counting-nassau-lags-its-neighbors-in-vote-tally.html | THE 1997 ELECTIONS: THE COUNTING; Nassau Lags Its Neighbors In Vote Tally | False | By John T. McQuiston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/basketball-spotless-start-3-0-is-a-first-for-nets.html | BASKETBALL; Spotless Start (3-0) Is a First For Nets | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-sign-language-their-regards-to-broadway-times-square-s-light-shows.html | Currents; SIGN LANGUAGE -- Their Regards to Broadway: Times Square's Light Shows | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/news/thai-crisis-causes-king-to-fall-ill.html | Thai Crisis Causes King To 'Fall Ill' | False | Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-shreffer.html | Paid Notice: Deaths SHREFFER, EDITH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-little-john-w-ii.html | Paid Notice: Deaths LITTLE, JOHN W. II. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-news-briefs-new-york-girl-in-hiv-case-is-held-on-drug-charges.html | METRO NEWS BRIEFS; NEW YORK; Girl in H.I.V. Case Is Held on Drug Charges | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/news/advantage-republicans-they-talk-of-national-reach-for-next-year-after.html | Advantage, Republicans They Talk of 'National Reach' for Next Year After Successful Off-Year Elections in the U.S. | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-winston-jay.html | Paid Notice: Deaths WINSTON, JAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/at-home-with-jane-jacobs-urban-hero.html | At Home With: Jane Jacobs; Urban Hero | False | By Anthony Depalma | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/sides-of-san-francisco.html | Sides of San Francisco | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/death-penalty-is-ruled-out-in-the-slaying-of-jonathan-levin.html | Death Penalty Is Ruled Out in the Slaying of Jonathan Levin | False | By John Sullivan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/1997-elections-scorecard-what-worked-what-didn-t-tight-gubernatorial-race.html | THE 1997 ELECTIONS: SCORECARD; What Worked And What Didn't In a Tight Gubernatorial Race | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/IHT-financial-crisis-leaves-asian-leaders-shaky.html | Financial Crisis Leaves Asian Leaders Shaky | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/IHT-1897-dreyfus-case-in-our-pages100-75-and-50-years-ago.html | 1897: Dreyfus Case : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-roth-harrison.html | Paid Notice: Deaths ROTH, HARRISON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/about-section-a.html | About Section A | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/the-media-business-advertising-addenda-people-996564.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Carol Marie Cropper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/charivari-boutique-blues-on-west-57th-street.html | Charivari: Boutique Blues on West 57th Street | False | By Lisa W. Foderaro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-man-in-the-news-vito-john-fossella-jr-city-hall-to-capitol.html | THE 1997 ELECTIONS: Man in The News -- Vito John Fossella Jr.; City Hall To Capitol | False | By Jonathan P. Hicks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/legislation-reining-in-the-irs-clears-house-on-vote-of-426-to-4.html | Legislation Reining In the I.R.S. Clears House on Vote of 426 to 4 | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/the-house-threat-to-family-planning.html | The House Threat to Family Planning | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-errico-lillian.html | Paid Notice: Deaths ERRICO, LILLIAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/style/review-fashion-inspiration-from-the-compelling-land-of-the-visionaries.html | Review/Fashion; Inspiration From the Compelling Land of the Visionaries | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-the-voters-big-victory-but-gains-for-mayor-are-modest.html | THE 1997 ELECTIONS: THE VOTERS; Big Victory, but Gains For Mayor Are Modest | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/IHT-thai-crisis-causes-king-to-fall-ill.html | Thai Crisis Causes King To 'Fall Ill' | False | Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/arafat-is-no-pawn-984647.html | Arafat Is No Pawn | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/IHT-streamline-nato-to-reflect-the-new-realities.html | Streamline NATO to Reflect the New Realities | False | By Frederick Bonnart, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/hockey-an-islander-builder-arrives.html | HOCKEY; An Islander Builder Arrives | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-business-aid-for-historic-buildings.html | Metro Business; Aid for Historic Buildings | False | BY David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/company-news-jp-foodservice-to-reduce-amount-of-stock-for-rykoff.html | COMPANY NEWS; JP FOODSERVICE TO REDUCE AMOUNT OF STOCK FOR RYKOFF | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/public-eye-technology-and-design-run-wild-in-the-soles-of-the-newest-sneakers.html | Public Eye; Technology and design run wild in the soles of the newest sneakers. | False | By Andrea Codrington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/plus-college-basketball-big-east-uconn-is-favored-as-is-syracuse.html | PLUS: COLLEGE BASKETBALL -- BIG EAST; UConn Is Favored, As Is Syracuse | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/hockey-devils-end-their-frustration-in-florida.html | HOCKEY; Devils End Their Frustration in Florida | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/inside-997560.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/news/he-starts-court-action-after-reform-effort-shuts-his-bank-suhartos-son.html | He Starts Court Action After Reform Effort Shuts His Bank : Suharto's Son Sues Government | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/courage-on-trade.html | Courage on Trade | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-kiesler-benjamin.html | Paid Notice: Deaths KIESLER, BENJAMIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/style/review-fashion-finding-motifs-on-other-shores.html | Review/Fashion; Finding Motifs On Other Shores | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-merjanian-barbara-l-rn-csw-nee-rulon.html | Paid Notice: Deaths MERJANIAN, BARBARA L., R.N., C.S.W. (NEE RULON) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-elgort-milton.html | Paid Notice: Deaths ELGORT, MILTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/after-guilty-plea-former-head-of-otb-quits-as-suny-trustee.html | After Guilty Plea, Former Head Of OTB Quits as SUNY Trustee | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/big-deal-aiming-at-top-dollar-for-the-simpson-house.html | BIG DEAL; Aiming at Top Dollar For the Simpson House | False | By Todd S. Purdum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/IHT-dealing-with-china-letters-to-the-editor.html | Dealing With China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-kallenberg-lorraine-harriet-nee-wellin.html | Paid Notice: Deaths KALLENBERG, LORRAINE HARRIET (NEE WELLIN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/l-trust-our-state-courts-to-defend-civil-liberties-998010.html | Trust Our State Courts to Defend Civil Liberties | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/baseball-johnson-the-al-manager-of-the-year-resigns-from-orioles.html | BASEBALL; Johnson, the A.L. Manager of the Year, Resigns From Orioles | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/world/clinton-offers-programs-seeking-votes-in-house-for-trade-bill.html | Clinton Offers Programs, Seeking Votes in House for Trade Bill | False | By John M. Broder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/style/review-fashion-forever-lauren-a-racy-elegance.html | Review/Fashion; Forever Lauren: A Racy Elegance | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/toy-market-sees-green-and-purple-holidays.html | Toy Market Sees Green and Purple Holidays | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-strasser-sarah.html | Paid Notice: Deaths STRASSER, SARAH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/ralph-rogers-87-philantropist-who-led-and-defended-pbs.html | Ralph Rogers, 87, Philantropist Who Led and Defended PBS | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/pressure-builds-on-corestates-chief-over-merger-stance.html | Pressure Builds on Corestates' Chief Over Merger Stance | False | By Timothy L. O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/woman-is-raped-at-bronx-courthouse.html | Woman Is Raped at Bronx Courthouse | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/the-1997-elections-after-nonappearance-donna-hanover-returns-to-work.html | THE 1997 ELECTIONS; After Nonappearance, Donna Hanover Returns to Work | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/market-place-red-hot-revival-real-estate-overheating-feared-with-surge-vulture.html | Market Place; Red-Hot Revival in Real Estate; Overheating Is Feared With Surge in Vulture Investing | False | By Leslie Eaton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-tunick-carl.html | Paid Notice: Deaths TUNICK, CARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/the-media-business-advertising-addenda-accounts-awarded-to-ddb-needham.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts Awarded To DDB Needham | False | By Carol Marie Cropper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/currents-window-dressing-a-better-face-forward.html | Currents; WINDOW DRESSING -- A Better Face Forward | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/ban-sought-on-south-asian-rugs-in-campaign-against-child-labor.html | Ban Sought on South Asian Rugs In Campaign Against Child Labor | False | By Julie V. Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-fertig-hilda-l.html | Paid Notice: Deaths FERTIG, HILDA L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/IHT-advantage-republicans-they-talk-of-national-reach-for-next-year-after.html | Advantage, Republicans They Talk of 'National Reach' for Next Year After Successful Off-Year Elections in the U.S. | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/IHT-truckers-snarl-paris-but-talks-resume.html | Truckers Snarl Paris, but Talks Resume | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/c-corrections-996831.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/garden/design-notebook-native-american-quilts-rejuvenate-a-tradition.html | Design Notebook; Native American Quilts Rejuvenate a Tradition | False | By Patricia Leigh Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-ross-etta.html | Paid Notice: Deaths ROSS, ETTA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-matters-sharpton-and-coalitions-old-and-new.html | Metro Matters; Sharpton And Coalitions Old and New | False | By Elizabeth Kolbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/classified/paid-notice-deaths-greenberg-paul.html | Paid Notice: Deaths GREENBERG, PAUL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/plus-college-basketball-ikon-classic-preseason-tourney-ushers-in-new-rules.html | PLUS: COLLEGE BASKETBALL -- IKON CLASSIC; Preseason Tourney Ushers in New Rules | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/plus-bowling-ebonite-challenge-monacelli-continues-his-winning-ways.html | PLUS: BOWLING -- EBONITE CHALLENGE; Monacelli Continues His Winning Ways | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/breeders-cup-97-byrne-at-center-stage-with-3-early-favorites.html | BREEDERS CUP '97; Byrne at Center Stage With 3 Early Favorites | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/c-corrections-996815.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/opinion/in-america-let-the-campaigns-begin.html | In America ; Let the Campaigns Begin | False | By Bob Herbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/IHT-american-topics-the-plummeting-bee-populationhoney-of-a-problem-for.html | American Topics : The Plummeting Bee Population:Honey of a Problem for Farmers | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/1997-elections-governor-whitman-pleased-victory-new-jersey-however-slim.html | THE 1997 ELECTIONS: THE GOVERNOR; Whitman Pleased at Victory In New Jersey, However Slim | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/metro-news-briefs-new-york-ex-mayoral-aide-gets-dispensation.html | METRO NEWS BRIEFS: NEW YORK; Ex-Mayoral Aide Gets Dispensation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/arts/bridge-a-squeeze-and-endplay-by-women-s-team-champs.html | Bridge; A Squeeze and Endplay By Women's Team Champs | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/sports/golf-notebook-duval-s-success-on-tour-gives-him-new-esteem.html | GOLF: NOTEBOOK; Duval's Success on Tour Gives Him New Esteem | False | By Clifton Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/us/rancher-tells-of-bomb-defendant-s-comments.html | Rancher Tells of Bomb Defendant's Comments | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/nyregion/1997-elections-voters-new-jersey-search-for-solutions-mattered-more-than.html | THE 1997 ELECTIONS: THE VOTERS; In New Jersey, a Search for Solutions Mattered More Than Partisan Politics | False | By Brett Pulley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-06 | 1997-11-06 | https://www.nytimes.com/1997/11/06/business/canadian-court-puts-bre-x-in-bankruptcy.html | Canadian Court Puts Bre-X in Bankruptcy | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/inside-016381.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-advertising-addenda-arnold-acquires-houston-herstek.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Acquires Houston Herstek | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/mezzos-in-the-middle-of-a-lyric-explosion.html | Mezzos in the Middle Of a Lyric Explosion | False | By Cori Ellison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/us-accuses-two-of-selling-counterfeit-calder-artworks.html | U.S. Accuses Two of Selling Counterfeit Calder Artworks | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/11-ridiculed-but-rewarding-institutions.html | 11 Ridiculed but Rewarding Institutions | False | By William H. Honan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-mclaughlin-james-p.html | Paid Notice: Deaths MCLAUGHLIN, JAMES P. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/news-summary-016098.html | News Summary | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/chronicle-016535.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/automobiles/who-is-courting-the-flying-lady.html | Who Is Courting the Flying Lady? | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/metro-news-briefs-new-york-girl-stabbed-by-father-dies-in-hospital.html | METRO NEWS BRIEFS: NEW YORK; Girl Stabbed by Father Dies in Hospital | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/movie-guide.html | Movie Guide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-health-care-is-too-important-for-partisanship-016160.html | Health Care Is Too Important for Partisanship | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/style/review-fashion-invoking-tribal-spirits-as-90-s-muses.html | Review/Fashion; Invoking Tribal Spirits as 90's Muses | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/an-employee-on-wall-st-is-arrested.html | An Employee On Wall St. Is Arrested | False | By Peter Truell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-everest-philip-j.html | Paid Notice: Deaths EVEREST, PHILIP J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/metro-news-briefs-new-jersey-rules-on-ticket-scalping-to-remain-in-place.html | METRO NEWS BRIEFS; NEW JERSEY; Rules on Ticket Scalping To Remain in Place | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/c-corrections-015814.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-children-behind-bars-need-more-protection-005550.html | Children Behind Bars Need More Protection | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-never-enough-band-aids.html | FILM REVIEW; Never Enough Band-Aids | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/world/diplomatic-approach-to-iraq-is-big-risk-for-un-s-leader.html | Diplomatic Approach to Iraq Is Big Risk for U.N.'s Leader | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-health-care-is-too-important-for-partisanship-kyl-proposal-isn-t-new-016179.html | Health Care Is Too Important for Partisanship; Kyl Proposal Isn't New | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/style/IHT-opera-season.html | Opera Season | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/judge-says-he-lied-in-story-of-a-brother-slain-in-bias-attack.html | Judge Says He Lied In Story of a Brother Slain in Bias Attack | False | By Todd S. Purdum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/metro-news-briefs-new-york-man-accused-of-shooting-woman-and-companion.html | METRO NEWS BRIEFS; NEW YORK; Man Accused of Shooting Woman and Companion | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/biology-gone-bad.html | Biology Gone Bad | False | By Richard Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/IHT-give-the-united-nations-a-fire-brigade-to-stop-conflicts.html | Give the United Nations a Fire Brigade to Stop Conflicts | False | By Jack Lang, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-health-care-is-too-important-for-partisanship-overlooked-illness-016195.html | Health Care Is Too Important for Partisanship; Overlooked Illness | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/books/books-of-the-times-after-a-loss-at-blackjack-trouble-was-in-the-cards.html | BOOKS OF THE TIMES; After a Loss at Blackjack, Trouble Was in the Cards | False | By Richard Bernstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/suspension-of-principal-saves-a-charter-school.html | Suspension of Principal Saves a Charter School | False | By Michael Janofsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/world/drug-barons-and-plastic-surgeons-who-s-dead-who-s-hiding.html | Drug Barons and Plastic Surgeons: Who's Dead, Who's Hiding? | False | By Sam Dillon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-stephen-king-and-simon-schuster-in-deal.html | THE MEDIA BUSINESS; Stephen King and Simon & Schuster in Deal | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/c-corrections-015857.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/pop-and-jazz-guide-005177.html | Pop and Jazz Guide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/food-workers-at-smith-barney-seek-union.html | Food Workers at Smith Barney Seek Union | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/park-service-selects-developers-for-gettysburg.html | Park Service Selects Developers for Gettysburg | False | By John H. Cushman Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/metro-news-briefs-new-jersey-independent-pay-phones-to-have-lower-prices.html | METRO NEWS BRIEFS; NEW JERSEY; Independent Pay Phones To Have Lower Prices | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/a-director-who-keeps-chekhov-open-to-change.html | A Director Who Keeps Chekhov Open to Change | False | By Mel Gussow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/classical-music-and-dance-guide.html | Classical Music and Dance Guide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/style/IHT-939-million-for-jade-necklace.html | $9.39 Million for Jade Necklace | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/on-my-mind-nasty-at-the-un.html | On My Mind; Nasty at the U.N. | False | By A. M. Rosenthal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/baseball-unsure-about-hundley-mets-try-to-sign-olerud.html | BASEBALL; Unsure About Hundley, Mets Try to Sign Olerud | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-low-point-for-the-press-006505.html | 'Low Point' for the Press? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-levy-milton.html | Paid Notice: Deaths LEVY, MILTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/dance-review-from-london-enigmatic-errands-and-a-harpsichord-high.html | DANCE REVIEW; From London, Enigmatic Errands and a Harpsichord High | False | By Jack Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/tv-sports-no-cheering-in-booth-no-problem-for-griese.html | TV SPORTS; No Cheering in Booth No Problem for Griese | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/pro-basketball-knicks-after-another-blowout-set-sights-on-shaq.html | PRO BASKETBALL; Knicks, After Another Blowout, Set Sights on Shaq | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/IHT-1897-not-diplomatic-in-our-pages100-75-and-50-years-ago.html | 1897: Not Diplomatic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/IHT-stocks-fall-as-parties-squabble-over-leadership-reports-of-kings-illness.html | Stocks Fall as Parties Squabble Over Leadership : Reports of King's Illness Rock a Shaky Thailand | False | By Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-memorials-goldberg-benita.html | Paid Notice: Memorials GOLDBERG, BENITA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/c-corrections-015822.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/international-business-asia-drop-sends-shivers-through-builders.html | INTERNATIONAL BUSINESS; Asia Drop Sends Shivers Through Builders | False | By Andrew Pollack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/style/IHT-fun-for-the-whole-family-under-one-chelsea-roof.html | Fun for the Whole Family Under One Chelsea Roof | False | By Barbara Rosen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/a-concrete-subcontractor-for-trump-has-been-banned-from-city-contracts.html | A Concrete Subcontractor for Trump Has Been Banned From City Contracts | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-pastore-emil-m.html | Paid Notice: Deaths PASTORE, EMIL M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/inside-012688.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/IHT-q-a-rolf-ekeus-saddams-attempt-to-sow-confusion.html | Q & A / Rolf Ekeus : Saddam's Attempt To Sow 'Confusion' | False | By Joseph Fitchett, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016616.html | Art in Review | False | By Michael Kimmelman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/baseball-life-after-williams-yanks-float-trade-offer.html | BASEBALL; Life After Williams? Yanks Float Trade Offer | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/abroad-at-home-toward-a-coup-d-etat.html | Abroad at Home; Toward a Coup d'Etat | False | By Anthony Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-mandel-ruth-g.html | Paid Notice: Deaths MANDEL, RUTH G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-pappenheim-karl.html | Paid Notice: Deaths PAPPENHEIM, KARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016675.html | Art in Review | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/boy-to-face-juvenile-case-of-homicide-in-baby-death.html | Boy to Face Juvenile Case Of Homicide In Baby Death | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/nba-nets.html | N.B.A.; NETS | False | BY Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/credit-markets-price-of-long-bond-rises-a-bit-as-auctions-stir-demand.html | CREDIT MARKETS; Price of Long Bond Rises a Bit as Auctions Stir Demand | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-us-acts-to-bar-chancellor-media-s-li-radio-deal.html | THE MEDIA BUSINESS; U.S. Acts to Bar Chancellor Media's L.I. Radio Deal | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL; N.F.L. Matchups: Week 11 | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/at-suny-a-conference-about-sex-is-criticized.html | At SUNY, A Conference About Sex Is Criticized | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/style/IHT-wiring-up-for-the-millennium.html | Wiring Up for the Millennium | False | By Roger Collis, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/baseball-huizenga-sticks-to-plan-to-sell-his-champions.html | BASEBALL; Huizenga Sticks to Plan To Sell His Champions | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/nba-last-night-baker-s-35-lift-seattle.html | N.B.A.: LAST NIGHT; Baker's 35 Lift Seattle | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/isaiah-berlin-philosopher-and-pluralist-is-dead-at-88.html | Isaiah Berlin, Philosopher And Pluralist, Is Dead at 88 | False | By Marilyn Berger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/fda-warns-about-herbs-for-weight-loss.html | F.D.A. Warns About Herbs for Weight Loss | False | By Sheryl Gay Stolberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-lejbzon-olek.html | Paid Notice: Deaths LEJBZON, OLEK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/c-corrections-015776.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/5-years-after-finishing-2d-the-41st-president-is-no-1.html | 5 Years After Finishing 2d, The 41st President Is No. 1 | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-give-clinton-fast-track-or-well-pay-the-price-read-the-report-016241.html | Give Clinton 'Fast Track,' or We'll Pay the Price; Read the Report | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/IHT-vantage-point-formula-ones-tobacco-addiction.html | Vantage Point : Formula One's Tobacco Addiction | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-memorials-woodlawn-cemetery-brookside-mausoleum.html | Paid Notice: Memorials WOODLAWN CEMETERY BROOKSIDE MAUSOLEUM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/IHT-princes-views-letters-to-the-editor.html | Prince's Views : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-smithline-clare.html | Paid Notice: Deaths SMITHLINE, CLARE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/theater-review-professional-unprintable-and-pregnant.html | THEATER REVIEW; Professional, Unprintable And Pregnant | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/fertilizer-salesmen-are-unable-to-remember-bomb-defendant.html | Fertilizer Salesmen Are Unable To Remember Bomb Defendant | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/IHT-dont-partition-bosnia-letters-to-the-editor.html | Don't Partition Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/former-executive-sues-columbia.html | Former Executive Sues Columbia | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/3-aid-groups-for-refugees-are-charged-with-fraud.html | 3 Aid Groups For Refugees Are Charged With Fraud | False | By James Dao | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/to-make-point-mayor-opens-door.html | To Make Point, Mayor Opens Door | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/new-video-releases-004626.html | New Video Releases | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/world/brazilian-leader-battles-speculators-and-wins-this-round.html | Brazilian Leader Battles Speculators, and Wins This Round | False | By Calvin Sims | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/americans-becoming-lax-about-high-blood-pressure.html | Americans Becoming Lax About High Blood Pressure | False | By Lawrence K. Altman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/style/review-fashion-the-evening-still-casts-its-spell.html | Review/Fashion; The Evening Still Casts Its Spell | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-give-clinton-fast-track-or-well-pay-the-price-help-displaced-workers-016268.html | Give Clinton 'Fast Track,' or We'll Pay the Price; Help Displaced Workers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-de-gruyter-princess-fatemeh-khanoum.html | Paid Notice: Deaths DE GRUYTER, PRINCESS FATEMEH KHANOUM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/IHT-french-strikers-wins-many-demands-but-stay-out-trucker-talks-yield.html | French Strikers Wins Many Demands but Stay Out : Trucker Talks Yield Progress | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-deutsch-sally-g.html | Paid Notice: Deaths DEUTSCH, SALLY G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/spare-times-003530.html | Spare Times | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/my-manhattan-happily-married-to-a-gritty-city.html | My Manhattan; Happily Married To a Gritty City | False | By Leonard Wolf | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/IHT-for-psg-a-victory-by-the-rules.html | For PSG, a Victory by the Rules | False | By Peter Berlin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-memorials-ake-claude-e.html | Paid Notice: Memorials AKE, CLAUDE E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-shaw-robert-s.html | Paid Notice: Deaths SHAW, ROBERT S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-review-florentine-treasure-at-smith-college.html | ART REVIEW; Florentine Treasure at Smith College | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/itt-seeking-more-bidding-with-board-as-auctioneer.html | ITT Seeking More Bidding, With Board As Auctioneer | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/world/sour-taste-of-nafta-old-friends-become-foes.html | Sour Taste of Nafta: Old Friends Become Foes | False | By David E. Rosenbaum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/on-horse-racing-long-season-is-taking-its-toll.html | ON HORSE RACING; Long Season Is Taking Its Toll | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/IHT-frances-bid-for-eu-bank-opens-a-pandoras-box.html | France's Bid for EU Bank Opens a 'Pandora's Box' | False | By John Schmid, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/quotation-of-the-day-014397.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/prison-chief-is-resigning-amid-inquiry.html | Prison Chief Is Resigning Amid Inquiry | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/for-family-s-second-son-a-solemn-police-farewell.html | For Family's Second Son, A Solemn Police Farewell | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-higgins-thomas-e.html | Paid Notice: Deaths HIGGINS, THOMAS E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/i-spy-plane-has-its-uses-005754.html | Spy Plane Has Its Uses | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/world/albright-to-see-arafat-and-netanyahu-to-try-to-break-impasse.html | Albright to See Arafat and Netanyahu to Try to Break Impasse | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-gilbert-jack.html | Paid Notice: Deaths GILBERT, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/world/in-mexico-city-s-war-on-crime-citizens-are-armed-and-angry.html | In Mexico City's War on Crime, Citizens Are Armed and Angry | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/spare-times-001244.html | SPARE TIMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/new-u-s-sector-in-berlin-little-guggenheim-branch.html | New U. S. Sector in Berlin: Little Guggenheim Branch | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-wallace-coreen-e-nee-coleman.html | Paid Notice: Deaths WALLACE, COREEN E. (NEE COLEMAN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-goldberg-bernard.html | Paid Notice: Deaths GOLDBERG, BERNARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/theater-review-a-lone-woman-in-the-forest-is-this-a-neil-simon-play.html | THEATER REVIEW; A Lone Woman in the Forest? Is This a Neil Simon Play? | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-review-fluffing-up-warhol-where-art-and-fashion-intersect.html | ART REVIEW; Fluffing Up Warhol: Where Art and Fashion Intersect | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/three-states-investigating-sales-practices-of-met-life.html | Three States Investigating Sales Practices of Met Life | False | By Joseph B. Treaster | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/excerpts-from-comments-on-nominee.html | Excerpts From Comments on Nominee | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-stack-elizabeth-v.html | Paid Notice: Deaths STACK, ELIZABETH V. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/style/IHT-movie-guide-vive-la-republique.html | Movie Guide : Vive la Republique! | False | By Joan Dupont, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-willner-rose-goldshein.html | Paid Notice: Deaths WILLNER, ROSE (GOLDSHEIN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-honig-murphy-adrienne.html | Paid Notice: Deaths HONIG, MURPHY, ADRIENNE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-cohen-alan.html | Paid Notice: Deaths COHEN, ALAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-advertising-addenda-accounts-007650.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/a-troubled-oxford-health-takes-action.html | A Troubled Oxford Health Takes Action | False | By Milt Freudenheim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-a-pas-de-trois-across-moral-terrain.html | FILM REVIEW; A Pas de Trois Across Moral Terrain | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/panel-holds-up-house-measure-on-preferences.html | Panel Holds Up House Measure On Preferences | False | By Lizette Alvarez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/mail-order-retailers-retreat-on-tax-deal.html | Mail-Order Retailers Retreat on Tax Deal | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/nyc-army-outpost-at-crossroads-has-new-foes.html | NYC; Army Outpost At Crossroads Has New Foes | False | By Clyde Haberman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-lots-of-ham-please-with-a-side-of-polyester-and-platforms.html | FILM REVIEW; Lots of Ham, Please, With a Side of Polyester and Platforms | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/pro-football-jets-may-see-same-issue-same-time-next-week.html | PRO FOOTBALL; Jets May See Same Issue Same Time Next Week | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/metro-news-briefs-new-york-sarah-lawrence-college-to-name-new-president.html | METRO NEWS BRIEFS: NEW YORK; Sarah Lawrence College To Name New President | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/e-corrections-015784.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-turner-william-heyward-homer.html | Paid Notice: Deaths TURNER, WILLIAM HEYWARD HOMER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/a-strong-halloween-increased-october-sales-at-retail-stores.html | A Strong Halloween Increased October Sales at Retail Stores | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/art-dealer-pleads-guilty-to-fraud.html | Art Dealer Pleads Guilty to Fraud | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/h-richard-hornberger-73-surgeon-behind-m-a-s-h.html | H. Richard Hornberger, 73, Surgeon Behind 'M*A*S*H' | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-of-media-madness-and-a-sad-soul.html | FILM REVIEW; Of Media Madness and a Sad Soul | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-give-clinton-fast-track-or-we-ll-pay-the-price-victims-of-globalism-016276.html | Give Clinton 'Fast Track,' or We'll Pay the Price; Victims of Globalism | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-health-care-is-too-important-for-partisanship-competent-at-65-016187.html | Health Care Is Too Important for Partisanship; Competent at 65 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/committee-republicans-accuse-white-house-of-stonewalling.html | Committee Republicans Accuse White House of 'Stonewalling' | False | By Francis X. Clines | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/companies-reported-spending-more-on-research.html | Companies Reported Spending More on Research | False | By Louis Uchitelle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-advertising-addenda-carolina-agency-lands-sdrc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carolina Agency Lands SDRC | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/backers-of-rights-nominee-delay-a-vote.html | Backers of Rights Nominee Delay a Vote | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/tv-weekend-guided-tour-to-death-on-everest.html | TV Weekend; Guided Tour To Death On Everest | False | By Caryn James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016659.html | Art in Review | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/IHT-american-spirituality-letters-to-the-editor.html | American Spirituality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/bear-stearns-is-called-an-extortion-target.html | Bear, Stearns Is Called an Extortion Target | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/soccer-roundup-mls-expansion-draft-chicago-takes-3-metrostars.html | SOCCER: ROUNDUP -- M.L.S. EXPANSION DRAFT; Chicago Takes 3 MetroStars | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/residential-real-estate-for-co-ops-and-condos-some-credits-on-taxes.html | Residential Real Estate; For Co-ops and Condos, Some Credits on Taxes | False | By Jay Romano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/angry-customers-hinder-mail-order-tax-accord.html | Angry Customers Hinder Mail-Order Tax Accord | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/media-business-advertising-all-aboard-for-campaign-for-few-good-mentors.html | THE MEDIA BUSINESS: ADVERTISING ; All Aboard for the Campaign for a Few Good Mentors | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/pop-review-a-soul-rotten-or-tortured.html | POP REVIEW; A Soul Rotten or Tortured? | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/business-digest-016543.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-guide.html | Art Guide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/chronicle-016489.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/on-pro-basketball-plodders-no-more-the-new-knicks-run-wild-in-phoenix.html | ON PRO BASKETBALL; Plodders No More, The New Knicks Run Wild in Phoenix | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/lefrak-announces-plans-for-189-room-tourist-hotel-in-jersey-city.html | LeFrak Announces Plans for 189-Room Tourist Hotel in Jersey City | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/company-news-singer-to-acquire-80-stake-in-german-manufacturer.html | COMPANY NEWS; SINGER TO ACQUIRE 80% STAKE IN GERMAN MANUFACTURER | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/theater-guide.html | Theater Guide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/photography-review-paris-stencil-artists-talk-walls-their-work-washed-away.html | PHOTOGRAPHY REVIEW; In Paris, Stencil Artists Talk to the Walls, and Their Work Is Washed Away | False | By Margarett Loke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/francine-katzenbogen-51-gave-cats-the-lap-of-luxury.html | Francine Katzenbogan, 51; Gave Cats the Lap of Luxury | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/nhl-daneyko-is-in-treatment.html | N.H.L.; Daneyko Is in Treatment | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/metro-news-briefs-new-jersey-man-pleads-guilty-to-photo-pornography.html | METRO NEWS BRIEFS; NEW JERSEY; Man Pleads Guilty To Photo Pornography | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/legislators-promise-overhaul-of-new-jersey-car-insurance.html | Legislators Promise Overhaul of New Jersey Car Insurance | False | By Melody Petersen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/yachting-a-sailors-journal-whitbread-round-the-world-race-learning-a.html | YACHTING: A SAILOR'S JOURNAL -- WHITBREAD ROUND THE WORLD RACE; Learning a Lesson at Sea | False | By Katie Pettibone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/the-media-business-judge-backs-a-dow-jones-libel-award.html | THE MEDIA BUSINESS; Judge Backs a Dow Jones Libel Award | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/key-rates-007510.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/company-briefs-015970.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/theater-review-spaghetti-comedy-with-a-saucy-flavor.html | THEATER REVIEW; Spaghetti Comedy With a Saucy Flavor | False | By Wilborn Hampton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/IHT-1947-paris-strike-in-our-pages100-75-and-50-years-ago.html | 1947: Paris Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/rising-disquiet-among-bogs-environmental-worries-block-plan-new-jersey-farmers.html | A Rising Disquiet Among the Bogs; Environmental Worries Block Plan by New Jersey Farmers To Expand Cranberry Fields | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/company-news-travelers-and-tishman-speyer-in-real-estate-venture.html | COMPANY NEWS; TRAVELERS AND TISHMAN SPEYER IN REAL ESTATE VENTURE | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/market-place-hilton-may-regret-its-itt-offer-to-guarantee-a-share-price.html | Market Place; Hilton may regret its ITT offer to guarantee a share price. | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-fertig-hilda-l.html | Paid Notice: Deaths FERTIG, HILDA L. | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/eating-out-dessert-places.html | Eating Out; Dessert Places | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/c-corrections-015806.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/sports-of-the-times-two-queries-for-the-two-holy-fields.html | Sports of The Times; Two Queries For the Two Holyfields | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/bronx-and-staten-island-recover-all-lost-jobs-as-other-boroughs-lag.html | Bronx and Staten Island Recover All Lost Jobs as Other Boroughs Lag | False | By Kirk Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/the-most-sincere-form-of-flattery-mass-marketing.html | The Most Sincere Form of Flattery: Mass Marketing | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/offtrack-on-trade.html | Off-Track on Trade | False | By Ted van Dyk | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/transactions-016853.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/metro-business-art-store-opening-in-soho.html | Metro Business; Art Store Opening in SoHo | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-spinning-a-victory-005991.html | Spinning a Victory | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/plus-in-the-news-marathon-loroupe-has-stress-fractures.html | PLUS IN THE NEWS -- MARATHON; Loroupe Has Stress Fractures | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/gop-just-wants-to-check-whether-anybody-likes-the-irs.html | G.O.P Just Wants to Check Whether Anybody Likes the I.R.S. | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-shaw-robert-stuart.html | Paid Notice: Deaths SHAW, ROBERT STUART | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/boxing-holyfield-corners-market-on-charm.html | BOXING; Holyfield Corners Market on Charm | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/suspect-killed-in-princeton-bank-robbery.html | Suspect Killed in Princeton Bank Robbery | False | By David Rohde | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-pargot-fannie-stern.html | Paid Notice: Deaths PARGOT, FANNIE STERN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-tunick-carl.html | Paid Notice: Deaths TUNICK, CARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/america-online-reports-good-quarter-and-new-members.html | America Online Reports Good Quarter and New Members | False | By Steve Lohr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/company-news-patriot-american-buys-stake-in-hotel-at-disney-world.html | COMPANY NEWS; PATRIOT AMERICAN BUYS STAKE IN HOTEL AT DISNEY WORLD | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/IHT-ways-to-rehabilitate-the-un-for-presentday-lodgers.html | Ways to Rehabilitate the UN for Present-Day Lodgers | False | By Max Jakobson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/critic-s-choice-pop-the-sounds-of-ageless-loneliness.html | CRITIC'S CHOICE/Pop; The Sounds Of Ageless Loneliness | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/pro-football-giants-calloway-blossoms-into-a-very-feared-receiver.html | PRO FOOTBALL; Giants' Calloway Blossoms Into a Very Feared Receiver | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016632.html | Art in Review | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-meyer-schuyler.html | Paid Notice: Deaths MEYER, SCHUYLER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-a-touch-of-voodoo-in-a-steamy-eden.html | FILM REVIEW; A Touch of Voodoo in a Steamy Eden | False | BY Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/firm-grasp-of-fashion-tenacious-president-transforms-calvin-klein.html | Firm Grasp of Fashion; Tenacious President Transforms Calvin Klein | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-reis-rabbi-paul-s.html | Paid Notice: Deaths REIS, RABBI PAUL S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-little-john-watson-ii.html | Paid Notice: Deaths LITTLE, JOHN WATSON, II. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-aloofness-is-the-least-of-their-problems.html | FILM REVIEW; Aloofness Is the Least of Their Problems | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/car-crash-kills-3-students-on-way-to-school.html | Car Crash Kills 3 Students on Way to School | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/dance-review-capitalizing-on-rule-breaking-and-3-dancers-power.html | DANCE REVIEW; Capitalizing on Rule-Breaking and 3 Dancers' Power | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-koffler-david.html | Paid Notice: Deaths KOFFLER, DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-give-clinton-fast-track-or-well-pay-the-price-016233.html | Give Clinton 'Fast Track,' or We'll Pay the Price | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-review-the-odd-allure-of-spanish-still-life.html | ART REVIEW; The Odd Allure of Spanish Still Life | False | By John Russell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/automobiles/autos-friday-technology-design-rolls-has-made-virtue-virtual-obsolescence.html | AUTOS ON FRIDAY/Technology and Design; Rolls Has Made a Virtue Of Virtual Obsolescence | False | By Peter Passell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/IHT-1922-fascist-problem-in-our-pages100-75-and-50-years-ago.html | 1922: Fascist Problem : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/adjournment-fever-in-congress.html | Adjournment Fever in Congress | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-kafka-emanuel.html | Paid Notice: Deaths KAFKA, EMANUEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/l-book-in-progress-005690.html | Book in Progress | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/colleges-notebook-amherst-williams-jeffs-look-to-settle-a-score.html | COLLEGES NOTEBOOK - - AMHERST-WILLIAMS; Jeffs Look to Settle a Score | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016640.html | Art in Review | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/world/uncertainty-puts-thailand-in-a-political-and-economic-vacuum.html | Uncertainty Puts Thailand in a Political and Economic Vacuum | False | By Seth Mydans | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/iraq-takes-advantage.html | Iraq Takes Advantage | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/style/IHT-focus-on-femininity-engenders-a-fresh-new-sensuality.html | Focus on Femininity Engenders a Fresh, New Sensuality | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/prosecutor-seeks-to-oust-union-leader.html | Prosecutor Seeks to Oust Union Leader | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-sincoff-milton.html | Paid Notice: Deaths SINCOFF, MILTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-not-even-whistler-s-mother-can-escape-from-mr-bean.html | FILM REVIEW; Not Even Whistler's Mother Can Escape From Mr. Bean | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/olympics-9-us-lifters-suspended-in-colorado.html | OLYMPICS; 9 U.S. Lifters Suspended In Colorado | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-theodore-ion.html | Paid Notice: Deaths THEODORE, ION | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/opera-review-the-met-s-don-giovanni-with-three-new-voices.html | OPERA REVIEW; The Met's 'Don Giovanni,' With Three New Voices | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/home-video-000574.html | Home Video | False | By Peter M. Nichols | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/antiques-the-clothing-not-in-style-but-above-it.html | Antiques; The Clothing Not in Style But Above It | False | By Wendy Moonan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/world/president-issues-last-minute-plea-on-trade-measure.html | PRESIDENT ISSUES LAST-MINUTE PLEA ON TRADE MEASURE | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/breeders-cup-97-star-crossed-cup-singspiel-withdrawn.html | BREEDERS CUP '97; Star-Crossed Cup: Singspiel Withdrawn | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016667.html | Art in Review | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/weekend-excursion-do-real-cowboys-eat-cheese-blintzes.html | WEEKEND EXCURSION; Do Real Cowboys Eat Cheese Blintzes? | False | By Ralph Blumenthal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/jazz-review-the-secrets-in-rhythms.html | JAZZ REVIEW; The Secrets In Rhythms | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-memorials-wiener-richard-j.html | Paid Notice: Memorials WIENER, RICHARD J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/chronicle-006939.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/worldbusiness/IHT-quarterpoint-rise-aims-to-stem-inflation-bank-of.html | Quarter-Point Rise Aims to Stem Inflation : Bank of England Lifts Rates to 5-Year High | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/er-s-cost-containment-crisis.html | "E.R.'s" Cost-Containment Crisis | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/shutdown-of-refinery-lifts-gasoline-prices.html | Shutdown of Refinery Lifts Gasoline Prices | False | By Bridge News | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/world/havana-journal-castro-s-cigar-a-namesake-and-smell-of-trouble.html | Havana Journal; Castro's Cigar, a Namesake, and Smell of Trouble | False | By Larry Rohter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/a-lament-by-the-hudson-as-trump-eclipses-the-moon.html | A Lament by the Hudson, as Trump Eclipses the Moon | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/metro-news-briefs-new-york-couple-found-dead-in-murder-and-suicide.html | METRO NEWS BRIEFS: NEW YORK; Couple Found Dead In Murder and Suicide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/arts/art-in-review-016624.html | Art in Review | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/topics-of-the-times-the-circle-of-presidential-power.html | Topics of The Times; The Circle of Presidential Power | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/business/victor-mills-is-dead-at-100-father-of-disposable-diapers.html | Victor Mills Is Dead at 100; Father of Disposable Diapers | False | By Andrew C. Revkin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/classified/paid-notice-deaths-miller-dr-robert.html | Paid Notice: Deaths MILLER, DR. ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/at-the-movies-grisham-s-law-attracts-coppola.html | At the Movies; Grisham's Law Attracts Coppola | False | By Bernard Weinraub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/nyregion/council-offers-tax-cut-plan-for-businesses.html | Council Offers Tax Cut Plan For Businesses | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/us/a-hearing-focuses-on-lyrics-laced-with-violence-and-death.html | A Hearing Focuses on Lyrics Laced With Violence and Death | False | By David Stout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/sports/hockey-rangers-cool-to-lafontaine-s-olympic-hopes.html | HOCKEY; Rangers Cool to LaFontaine's Olympic Hopes | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/opinion/topics-of-the-times-2.4-billion-lost-in-the-maze.html | Topics Of The Times; $2.4 Billion, Lost in the Maze | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-07 | 1997-11-07 | https://www.nytimes.com/1997/11/07/movies/film-review-no-bugs-too-large-for-this-swat-team.html | FILM REVIEW; No Bugs Too Large For This Swat Team | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/your-money/IHT-briefcase-no-fair-value-is-a-deal-at-vanguard.html | Briefcase : No 'Fair Value' Is A Deal at Vanguard | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/key-rates-028983.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/IHT-71-rout-of-norway-is-sweet-revenge-for-defeat-in-the-arctic.html | 7-1 Rout of Norway Is Sweet Revenge for Defeat in the Arctic : Chelsea Comes Out of the Cold to Win | False | By Peter Berlin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/college-football-battles-of-unbeatens-games-players-play-for.html | COLLEGE FOOTBALL; Battles of Unbeatens: Games Players Play For | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/pro-basketball-ewing-outduels-o-neal-lakers-pull-out-victory.html | PRO BASKETBALL; Ewing Outduels O'Neal; Lakers Pull Out Victory | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/furor-over-a-sex-conference-stirs-suny-s-quiet-new-paltz-campus.html | Furor Over a Sex Conference Stirs SUNY's Quiet New Paltz Campus | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-for-girls-lowered-self-esteem-starts-early-waifs-of-advertising-036285.html | For Girls, Lowered Self-Esteem Starts Early; Waifs of Advertising | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/nets-seek-new-lease.html | Nets Seek New Lease | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/boxing-champions-promise-a-livelier-rematch.html | BOXING; Champions Promise A Livelier Rematch | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/us-says-it-is-prepared-to-use-force-on-iraq.html | U.S. Says It Is Prepared To Use Force on Iraq | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/corrections-036331.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/news-summary-036145.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/judge-maxwell-heiman-65.html | Judge Maxwell Heiman, 65 | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/metro-news-briefs-new-jersey-man-acquitted-of-murder-in-1995-store-robbery.html | METRO NEWS BRIEFS: NEW JERSEY; Man Acquitted of Murder In 1995 Store Robbery | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/the-nixon-implosion.html | The Nixon Implosion | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/senator-quits-minority-post-in-new-jersey.html | Senator Quits Minority Post In New Jersey | False | By Melody Petersen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/baseball-yankees-take-5-million-hit-to-deal-rogers.html | BASEBALL; Yankees Take $5 Million Hit to Deal Rogers | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-floundering-on-iraq-two-of-a-kind-036439.html | Floundering on Iraq: Two of a Kind | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/it-seems-art-is-indeed-monkey-business.html | It Seems Art Is Indeed Monkey Business | False | By Sarah Boxer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/worldbusiness/IHT-imf-bailout-may-be-needed-this-month-economists.html | IMF Bailout May Be Needed This Month, Economists Say, as Won Hits a Record Low : Korea Hovers on Brink As Stocks Plummet 7% | False | By Velisarios Kattoulas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/your-money/IHT-briefcase-an-annuities-trend.html | Briefcase : An Annuities Trend | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/thai-claims-support-to-become-next-premier.html | Thai Claims Support To Become Next Premier | False | By Seth Mydans | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-jewish-identity-debate-024538.html | Jewish Identity Debate | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/IHT-us-jobs-growth-signals-slowdown-worries-deepen-in-japan-korea.html | U.S. Jobs Growth Signals Slowdown : Worries Deepen in Japan, Korea | False | By Mitchell Martin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/c-corrections-036340.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/hockey-rangers-in-overtime-again-make-a-point.html | HOCKEY; Rangers, in Overtime, Again Make a Point | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/style/IHT-a-tv-correspondent-tackles-parliament.html | A TV Correspondent Tackles Parliament | False | By Mary Blume, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/police-cleared-in-shooting-death.html | Police Cleared In Shooting Death | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/pro-football-with-marino-ahead-jets-lips-are-sealed.html | PRO FOOTBALL; With Marino Ahead, Jets' Lips Are Sealed | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/house-farewell-to-queens-democrat.html | House Farewell to Queens Democrat | False | By David Stout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-floundering-on-iraq-036420.html | Floundering on Iraq | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-for-girls-lowered-self-esteem-starts-early-036269.html | For Girls, Lowered Self-Esteem Starts Early | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/quotation-of-the-day-033430.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/IHT-1947-ruling-slovakia-in-our-pages100-75-and-50-years-ago.html | 1947: Ruling Slovakia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/style/review-fashion-finding-the-sanctity-in-magic.html | Review/Fashion; Finding the Sanctity in Magic | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-wallace-coreen-e-nee-coleman.html | Paid Notice: Deaths WALLACE, COREEN E. (NEE COLEMAN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/classical-review-rubbing-away-art-mastering-the-voice.html | CLASSICAL REVIEW; Rubbing Away Art, Mastering The Voice | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/drivethrough-cities.html | Drive-Through Cities | False | By Buzz Bissinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-conrad-lucille-aka-lola-ross.html | Paid Notice: Deaths CONRAD, LUCILLE (AKA LOLA ROSS) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/c-corrections-036366.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-confusion-at-the-polls-024368.html | Confusion at the Polls | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/an-appreciation-memories-of-a-captivating-conversationalist.html | AN APPRECIATION; Memories of a Captivating Conversationalist | False | By Alan Ryan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/mother-s-plea-moves-mayor-to-act.html | Mother's Plea Moves Mayor to Act | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-for-girls-lowered-self-esteem-starts-early-healthy-fitness-craze-036277.html | For Girls, Lowered Self-Esteem Starts Early; Healthy Fitness Craze | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/your-money/IHT-how-a-quarters-worth-of-picks-and-pans-fared-looking-back-to.html | How a Quarter's Worth Of Picks and Pans Fared : Looking Back To See Ahead | False | By Aline Sullivan, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-memorials-devries-maralyn.html | Paid Notice: Memorials DEVRIES, MARALYN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/in-milestone-president-will-address-a-gay-group.html | In Milestone, President Will Address a Gay Group | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/president-decides-on-panel-to-supervise-gulf-inquiry.html | President Decides on Panel To Supervise Gulf Inquiry | False | By Philip Shenon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/unlikely-envoy-un-point-man-on-iraq.html | Unlikely Envoy : U.N. Point Man on Iraq | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/youth-shot-by-agent-had-candy-not-a-gun.html | Youth Shot by Agent Had Candy, Not a Gun | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-taliban-s-misogyny-026980.html | Taliban's Misogyny | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/journal-whitman-s-1-blowout.html | Journal; Whitman's 1% Blowout | False | By Frank Rich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/house-postpones-trade-issue-vote.html | HOUSE POSTPONES TRADE-ISSUE VOTE | False | By John M. Broder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/company-news-atrix-laboratories-stock-takes-a-downward-turn.html | COMPANY NEWS; ATRIX LABORATORIES STOCK TAKES A DOWNWARD TURN | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/panel-clears-texas-lawmaker-of-complaint-in-lobbying-case.html | Panel Clears Texas Lawmaker Of Complaint in Lobbying Case | False | By Jerry Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/grocery-giant-to-be-created-in-2-billion-3-chain-merger.html | Grocery Giant To Be Created In $2 Billion, 3-Chain Merger | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/dividing-lines-special-report-colleges-look-for-answers-racial-gaps-testing.html | DIVIDING LINES: A special report.; Colleges Look for Answers To Racial Gaps in Testing | False | By Ethan Bronner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/worldbusiness/IHT-indonesia-signals-it-is-firm-on-closing-16-banks.html | Indonesia Signals It Is Firm on Closing 16 Banks | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/to-be-poor-and-infected-with-hiv.html | To Be Poor and Infected With H.I.V. | False | By Jerome Groopman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/house-inquiry-summons-johnny-chung-to-hearing-next-week.html | House Inquiry Summons Johnny Chung to Hearing Next Week | False | By Francis X. Clines | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/us-immigration-court-grants-asylum-to-german-scientologist.html | U.S. Immigration Court Grants Asylum to German Scientologist | False | By Douglas Frantz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/iranian-opposition-figure-sees-little-hope-for-real-change.html | Iranian Opposition Figure Sees Little Hope for Real Change | False | By Judith Miller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/dance-review-old-bird-duet-is-back-with-some-new-tricks.html | DANCE REVIEW; Old Bird Duet Is Back, With Some New Tricks | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/multiracial-americans.html | Multiracial Americans | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/c-corrections-036374.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/theater/theater-review-the-scars-of-life-and-a-long-marriage.html | THEATER REVIEW; The Scars Of Life And a Long Marriage | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/nike-shoe-plant-in-vietnam-is-called-unsafe-for-workers.html | Nike Shoe Plant in Vietnam Is Called Unsafe for Workers | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-lefcourt-michael.html | Paid Notice: Deaths LEFCOURT, MICHAEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/arts-ideas.html | Arts & Ideas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-weisberg-freda.html | Paid Notice: Deaths WEISBERG, FREDA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/if-landmarks-could-talk.html | If Landmarks Could Talk | False | By Betty Comden and Adolph Green | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/music-review-getting-down-to-the-business-of-playing.html | MUSIC REVIEW; Getting Down to the Business of Playing | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/markets-fall-worldwide-dow-off-101.html | Markets Fall Worldwide; Dow Off 101 | False | By Jonathan Fuerbringer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/us-jobless-rate-declines-to-4.7-lowest-since-1973.html | U.S. JOBLESS RATE DECLINES TO 4.7%, LOWEST SINCE 1973 | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/company-news-kilroy-realty-agrees-to-purchase-of-allen-group.html | COMPANY NEWS; KILROY REALTY AGREES TO PURCHASE OF ALLEN GROUP | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/c-corrections-036390.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/classical-review-belgian-quartet-digs-with-schnittke.html | CLASSICAL REVIEW; Belgian Quartet Digs With Schnittke | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/a-racist-tape-and-the-fallout-local-naacp-leader-faces-officer-s-lawsuit-alone.html | A Racist Tape and the Fallout; Local N.A.A.C.P. Leader Faces Officer's Lawsuit Alone | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/editorial-notebook-the-killers-and-their-consciences.html | Editorial Notebook; The Killers and Their Consciences | False | By Tina Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/foes-of-rebels-in-mexico-attack-bishop-and-his-kin.html | Foes of Rebels In Mexico Attack Bishop And His Kin | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-tierney-michael-p.html | Paid Notice: Deaths TIERNEY, MICHAEL P. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-connolly-kevin-joseph.html | Paid Notice: Deaths CONNOLLY, KEVIN JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/sidney-darlington-91-dies-leader-in-design-of-circuitry.html | Sidney Darlington, 91, Dies; Leader in Design of Circuitry | False | By Ford Burkhart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-breitenbach-alicia-t.html | Paid Notice: Deaths BREITENBACH, ALICIA T. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/acupuncture-and-western-science.html | Acupuncture and Western Science | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-pfeffer-morris.html | Paid Notice: Deaths PFEFFER, MORRIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/temporary-leader-for-arts-fund.html | Temporary Leader for Arts Fund | False | By David Stout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/transactions-037125.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/2-top-staff-members-are-leaving-gop.html | 2 Top Staff Members Are Leaving G.O.P. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/starwood-sweetens-bid-for-itt-hilton-expected-to-follow-suit.html | Starwood Sweetens Bid for ITT; Hilton Expected to Follow Suit | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/breeders-cup-97-an-even-bigger-title-rides-on-the-breeders-cup-races.html | BREEDERS CUP '97; An Even Bigger Title Rides On the Breeders' Cup Races | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/house-in-passing-spending-bill-limits-and-delays-clinton-s-testing-program.html | House, in Passing Spending Bill, Limits and Delays Clinton's Testing Program | False | By Jerry Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/IHT-1897-war-scare-over-in-our-pages100-75-and-50-years-ago.html | 1897: War Scare Over : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/metro-news-briefs-new-york-police-seek-suspect-in-shooting-at-office.html | METRO NEWS BRIEFS; NEW YORK; Police Seek Suspect In Shooting at Office | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-memorials-plot-with-4-graves-in-kensico-cemetery.html | Paid Notice: Memorials PLOT WITH 4 GRAVES IN KENSICO CEMETERY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/liberties-takin-up-for-daddy.html | Liberties; Takin' Up for Daddy | False | By Maureen Dowd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/metro-news-briefs-new-york-health-department-tests-urged-in-hiv-scare.html | METRO NEWS BRIEFS; NEW YORK; Health Department Tests Urged in H.I.V. Scare | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-martin-daniel.html | Paid Notice: Deaths MARTIN, DANIEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/with-one-election-barely-over-schumer-starts-his-tv-campaign-for-senate.html | With One Election Barely Over, Schumer Starts His TV Campaign for Senate | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-roehm-constance-holt.html | Paid Notice: Deaths ROEHM, CONSTANCE HOLT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/baseball-notes-rothschild-to-manage-devils-rays.html | BASEBALL; NOTES; Rothschild to Manage Devils Rays | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/french-truckers-ease-siege-as-a-settlement-is-reached.html | French Truckers Ease Siege As a Settlement Is Reached | False | By Craig R. Whitney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/michael-pugliese-41-composer.html | Michael Pugliese, 41, Composer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/baseball-mets-pass-on-gooden.html | BASEBALL; Mets Pass On Gooden | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-goldberg-bertrand.html | Paid Notice: Deaths GOLDBERG, BERTRAND | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/your-money/IHT-contrarian-in-singapore.html | Contrarian in Singapore | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/football-nfl.html | FOOTBALL: N.F.L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/police-search-new-jersey-for-2-robbers.html | Police Search New Jersey For 2 Robbers | False | By Robert Hanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/about-new-york-at-exhibition-digital-eyes-to-die-for.html | About New York; At Exhibition, Digital Eyes To Die For | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/dispute-in-iraq-bolsters-prices-of-crude-oil.html | Dispute in Iraq Bolsters Prices of Crude Oil | False | By Bridge News | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/religion-journal-a-cleric-chosen-to-lead-reflects-on-what-it-takes.html | Religion Journal; A Cleric Chosen to Lead Reflects on What It Takes | False | By Gustav Niebuhr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-berman-rose-hazel.html | Paid Notice: Deaths BERMAN, ROSE HAZEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/style/review-fashion-3-thinking-designers-outdo-themselves.html | Review/Fashion; 3 Thinking Designers Outdo Themselves | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/IHT-countdown-to-the-cup-is-ticking-away.html | Countdown to the Cup Is Ticking Away | False | By Rob Hughes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/music-review-a-conductor-shows-his-subtler-side.html | MUSIC REVIEW; A Conductor Shows His Subtler Side | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/casino-owner-stops-south-africa-book.html | Casino Owner Stops South Africa Book | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/boccioleto-journal-in-italy-s-remote-alps-a-priest-s-lonely-ministry.html | Boccioleto Journal; In Italy's Remote Alps, a Priest's Lonely Ministry | False | By Celestine Bohlen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-mutating-viruses-024392l.html | Mutating Viruses | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/IHT-union-begins-to-dismantle-blockades-french-truck-strike-ending-with-a.html | Union Begins to Dismantle Blockades : French Truck Strike Ending With a Pact | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/gymnastics-after-vault-strug-finds-balance-in-life.html | GYMNASTICS; After Vault, Strug Finds Balance in Life | False | By Ira Berkow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/prison-term-given-to-livoti-in-choking-of-teen-ager.html | Prison Term Given to Livoti In Choking Of Teen-Ager | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/international-briefs-mitsubishi-motors-profit-off-6.4-in-6-months.html | INTERNATIONAL BRIEFS; Mitsubishi Motors Profit Off 6.4% in 6 Months | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/racism-entrenched-b-fading-answer-for-many-b-optimists-dispute-decades-pessimism.html | Racism Is (a) Entrenched? Or (b) Fading?; The Answer for Many Is (b) as Optimists Dispute Decades of Pessimism on Race Relations | False | By Richard Bernstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/inside-034835.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/IHT-paris-pledges-its-support-for-britain-as-a-euro-player.html | Paris Pledges Its Support For Britain as A Euro Player | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/world-news-briefs-protests-in-france-over-diana-inquiry.html | World News Briefs; Protests in France Over Diana Inquiry | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-finn-catherine-conversano.html | Paid Notice: Deaths FINN, CATHERINE CONVERSANO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-atkinson-walter.html | Paid Notice: Deaths ATKINSON, WALTER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-reporting-on-aids-would-hinder-tests-036234.html | Reporting on AIDS Would Hinder Tests | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/company-news-aramark-to-repurchase-stock-held-by-outsiders.html | COMPANY NEWS; ARAMARK TO REPURCHASE STOCK HELD BY OUTSIDERS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-danahar-matthew-l.html | Paid Notice: Deaths DANAHAR, MATTHEW L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/li-teacher-fined-39000-over-drinking-by-students.html | L.I. Teacher Fined $39,000 Over Drinking by Students | False | By John T. McQuiston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/surgery-survey-by-new-york-is-expanded.html | Surgery Survey By New York Is Expanded | False | By Esther B. Fein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/michael-von-clemm-62-eurobonds-pioneer.html | Michael von Clemm, 62, Eurobonds Pioneer | False | By Edward Wyatt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-reporting-on-aids-would-hinder-tests-036226.html | Reporting on AIDS Would Hinder Tests | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/prosecutors-try-to-link-theft-with-nichols-in-bomb-case.html | Prosecutors Try To Link Theft With Nichols In Bomb Case | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/in-south-prayer-is-a-form-of-protest.html | In South, Prayer Is a Form of Protest | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-ike-and-nixon-on-line-024341.html | Ike and Nixon on Line? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/world/un-s-envoys-fail-to-budge-the-iraqis-on-inspection-issues.html | U.N.'s Envoys Fail To Budge the Iraqis On Inspection Issues | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/pro-football-giants-notebook-lewis-lost-for-rest-of-the-season.html | PRO FOOTBALL -- GIANTS NOTEBOOK; Lewis Lost for Rest of the Season | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/l-zero-emission-car-still-fouls-the-planet-024716.html | 'Zero Emission' Car Still Fouls the Planet | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-goldman-bernard-l.html | Paid Notice: Deaths GOLDMAN, BERNARD I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/cards-aided-by-balmoral-coup-zia-sets-indian-club-slam.html | CARDS; Aided by 'Balmoral Coup,' Zia Sets Indian Club Slam | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/edmond-moriarty-merrill-executive-69.html | Edmond Moriarty, Merrill Executive, 69 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/opinion/IHT-1922-womens-wages-in-our-pages100-75-and-50-years-ago.html | 1922: Women's Wages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/company-briefs-035637.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/company-news-regions-financial-is-set-to-acquire-key-florida-bancorp.html | COMPANY NEWS; REGIONS FINANCIAL IS SET TO ACQUIRE KEY FLORIDA BANCORP | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-rosanoff-nathan.html | Paid Notice: Deaths ROSANOFF, NATHAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/sports-of-the-times-with-ties-to-2-teams-flip-a-coin.html | Sports of The Times; With Ties To 2 Teams, Flip a Coin | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/east-europeans-fill-job-gap-in-florida.html | East Europeans Fill Job Gap in Florida | False | By Dennis Blank | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/music-review-from-solos-to-small-ensembles.html | MUSIC REVIEW; From Solos to Small Ensembles | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/us/in-cat-killing-case-town-sees-old-divisions-erode.html | In Cat-Killing Case, Town Sees Old Divisions Erode | False | By Dirk Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/news/union-begins-to-dismantle-blockades-french-truck-strike-ending-with-a.html | Union Begins to Dismantle Blockades : French Truck Strike Ending With a Pact | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/think-tank-diana-media-mania-a-classroom-example.html | Think Tank; Diana Media Mania: A Classroom Example | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/arts/with-the-apocalypse-almost-now-it-becomes-a-new-field-of-study.html | With the Apocalypse Almost Now, It Becomes a New Field of Study | False | By Dinitia Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-memorials-reach-barbara.html | Paid Notice: Memorials REACH, BARBARA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/hockey-daneyko-gave-no-hint.html | HOCKEY; Daneyko Gave No Hint | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/hockey-lapointe-s-late-goal-lifts-the-islanders.html | HOCKEY; Lapointe's Late Goal Lifts the Islanders | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/pro-basketball-nets-stay-perfect-at-4-0-believe-it-or-not.html | PRO BASKETBALL; Nets Stay Perfect at 4-0, Believe It or Not | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/your-money/IHT-briefcase-clients-lacking-fidelity-cuts-funds.html | Briefcase : Clients Lacking, Fidelity Cuts Funds | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/c-corrections-036404.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/metro-news-briefs-new-jersey-trial-in-boy-s-killing-to-be-open-to-the-press.html | METRO NEWS BRIEFS; NEW JERSEY; Trial in Boy's Killing To Be Open to the Press | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-jin-morgan-li-kung.html | Paid Notice: Deaths JIN, MORGAN LI KUNG | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/c-corrections-036412.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/style/IHT-financial-turmoil-was-greater-factor-than-political-change-hong.html | Financial Turmoil Was Greater Factor Than Political Change : Hong Kong Sales:The First Test | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/international-business-rome-talks-seek-to-defuse-trade-disputes.html | INTERNATIONAL BUSINESS; Rome Talks Seek to Defuse Trade Disputes | False | By John Tagliabue | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/business-digest-031232.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/agent-mistakes-candy-bar-for-gun-and-shoots-youth.html | Agent Mistakes Candy Bar For Gun and Shoots Youth | False | By David Kocieniewski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/classified/paid-notice-deaths-tunick-carl.html | Paid Notice: Deaths TUNICK, CARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/nyregion/ex-otb-head-tells-judge-she-stole-from-an-ill-friend.html | Ex-OTB Head Tells Judge She Stole From an Ill Friend | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-08 | 1997-11-08 | https://www.nytimes.com/1997/11/08/business/el-nino-versus-el-nonsense-keeping-cool-heads-in-midst-of-serious-ocean-warming.html | El Nino Versus El Nonsense; Keeping Cool Heads in Midst of Serious Ocean Warming | False | By Barnaby J. Feder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/music-recalling-a-dark-time-with-some-who-lived-it.html | MUSIC; Recalling a Dark Time With Some Who Lived It | False | By Leslie Kandell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/music-a-tragedy-recalled-in-dance.html | MUSIC; A Tragedy Recalled in Dance | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/art-turning-photographs-into-the-metaphorical.html | ART; Turning Photographs Into the Metaphorical | False | By Helen A. Harrison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/a-glittering-new-kazakh-capital-on-the-face-of-it.html | A Glittering New Kazakh Capital, on the Face of It | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/the-world-the-jobless-are-snared-in-europe-s-safety-net.html | The World; The Jobless Are Snared In Europe's Safety Net | False | By Edmund L. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/pimpernel-returns-actress-to-broadway.html | 'Pimpernel' Returns Actress to Broadway | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/sports-of-the-times-the-day-lloyd-carr-bought-a-little-time.html | Sports of The Times; The Day Lloyd Carr Bought a Little Time | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/on-the-map-who-killed-the-parson-and-his-mistress-a-trial-replayed.html | ON THE MAP; Who Killed the Parson and His Mistress? A Trial Replayed | False | By Christine Gardner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/fyi-003018.html | F.Y.I. | False | By Daniel B. Schneider | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/temps-the-new-wave-in-the-work-force.html | Temps, the New Wave in the Work Force | False | By Robin F. Demattia | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/on-language-gimme-the-ol-white-shoe.html | On Language; Gimme the Ol' White Shoe | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/lives-unfinished-business.html | Lives; Unfinished Business | False | By J. Robert Moskin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-marine-park-mariners-still-playing-for-guts-glory-no-pay.html | NEIGHBORHOOD REPORT: MARINE PARK; Mariners, Still Playing for Guts, Glory and No Pay, Near a Title | False | By Erin St. John Kelly | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/theater/theater-lion-king-leaps-off-the-screen-into-costume.html | THEATER; 'Lion King' Leaps Off the Screen Into Costume | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/i-illiberal-democracies-048933.html | 'Illiberal' Democracies? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-nancy-lasher-jordan-hamowy.html | WEDDINGS; Nancy Lasher, Jordan Hamowy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/postings-12.3-million-expansion-for-college-aeronautics-includes-10-classrooms.html | POSTINGS: $12.3 Million Expansion for the College of Aeronautics Includes 10 Classrooms and Lab Space; A New Hangar, for Planes That Don't Fly | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/q-and-a-943207.html | Q and A | False | By Paul Freireich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-wallace-coreen-e-nee-coleman.html | Paid Notice: Deaths WALLACE, COREEN E. (NEE COLEMAN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/sunday-november-9-1997-peaceful-pretenders.html | SUNDAY, NOVEMBER 9, 1997; Peaceful Pretenders | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-me-too-958026.html | Me Too | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/more-briefs-in-naacp-v-east-haven.html | More Briefs in N.A.A.C.P. v. East Haven | False | By Richard Weizel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-memorials-klein-helen-rosenthal.html | Paid Notice: Memorials KLEIN, HELEN ROSENTHAL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/russian-fairy-tale.html | Russian Fairy Tale | False | By Harlow Robinson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-memorials-novik-morris-s.html | Paid Notice: Memorials NOVIK, MORRIS S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/these-house-calls-make-you-beautiful.html | These House Calls Make You Beautiful | False | By Deborah Blumenthal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-dolan-robert-j.html | Paid Notice: Deaths DOLAN, ROBERT J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-judy-morrill-randall-taylor.html | WEDDINGS; Judy Morrill, Randall Taylor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-elissa-bickoff-howard-fishman.html | WEDDINGS; Elissa Bickoff, Howard Fishman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/trying-to-win-a-park-and-jobs.html | Trying To Win A Park (And Jobs) | False | By Stephen L. Purdy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-stretch-effect.html | PULSE; Stretch Effect | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/good-eating-bargains-abound-in-the-west-80-s.html | GOOD EATING; Bargains Abound In the West 80's | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/the-demonization-of-the-upper-west-side-958085.html | The Demonization Of the Upper West Side | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/culture-zone-bananas-for-rent.html | Culture Zone; Bananas for Rent | False | By Michiko Kakutani | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/a-pie-of-the-people.html | A Pie of the People | False | By Paul Hofmann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-alexis-dudden-michael-eastwood.html | WEDDINGS; Alexis Dudden, Michael Eastwood | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/going-for-election-mudslinging-or-just-presenting-facts.html | Going for Election: Mudslinging or Just Presenting Facts? | False | By Peggy McCarthy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/running-around-in-high-circles.html | Running Around in High Circles | False | By Holly Brubach | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/florida-to-spend-2.7-billion-to-build-schools.html | Florida to Spend $2.7 Billion to Build Schools | False | By Mireya Navarro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/c-corrections-036161.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/pass-the-madeleines.html | Pass the Madeleines | False | By Victor Brombert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-she-recovered-memories-then-millions-in-damages.html | November 2-8; She Recovered Memories, Then Millions in Damages | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-maria-nunes-carlos-sanchez.html | WEDDINGS; Maria Nunes, Carlos Sanchez | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/li-vines-982652.html | L.I. Vines | False | By Howard G. Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/the-world-a-drug-plague-boils-out-of-russia-s-kitchens.html | The World; A Drug Plague Boils Out of Russia's Kitchens | False | By Michael Specter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-a-way-to-play-mergers-wait-till-the-deals-are-done.html | INVESTING IT; A Way to Play Mergers: Wait Till the Deals Are Done | False | By Claudia H. Deutsch | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/soccer-us-hopes-to-finally-cope-with-uneasy-role-of-favorite.html | SOCCER; U.S. Hopes to Finally Cope With Uneasy Role of Favorite | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-atkinson-walter.html | Paid Notice: Deaths ATKINSON, WALTER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/li-potato-packager-and-idaho-at-war.html | L.I. Potato Packager and Idaho at War | False | By Ramin P. Jaleshgari | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-person-kings-castles-and-kids.html | IN PERSON; Kings, Castles and Kids | False | By Debra Galant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-portrait-of-new-york-city-voters.html | A Portrait of New York City Voters | False | By Marjorie Connelly | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/cardinal-virtues.html | Cardinal Virtues | False | By Kenneth L. Woodward | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/defining-moments-florence-a-protest-at-a-crossroads.html | Defining Moments; Florence: A Protest at a Crossroads | False | By Robert Hellenga | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/c-corrections-035459.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-continuing-growth-in-bias-crimes-015636.html | Continuing Growth In Bias Crimes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-members-only-958042.html | Members Only | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-jill-goldsholle-paul-yonover.html | WEDDINGS; Jill Goldsholle, Paul Yonover | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-berko-solomon.html | Paid Notice: Deaths BERKO, SOLOMON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/breeders-cup-97-another-amazing-feat-in-magical-year-for-byrne.html | BREEDERS CUP '97; Another Amazing Feat in Magical Year for Byrne | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-pr-bauble-of-the-week-in-the-mail.html | PULSE; P.R. Bauble of the Week; In the Mail | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/college-football-wolverines-overwhelm-bewildered-penn-state.html | COLLEGE FOOTBALL; Wolverines Overwhelm Bewildered Penn State | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-me-too-958034.html | Me Too | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-correspondent-s-report-two-airlines-installing-more-comfortable.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Two Airlines Installing More-Comfortable Seats | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/playing-in-the-neighborhood-st-george-illustrious-illustrators.html | PLAYING IN THE NEIGHBORHOOD: ST. GEORGE; Illustrious Illustrators | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/sunday-november-9-1997-music-smells-like-teen-enthusiasm.html | SUNDAY, NOVEMBER 9, 1997: MUSIC; Smells Like Teen Enthusiasm | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-flatiron-a-liberal-parish-not-so-liberal-pastor-trouble.html | NEIGHBORHOOD REPORT: FLATIRON; A Liberal Parish, Not-So-Liberal Pastor, Trouble | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/miracles-happen.html | Miracles Happen | False | By Katharine Weber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-elizabeth-larson-brian-heffernan.html | WEDDINGS; Elizabeth Larson, Brian Heffernan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/c-corrections-047996.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/art-photography-in-many-forms-and-humors.html | ART; Photography in Many Forms, and Humors | False | By William Zimmer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/pro-basketball-nets-4-1-lose-but-it-s-respectable.html | PRO BASKETBALL; Nets (4-1) Lose, but It's Respectable | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/bookend-the-round-room-comes-to-an-end.html | BOOKEND; The Round Room Comes to an End | False | By Angeline Goreau | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-davey-lillian-butler.html | Paid Notice: Deaths DAVEY, LILLIAN BUTLER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/on-the-street-red-corner.html | ON THE STREET; Red Corner | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-lewin-wladislaw.html | Paid Notice: Deaths LEWIN, WLADISLAW | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/families-plagued-by-a-home-wrecking-mold.html | Families Plagued by a Home-Wrecking Mold | False | By Lynette Holloway | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-new-residents-and-happy-to-be-here-016594.html | New Residents, And Happy to Be Here | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/new-yorkers-co-the-castles-of-jagua-without-the-king.html | NEW YORKERS & CO.; The Castles of Jagua, Without the King | False | By Edward Lewine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/diary-034657.html | DIARY | False | By Jan M. Rosen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/nowhere-wholly-at-home.html | 'Nowhere Wholly at Home' | False | By Christopher Benfey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/view-katonah-night-filled-with-sights-scents-sounds-morocco.html | The View From Katonah; A Night Filled With the Sights, Scents and Sounds of Morocco | False | By Lynne Ames | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/results-of-senate-races-the-party-lines-hold-in-the-senate.html | Results of Senate Races; The Party Lines Hold in the Senate | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/the-ultimate-modern.html | The Ultimate Modern | False | By V.R. Berghahn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/food-soup-takes-a-starring-role-with-salad-and-bread-on-the-side.html | FOOD; Soup Takes a Starring Role With Salad and Bread on the Side | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-globally-asia-strategy-from-one-who-has-been-there.html | INVESTING IT GLOBALLY; Asia Strategy, From One Who Has Been There | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/nato-s-salesman-finds-the-us-tough-territory.html | NATO's Salesman Finds the U.S. Tough Territory | False | By Elaine Sciolino | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-parallel-lives-957984.html | Parallel Lives | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/opening-of-guide-dog-school-is-delayed.html | Opening of Guide Dog School Is Delayed | False | By Linda Tagliaferro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-878456.html | Books in Brief: Fiction | False | By Andy Solomon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/c-correction-999121.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-ms-murphy-and-mr-zeman.html | WEDDINGS; Ms. Murphy And Mr. Zeman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/streetscapes-101-east-75th-street-when-doormen-were-sparse-along-park-avenue.html | Streetscapes/101 East 75th Street; When Doormen Were Sparse Along Park Avenue | False | By Christopher Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-kerry-nagle-douglas-pearl.html | WEDDINGS; Kerry Nagle, Douglas Pearl | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/l-democracy-and-art-contradictions-996440.html | DEMOCRACY AND ART; Contradictions | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/nhl-yesterday-roy-dominates-blues-as-avalanche-cruises.html | N.H.L.: YESTERDAY; Roy Dominates Blues as Avalanche Cruises | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/apartheid-torturer-testifies-as-evil-shows-its-banal-face.html | Apartheid Torturer Testifies, As Evil Shows Its Banal Face | False | By Suzanne Daley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-deepening-the-great-divide-the-east-west-divide-extends-beyond-manhattan-048763.html | Deepening the Great Divide; The East-West Divide Extends Beyond Manhattan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-ost-warren-w.html | Paid Notice: Deaths OST, WARREN W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/the-2002-olympics-are-transforming-salt-lake-city.html | The 2002 Olympics Are Transforming Salt Lake City | False | By Verne Kopytoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/life-as-a-quilting-bee.html | Life as a Quilting Bee | False | By Bruce Weber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-brief-election-returns-bond-issues-and-wildwood-bar-hours.html | IN BRIEF; Election Returns: Bond Issues And Wildwood Bar Hours | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/spotlight-the-fight-game.html | SPOTLIGHT; The Fight Game | False | By Mathew Phenix | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/urban-haiku-on-pigeons-bank-cards-and-tourists.html | URBAN HAIKU; On Pigeons, Bank Cards And Tourists | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/viewpoint-putting-the-children-first.html | VIEWPOINT; Putting the Children First | False | By Rosemary Jordano and Marie Oates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-878421.html | Books in Brief: Fiction | False | By Megan Harlan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-laura-hunt-f-d-van-amam.html | WEDDINGS; Laura Hunt, F. D. Van Amam | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-wendy-kligerman-and-wayne-stober.html | WEDDINGS; Wendy Kligerman and Wayne Stober | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-au-pairs-aren-t-nannies-and-many-are-better-048879.html | Au Pairs Aren't Nannies, and Many Are Better | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-memory-therapy-is-a-danger-to-patients-048852.html | Memory Therapy Is a Danger to Patients | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/arts-center-sees-newark-as-an-audience-and-a-muse.html | Arts Center Sees Newark as an Audience and a Muse | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-slower-population-growth-won-t-last-forever-us-undermines-itself-048968.html | Slower Population Growth Won't Last Forever; U.S. Undermines Itself | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-marie-cuneta-enrique-bernabe.html | WEDDINGS; Marie Cuneta, Enrique Bernabe | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/sunday-november-9-1997-questions-for-jim-bakker.html | SUNDAY, NOVEMBER 9, 1997: QUESTIONS FOR; Jim Bakker | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/if-you-re-thinking-of-living-in-bohemia-li-for-fleeing-czechs-a-suffolk-refuge.html | If You're Thinking of Living In/Bohemia, L.I.; For Fleeing Czechs, a Suffolk Refuge | False | By Vivien Kellerman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-jordan-s-fragile-vote-027154.html | Jordan's Fragile Vote | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/connecticut-q-a-judge-barry-schaller-the-use-of-literature-to-illuminate-the-law.html | Connecticut Q&A: Judge Barry Schaller; The Use of Literature to Illuminate the Law | False | By Gitta Morris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/westchester-q-a-dr-thomas-s-butera-defining-what-makes-a-good-teacher.html | Westchester Q&A: Dr. Thomas S. Butera; Defining What Makes a Good Teacher | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/assault-on-camelot.html | Assault on 'Camelot' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/automobiles/behind-wheel-dodge-durango-slt-chrysler-plugs-truck-into-hole-market.html | BEHIND THE WHEEL/Dodge Durango SLT; Chrysler Plugs a Truck Into a Hole in the Market | False | By Leonard M. Apcar | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/c-corrections-035254.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-memorials-simmons-helen-e.html | Paid Notice: Memorials SIMMONS, HELEN E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/arts-artifacts-cashing-in-on-art-all-in-the-timing.html | ARTS/ARTIFACTS; Cashing In on Art: All in the Timing | False | By Rita Reif | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/word-for-word-nixon-tapes-take-my-vice-president-please-lighter-side-watergate.html | Word for Word / The Nixon Tapes; Take My Vice President, Please! The Lighter Side of Watergate | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-illiberal-democracies-048925.html | 'Illiberal' Democracies? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-in-praise-of-lights-many-neon.html | TRAVEL ADVISORY; In Praise of Lights, Many Neon | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-karp-morris-l.html | Paid Notice: Deaths KARP, MORRIS L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-brief-farmer-blames-hotair-balloon-for-death-of-prized-ostrich.html | IN BRIEF; Farmer Blames Hot-Air Balloon For Death of Prized Ostrich | False | By Christine Gardner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/hockey-two-teams-traveling-a-similar-course.html | HOCKEY; Two Teams Traveling A Similar Course | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/400000-median-price-sets-county-record.html | $400,000 Median Price Sets County Record | False | By Penny Singer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-memorials-reach-barbara.html | Paid Notice: Memorials REACH, BARBARA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/baseball-notebook-high-stakes-poker-is-the-game-for-the-yankees.html | BASEBALL: NOTEBOOK; High-Stakes Poker Is the Game for the Yankees | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/the-pain-of-being-forbidden-to-see-or-contact-grandchildren.html | The Pain of Being Forbidden To See or Contact Grandchildren | False | By Darice Bailer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/l-democracy-and-art-a-naive-attack-996424.html | DEMOCRACY AND ART; A Naive Attack | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-levine-esther-quitt.html | Paid Notice: Deaths LEVINE, ESTHER QUITT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-strasser-sarah.html | Paid Notice: Deaths STRASSER, SARAH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/colllege-football-bu-1-8-romps-in-last-home-game.html | COLLLEGE FOOTBALL; B.U. (1-8) Romps in Last Home Game | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-heather-epstein-richard-klein.html | WEDDINGS; Heather Epstein, Richard Klein | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/the-publisher-as-impresario.html | The Publisher as Impresario | False | By Robin Pogrebin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/c-corrections-036188.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/academic-progress-by-asian-americans-is-found-to-be-uneven.html | Academic Progress by Asian-Americans Is Found to be Uneven | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/surrendering-after-facing-the-music.html | Surrendering After Facing The Music | False | By Thomas Vinciguerra | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/atlantic-city-at-the-casinos-004774.html | ATLANTIC CITY; At the Casinos | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/jerseyana-beauty-utility-and-paychecks-all-built-on-a-base-of-clay.html | JERSEYANA ; Beauty, Utility and Paychecks, All Built on a Base of Clay | False | By Diane Nottle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/spending-it-transporting-lawsuits-across-state-lines.html | SPENDING IT; Transporting Lawsuits Across State Lines | False | By David J. Morrow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-new-york-up-close-new-danger-tripping-up-wheelchairs.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; New Danger Tripping Up Wheelchairs | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/on-the-towns-003212.html | ON THE TOWNS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/in-the-region-new-jersey-stalled-shopping-center-starts-up-in-piscataway.html | In the Region/New Jersey; Stalled Shopping Center Starts Up in Piscataway | False | By Rachelle Garbarine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-ellen-breslau-eric-leventhal.html | WEDDINGS; Ellen Breslau, Eric Leventhal | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-pamela-brier-and-peter-aschkenasy.html | WEDDINGS; Pamela Brier and Peter Aschkenasy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/inside-023540.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/down-in-the-valley.html | Down in the Valley | False | By Katie Hafner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-globally-a-missed-opportunity-in-latin-america.html | INVESTING IT GLOBALLY; A Missed Opportunity in Latin America | False | By Jonathan Fuerbringer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/in-the-region-westchester-county-residential-sales-are-at-a-record-high.html | In the Region/Westchester; County Residential Sales Are at a Record High | False | By Mary McAlear Vizard | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/long-island-journal-982725.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-cold-comfort-from-statistics-for-air-bags.html | November 2-8; Cold Comfort From Statistics For Air Bags | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/tv/spotlight-men-at-war.html | SPOTLIGHT; Men at War | False | By Howard Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-robinson-wolcott-w-jr.html | Paid Notice: Deaths ROBINSON, WOLCOTT W., JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-director-when-visiting-the-mainstream-is-an-experiment.html | FILM: THE DIRECTOR; When Visiting the Mainstream Is an Experiment | False | By Jamie Diamond | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/jersey-election-s-over-it-s-problem-solving-time.html | JERSEY; Election's Over. It's Problem-Solving Time | False | By Joe Sharkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/dead-end-kids.html | Dead-End Kids | False | By Scott Bradfield | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/a-wonderment-of-birds.html | A Wonderment of Birds | False | By Howard Norman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/market-timing.html | MARKET TIMING | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-parallel-lives-958000.html | Parallel Lives | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-vows-ramona-ponce-and-eric-mueller.html | WEDDINGS; VOWS; Ramona Ponce and Eric Mueller | False | By Lois Smith Brady | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-all-in-the-wrist.html | PULSE; All in the Wrist | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-henna-beyond-hair.html | PULSE; Henna Beyond Hair | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-new-york-up-close-crimes-decline-chinese-thank-two.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; As Crimes Decline, Chinese Thank Two Detectives | False | By Jane H. Lii | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-new-york-up-close-move-over-tamagotchi-yoyo.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Move Over, Tamagotchi: Yo-Yo Rolls Back | False | By Mariam Sami | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/commercial-property-westchester-office-market-leasing-space-left-corporate.html | Commercial Property/The Westchester Office Market; Leasing Out Space Left by Corporate Downsizings | False | By John Holusha | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-piantini-marianne.html | Paid Notice: Deaths PIANTINI, MARIANNE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/l-dalmatian-coast-978027.html | Dalmatian Coast | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/gop-looks-to-next-year-after-victories-across-island.html | G.O.P. Looks To Next Year After Victories Across Island | False | By John Rather | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/syracuse-letterman-99-looks-to-the-millennium.html | Syracuse Letterman, 99, Looks to the Millennium | False | By Claudia Rowe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/the-nation-money-buys-a-lot-more-than-access.html | The Nation; Money Buys a Lot More Than Access | False | By Jill Abramson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/the-nation-desperately-seeking-the-next-susan-b.html | The Nation; Desperately Seeking the Next Susan B. | False | By Eric Schmitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-memorials-courtney-irving.html | Paid Notice: Memorials COURTNEY, IRVING | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/a-town-is-dazed-after-a-deadly-church-dinner.html | A Town Is Dazed After a Deadly Church Dinner | False | By Michael Janofsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/connecticut-guide-985058.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/practical-traveler-when-an-inmate-books-the-ticket.html | PRACTICAL TRAVELER; When an Inmate Books the Ticket | False | By Betsy Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-harlem-thieves-with-eyes-for-detail.html | NEIGHBORHOOD REPORT: HARLEM; Thieves With Eyes for Detail | False | By Janet Allon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-the-us-takes-a-few-migs-off-moldova-s-hands.html | November 2-8; The U.S. Takes a Few MIGs Off Moldova's Hands | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-bonasera-nicholas-anthony.html | Paid Notice: Deaths BONASERA, NICHOLAS ANTHONY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-sarah-svertesky-daniel-mcgee.html | WEDDINGS; Sarah Svertesky, Daniel McGee | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/on-baseball-doby-thrown-a-curve-and-hangs-in-there.html | ON BASEBALL; Doby Thrown a Curve, and Hangs In There | False | By Claire Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/symposium-focuses-on-animal-cruelty.html | Symposium Focuses On Animal Cruelty | False | By Lynne Ames | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-park-service-halts-camper-reservations.html | TRAVEL ADVISORY; Park Service Halts Camper Reservations | False | By Betsy Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/senate-won-t-yield-floor-to-laptops.html | Senate Won't Yield Floor to Laptops | False | By Eric Schmitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Patrick Giles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-deepening-the-great-divide-will-mcdonald-s-serve-hospital-s-cardiac-unit-036153.html | Deepening the Great Divide; Will McDonald's Serve Hospital's Cardiac Unit? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/theater-review-where-writers-really-live-in-the-imagination.html | THEATER REVIEW; Where Writers Really Live: In the Imagination | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/ideas-trends-in-an-age-of-consent-defining-abuse-by-adults.html | Ideas & Trends; In an Age of Consent, Defining Abuse by Adults | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/tv/signoff-a-family-practice-yet-another-redgrave.html | SIGNOFF; A Family Practice: Yet Another Redgrave | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/atlantic-city-a-hymn-to-her.html | ATLANTIC CITY; A Hymn to Her | False | By Bill Kent | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-ziegler-murray.html | Paid Notice: Deaths ZIEGLER, MURRAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-a-clarification-on-letter-015644.html | A Clarification On Letter | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/noticed-at-parties-backward-runs-time.html | NOTICED; At Parties, Backward Runs Time | False | By Susan M. Kirschbaum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-where-the-boys-went-958018.html | Where the Boys Went | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/guadalajara-murals-and-mariachis.html | Guadalajara: Murals and Mariachis | False | By Stephen Dobyns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-magical-yet-fragile-palette-houses-beaches-and-shining-water.html | A Magical Yet Fragile Palette: Houses, Beaches and Shining Water | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/dissents-on-iran-and-iraq-carrots-for-china-policy-haunts-us-in-the-gulf.html | Dissents on Iran and Iraq; Carrots-for-China Policy Haunts U.S. in the Gulf | False | By Craig R. Whitney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/an-ecological-battle-over-river-basins-in-california.html | An Ecological Battle Over River Basins in California | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-louima-case-dream-team-and-perhaps-overkill.html | In Louima Case, Dream Team and Perhaps Overkill | False | By Joseph P. Fried | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/volunteer-center-to-help-with-jobs.html | Volunteer Center To Help With Jobs | False | By Felice Buckvar | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-manhattan-up-close-east-side-west-side-part-ii.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; East Side-West Side, Part II | False | By Dylan Loeb McClain | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-so-achingly-stylish.html | PULSE; So Achingly Stylish | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/air-herb.html | Air Herb | False | By Allen R. Myerson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-morss-wells.html | Paid Notice: Deaths MORSS, WELLS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/television-at-25-excellence-and-big-budgets-for-a-late-bloomer.html | TELEVISION; At 25, Excellence and Big Budgets For a Late Bloomer | False | By Warren Berger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/photo-ops-for-uncle-joe.html | Photo Ops for Uncle Joe | False | By Richard Lourie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/pro-football-foley-ready-for-more-big-games-takes-over.html | PRO FOOTBALL; Foley, Ready for More Big Games, Takes Over | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-abrams-ada.html | Paid Notice: Deaths ABRAMS, ADA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-ficalora-salvatore.html | Paid Notice: Deaths FICALORA, SALVATORE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/havel-lectures-the-czechs-on-the-rights-of-gypsies.html | Havel Lectures the Czechs On the Rights of Gypsies | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-acapulco-tourist-areas-are-open-after-storm.html | TRAVEL ADVISORY; Acapulco Tourist Areas Are Open After Storm | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/vistas-along-the-waterfront.html | Vistas Along the Waterfront | False | By Ann K. Ludwig | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/high-school-football-susan-wagner-wins-in-first-round.html | HIGH SCHOOL FOOTBALL; Susan Wagner Wins in First Round | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/hispanic-voters-emerge-as-a-powerful-and-unpredictable-force.html | Hispanic Voters Emerge as a Powerful and Unpredictable Force | False | By Clifford J. Levy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/william-turner-93-industrial-philanthropist.html | William Turner, 93, Industrial Philanthropist | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/in-the-east-village-with-sebastian-junger-the-pose-after-the-prose.html | IN THE EAST VILLAGE WITH: Sebastian Junger; The Pose After the Prose | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-new-yorkese-958123.html | New Yorkese | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-alicia-alexander-sean-cadogan.html | WEDDINGS; Alicia Alexander, Sean Cadogan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/in-america-algerian-terror.html | In America; Algerian Terror | False | By Bob Herbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/election-97-then-there-were-80-assembly-race-results.html | ELECTION '97; Then There Were 80: Assembly Race Results | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-memorials-black-dr-rita-beck.html | Paid Notice: Memorials BLACK, DR. RITA BECK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-tunick-carl.html | Paid Notice: Deaths TUNICK, CARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/europe-tire-test-rainbow-hits-the-road.html | Europe Tire Test: Rainbow Hits the Road | False | By John Tagliabue | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/breeders-cup-97-skip-away-electrifies-racing-s-big-day.html | BREEDERS CUP '97; Skip Away Electrifies Racing's Big Day | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-the-garden-a-much-needed-rest.html | IN THE GARDEN; A Much-Needed Rest | False | By Joan Lee Faust | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-let-them-eat-elsewhere-958107.html | Let Them Eat Elsewhere | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/ruth-goode-92-an-author-on-maine-medicine-and-more.html | Ruth Goode, 92, an Author On Maine, Medicine and More | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/major-spending-bill-passes-amid-jockeying-on-trade.html | Major Spending Bill Passes Amid Jockeying on Trade | False | By Jerry Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-deepening-the-great-divide-why-focus-on-negative-in-writing-on-team-036129.html | Deepening the Great Divide; Why Focus on Negative In Writing on Team? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-a-community-of-strangers-958140.html | A Community of Strangers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/also-inside-018546.html | ALSO INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-goodman-dorothy-fox.html | Paid Notice: Deaths GOODMAN, DOROTHY FOX | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/chicago-s-modernist-beauty.html | Chicago's Modernist Beauty | False | By Francine Prose | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/frugal-traveler-footloose-in-montreal.html | FRUGAL TRAVELER; Footloose in Montreal | False | By Eric Asimov | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/sports-of-the-times-still-talk-of-the-town-a-sport-misses-tyson.html | Sports of The Times; Still Talk of the Town: A Sport Misses Tyson | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/election-97-a-portrait-of-new-jersey-voters.html | ELECTION '97; A Portrait of New Jersey Voters | False | By Marjorie Connelly | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/islands-natural-beauty-captured-in-photographs.html | Island's Natural Beauty Captured in Photographs | False | By Avital Louria Hahn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/boxing-holyfield-stops-moorer-in-8-adding-a-2d-heavyweight-title.html | BOXING; Holyfield Stops Moorer in 8, Adding a 2d Heavyweight Title | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-kravetz-bertha.html | Paid Notice: Deaths KRAVETZ, BERTHA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/art-doctoring-reality-to-document-what-s-true.html | ART; Doctoring Reality to Document What's True | False | By Lyle Rexer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/l-victimhood-runs-amok-in-workers-comp-035580.html | Victimhood Runs Amok In Workers' Comp | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-shira-pfeffer-and-zvi-romm.html | WEDDINGS; Shira Pfeffer, And Zvi Romm | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-donna-depetro-nicholas-perry-jr.html | WEDDINGS; Donna DePetro, Nicholas Perry Jr. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/pop-jazz-answering-the-call-of-the-wild.html | POP/JAZZ; Answering the Call of the Wild | False | By Andrew Essex | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-nancy-williams-and-john-white.html | WEDDINGS; Nancy Williams And John White | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/deadend-kids.html | Dead-End Kids | False | By Scott Bradfield | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/how-to-fight-city-hall.html | How To Fight City Hall | False | By Amy Waldman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/in-shipwreck-linked-to-pirate-state-sees-a-tourism-treasure.html | In Shipwreck Linked to Pirate, State Sees a Tourism Treasure | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-878405.html | Books in Brief: Fiction | False | By Andrea Higbie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/the-view-from-stamford-for-this-audience-nothing-but-world-scale-itself-will-do.html | The View From: Stamford; For This Audience, Nothing but World Scale Itself Will Do | False | By Bill Slocum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-a-new-bullet-train-for-the-olympics.html | TRAVEL ADVISORY; A New Bullet Train For the Olympics | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-deepening-the-great-divide-film-makers-say-article-distorted-sharpton-s-views-036110.html | Deepening the Great Divide; Film Makers Say Article Distorted Sharpton's Views | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/on-politics-did-a-southern-schism-hurt-mcgreevey-s-chances.html | ON POLITICS; Did a Southern Schism Hurt McGreevey's Chances? | False | By Brett Pulley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/what-s-really-needed-to-help-students.html | What's Really Needed To Help Students | False | By Peggy McCarthy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/report-of-plot-sparks-hirschfeld-inquiry.html | Report of Plot Sparks Hirschfeld Inquiry | False | By Robert D. McFadden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-kindergartner-who-knows-the-moves.html | A Kindergartner Who Knows the Moves | False | By Debra Galant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/children-s-books-074292.html | Children's Books | False | By Cynthia Zarin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/l-creating-myths-878170.html | Creating Myths | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-just-imagine-a-new-joy-of-sex.html | November 2-8; Just Imagine a New 'Joy of Sex' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/c-corrections-878138.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/pulse-hot-phobia.html | PULSE; Hot Phobia | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/l-democracy-and-art-government-as-apologist-996683.html | DEMOCRACY AND ART; Government As Apologist | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/l-show-me-the-original-878154.html | Show Me the Original | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/l-new-american-blues-878189.html | 'New American Blues' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/sunday-november-9-1997-sturm-und-song.html | SUNDAY, NOVEMBER 9, 1997; STURM UND SONG | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/gardening-shhh-the-house-plants-are-resting.html | GARDENING; Shhh! The House Plants Are Resting | False | By Joan Lee Faust | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/home-repair-installing-openers-for-garage-doors.html | HOME REPAIR; Installing Openers for Garage Doors | False | By Edward R. Lipinski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-a-drug-czar-s-surgery-is-deadly-business.html | November 2-8; A Drug Czar's Surgery Is Deadly Business | False | By Sam Dillon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/ravaging-deer-herd-leads-to-fences-and-loss-of-forests.html | Ravaging Deer Herd Leads to Fences and Loss of Forests | False | By Elsa Brenner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/a-fight-for-on-air-supremacy.html | A Fight For On-Air Supremacy | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/playing-in-the-neighborhood-006076.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/sam-hairston-77-first-american-black-on-white-sox-dies.html | Sam Hairston, 77, First American Black on White Sox, Dies | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/archives/cuttings-love-bulbs-but-hate-their-dying-foliage-hide-it.html | CUTTINGS; Love Bulbs but Hate Their Dying Foliage? Hide It | True | By Mac Griswold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-brighton-beach-brighton-beach-memories-sold.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; Brighton Beach Memories, Sold! | False | By Lena Williams | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/bruised-and-burned-body-of-a-9-year-old-girl-is-found-in-a-bronx-apartment.html | Bruised and Burned, Body of a 9-Year-Old Girl Is Found in a Bronx Apartment | False | By Mirta Ojito | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-globally-more-investors-wary-about-going-abroad.html | INVESTING IT GLOBALLY; More Investors Wary About Going Abroad | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-brief-new-auto-emissions-tests-are-delayed-for-two-years.html | IN BRIEF; New Auto Emissions Tests Are Delayed for Two Years | False | By Karen Demasters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-nonfiction-878561.html | Books in Brief: Nonfiction | False | By Judith Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/a-divers-delight-in-french-polynesia.html | A Diver's Delight in French Polynesia | False | By Peter Benchley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/1-to-the-fund-raiser-born-958069.html | To the Fund-Raiser Born | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/paperback-best-sellers-november-9-1997.html | PAPERBACK BEST SELLERS: November 9, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/defining-moments-moscow-encountering-a-memory.html | Defining Moments; Moscow: Encountering A Memory | False | By David Plante | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/world-news-briefs-tamil-rebels-reject-power-sharing-offer.html | World News Briefs; Tamil Rebels Reject Power-Sharing Offer | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/inside-049000.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/defining-moments-gibraltar-unexpected-trick-or-treat.html | Defining Moments; Gibraltar: Unexpected Trick or Treat | False | By Robert Plunket | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/c-corrections-048011.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/it-s-only-a-test-city-agencies-practice-responding-to-attacks-by-terrorists.html | It's Only a Test: City Agencies Practice Responding to Attacks by Terrorists | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/c-corrections-048003.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-albrecht-arthur-j.html | Paid Notice: Deaths ALBRECHT, ARTHUR J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-philip-hirshman-jennifer-sherwood.html | WEDDINGS; Philip Hirshman, Jennifer Sherwood | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/film-the-actress-getting-the-chance-to-make-hollywood-lengthen-its-a-list.html | FILM: THE ACTRESS; Getting the Chance To Make Hollywood Lengthen Its A-List | False | By Betsy Sharkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-parallel-lives-957992.html | Parallel Lives | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-finn-catherine-conversano.html | Paid Notice: Deaths FINN, CATHERINE CONVERSANO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/on-pro-basketball-grace-of-experience-faces-urgency-of-youth.html | ON PRO BASKETBALL; Grace of Experience Faces Urgency of Youth | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/c-corrections-035297.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/throngs-mark-rabin-killing-and-mourn-fading-peace.html | Throngs Mark Rabin Killing And Mourn Fading Peace | False | By Serge Schmemann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/medicare-pays-millions-in-ambulance-overbilling-report-says.html | Medicare Pays Millions in Ambulance Overbilling, Report Says | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/spending-it-mutual-insurers-plans-gain-a-formidable-foe.html | SPENDING IT; Mutual Insurers' Plans Gain a Formidable Foe | False | By Joseph B. Treaster | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/bashing-new-york-includes-us.html | Bashing New York Includes Us | False | By Elyse Trevers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/votes-in-congress-039349.html | Votes in Congress | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/cornell-waits-for-a-pumpkin-to-plummet.html | Cornell Waits for a Pumpkin to Plummet | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/making-it-work-small-town-dreaming.html | MAKING IT WORK; Small-Town Dreaming | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/home-clinic-installing-openers-for-garage-doors.html | HOME CLINIC; Installing Openers for Garage Doors | False | By Edward R. Lipinski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/theater-end-of-an-era-at-hartford-stage.html | THEATER; End of an Era at Hartford Stage | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-inflation-story-retold-023205.html | Inflation Story, Retold | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/sammy-and-rosie-get-old.html | Sammy and Rosie Get Old | False | By Laura Miller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/the-power-of-a-million-prayers.html | The Power of a Million Prayers | False | By Geraldine Brooks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/long-island-qa-capt-ann-sanborn-being-a-leader-in-the-merchant.html | Long Island Q&A;; Capt. Ann Sanborn; Being a Leader in the Merchant Marine | False | By Nancy K. S. Hochman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/breeders-cup-97-cigar-s-trainer-guides-3-year-old-filly-to-surprise-victory.html | BREEDERS CUP '97; Cigar's Trainer Guides 3-Year-Old Filly to Surprise Victory | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/metro-news-briefs-new-york-park-slope-cooperative-is-robbed-by-gang-of-5.html | METRO NEWS BRIEFS: NEW YORK; Park Slope Cooperative Is Robbed by Gang of 5 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/spano-revels-in-strength-of-victory.html | Spano Revels in Strength of Victory | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/photography-firm-grows-with-3-partners.html | Photography Firm Grows With 3 Partners | False | By Penny Singer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-why-these-students-smiled-as-your-broker-fretted.html | INVESTING IT; Why These Students Smiled as Your Broker Fretted | False | By Anne Tergesen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/college-football-seminoles-defense-helps-halt-tar-heels.html | COLLEGE FOOTBALL; Seminoles Defense Helps Halt Tar Heels | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-weisner-bernard-j.html | Paid Notice: Deaths WEISNER, BERNARD J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-nonfiction-lunch-with-a-thousand-eyes.html | Books in Brief: Nonfiction; Lunch With a Thousand Eyes | False | By Sarah Ferrell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/rooms-with-a-view-of-the-sidewalk.html | Rooms With a View – of the Sidewalk | False | By Margot Slade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/attack-of-the-90-foot-teen-agers.html | Attack of the 90-Foot Teen-Agers | False | By Linda Lee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/pro-football-notebook-losing-quarterbacks-find-themselves-struggling-super-bowl.html | PRO FOOTBALL; NOTEBOOK; Losing Quarterbacks Find Themselves Struggling in Super Bowl's Wake | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/voters-approve-fund-to-preserve-land.html | Voters Approve Fund To Preserve Land | False | By Merri Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-deepening-the-great-divide-italian-american-students-need-a-role-model-too-036137.html | Deepening the Great Divide; Italian-American Students Need a Role Model, Too | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-wrobel-sidney.html | Paid Notice: Deaths WROBEL, SIDNEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/nhl-yesterday-brodeur-shakes-off-the-flu-and-shuts-down-the-bruins.html | N.H.L.: YESTERDAY; Brodeur Shakes Off the Flu And Shuts Down the Bruins | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/state-revives-plan-to-control-building-in-fire-island-dune-areas.html | State Revives Plan to Control Building in Fire Island Dune Areas | False | By Carole Paquette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-laura-fisher-and-adi-raviv.html | WEDDINGS; Laura Fisher and Adi Raviv | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/the-party-s-over.html | The Party's Over | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/what-can-public-schools-learn.html | What Can Public Schools Learn? | False | By James Traub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-de-gruyter-princess-fatemeh-khanoum.html | Paid Notice: Deaths DE GRUYTER, PRINCESS FATEMEH KHANOUM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/groups-told-of-arts-fund-limits.html | Groups Told of Arts Fund Limits | False | By Roberta Hershenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/heart-surgeon-uses-new-bypass-methods.html | Heart Surgeon Uses New Bypass Methods | False | By Linda Spear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-nonfiction-878570.html | Books in Brief: Nonfiction | False | By Aoibheann Sweeney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/spending-it-health-plans-with-choice-good-deals.html | SPENDING IT; Health Plans With Choice: Good Deals? | False | By Andrea Adelson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/c-corrections-048020.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/metro-news-briefs-new-jersey-2-police-detectives-shot-in-asbury-park-standoff.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Police Detectives Shot In Asbury Park Standoff | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-little-scene-evokes-big-hopes-016586.html | A Little Scene Evokes Big Hopes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/fool-s-gold.html | Fool's Gold | False | By Fred Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-actor-an-action-movie-hero-who-eludes-the-label.html | FILM: THE ACTOR; An Action-Movie Hero Who Eludes the Label | False | By Bernard Weinraub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/band-sings-about-what-it-s-like-to-raise-a-family-in-the-90-s.html | Band Sings About What It's Like to Raise a Family in the 90's | False | By Roberta Hershenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-commerford-sr-rose-mary-formerly-sister-mary-raymond.html | Paid Notice: Deaths COMMERFORD, SR. ROSE MARY (FORMERLY SISTER MARY RAYMOND) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-au-pairs-aren-t-nannies-and-many-are-better-048887.html | Au Pairs Aren't Nannies, and Many Are Better | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/stage-view-of-jackie-onassis-and-the-stargazer-in-every-heart.html | STAGE VIEW; Of Jackie Onassis and the Stargazer in Every Heart | False | By Wayne Koestenbaum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/rapid-transit.html | Rapid Transit | False | By Phillip Lopate | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-alice-burress-and-robert-sarlls.html | WEDDINGS; Alice Burress and Robert Sarlls | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/clinton-stalks-gop-votes-in-final-push-for-trade-bill.html | Clinton Stalks G.O.P. Votes In Final Push for Trade Bill | False | By David E. Rosenbaum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/nhl-yesterday-amonte-too-good-for-isles.html | N.H.L.: YESTERDAY; Amonte Too Good for Isles | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/l-a-cracow-minyan-978019.html | A Cracow Minyan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/fatal-fight-over-spoils-by-insiders-in-belgrade.html | Fatal Fight Over Spoils By Insiders In Belgrade | False | By Chris Hedges | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/grocery-bills-with-a-bonus.html | Grocery Bills With a Bonus | False | By Susan Jo Keller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-gerr-lucy-donaldson.html | Paid Notice: Deaths GERR, LUCY DONALDSON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-deepening-the-great-divide-the-east-west-divide-extends-beyond-manhattan-036099.html | Deepening the Great Divide; The East-West Divide Extends Beyond Manhattan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-ms-schwartz-mr-ferdman.html | WEDDINGS; Ms. Schwartz, Mr. Ferdman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/defining-moments-quito-it-must-have-been-the-altitude.html | Defining Moments; Quito: It Must Have Been the Altitude | False | By Elena Castedo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/mutual-funds-what-s-fair-in-setting-fund-value.html | MUTUAL FUNDS; What's Fair In Setting Fund Value? | False | By Edward Wyatt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/best-sellers-november-9-1997.html | BEST SELLERS: November 9, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/l-more-on-melchior-978051.html | More on Melchior | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/out-there-an-airport-bar-takes-off-and-goes-into-orbit.html | OUT THERE; An Airport Bar Takes Off and Goes Into Orbit | False | By Todd Krieger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/dreams-of-jinni.html | Dreams of Jinni | False | By Nancy Willard | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-au-pairs-aren-t-nannies-and-many-are-better-048895.html | Au Pairs Aren't Nannies, and Many Are Better | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-moller-anne-h-nee-hart.html | Paid Notice: Deaths MOLLER, ANNE H. (NEE HART) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-rowes-bernard.html | Paid Notice: Deaths ROWES, BERNARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/the-pop-perfectionist-on-a-crowded-stage.html | The Pop Perfectionist on a Crowded Stage | False | By Stephen J. Dubner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-godlin-max.html | Paid Notice: Deaths GODLIN, MAX | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/quotation-of-the-day-045934.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/the-boating-report-notebook-facing-wind-and-cold-en-route-to-fremantle.html | THE BOATING REPORT: NOTEBOOK; Facing Wind and Cold En Route to Fremantle | False | By Barbara Lloyd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/robert-lipsyte-tarnishing-that-image-at-rutgers.html | ROBERT LIPSYTE; Tarnishing That Image At Rutgers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/news-summary-047066.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/in-all-recorded-history.html | In All Recorded History . . . | False | By Michael R. Beschloss | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/earning-it-life-s-a-gamble-a-few-people-make-it-a-profession.html | EARNING IT; Life's a Gamble. A Few People Make It a Profession. | False | By Andrew Bluth | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/guess-who-s-coming-to-serve-dinner.html | Guess Who's Coming To Serve Dinner? | False | By George James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-blatt-minnie.html | Paid Notice: Deaths BLATT, MINNIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/l-parish-holidays-978043.html | Parish Holidays | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/the-loire-valley-land-of-kings-and-troglodytes.html | The Loire Valley, Land of Kings and Troglodytes | False | By Josephine Humphreys | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-hyman-sydney.html | Paid Notice: Deaths HYMAN, SYDNEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/the-socratic-method.html | The Socratic Method | False | By Sven Birkerts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-pamela-fornero-robert-kulesh.html | WEDDINGS; Pamela Fornero, Robert Kulesh | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/a-resplendent-city-s-golden-heart.html | A Resplendent City's Golden Heart | False | By John Russell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/l-in-repairing-the-irs-big-and-many-benefits-035556.html | In Repairing the I.R.S., Big and Many Benefits | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/address-finder-navigation-arithmetic-of-the-avenues.html | ADDRESS FINDER: NAVIGATION; Arithmetic of the Avenues | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/from-the-desk-of-spoonfuls-of-sugar-but-barrels-of-salt.html | FROM THE DESK OF; Spoonfuls of Sugar, But Barrels of Salt | False | By Judith S. Lederman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/mutual-funds-when-funds-merge-a-checklist.html | MUTUAL FUNDS; When Funds Merge: A Checklist | False | By Nanette Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/l-democracy-and-art-a-human-activity-996475.html | DEMOCRACY AND ART; A Human Activity | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/in-brief-shrine-reconsiders-its-plans-for-a-dali-painting.html | IN BRIEF; Shrine Reconsiders Its Plans For a Dali Painting | False | By Karen Demasters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-ms-boughner-and-dr-miller.html | WEDDINGS; Ms. Boughner, And Dr. Miller | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/pro-football-for-a-giants-coach-a-step-back-was-a-leap-forward.html | PRO FOOTBALL; For a Giants Coach, a Step Back Was a Leap Forward | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-watkins-edgar-c.html | Paid Notice: Deaths WATKINS, EDGAR C. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/dominicans-face-strike-as-hardship-fans-unrest.html | Dominicans Face Strike As Hardship Fans Unrest | False | By Larry Rohter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-prem-sybil-gertrude-nichols.html | Paid Notice: Deaths PREM, SYBIL GERTRUDE NICHOLS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/c-corrections-035408.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/quick-bite-bergenfield-an-enterprise-that-takes-the-cake.html | Quick Bite/Bergenfield; An Enterprise That Takes the Cake | False | By Susan Jo Keller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-au-pairs-aren-t-nannies-and-many-are-better-048909.html | Au Pairs Aren't Nannies, and Many Are Better | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-degraff-erwin.html | Paid Notice: Deaths DEGRAFF, ERWIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-ms-kohen-mr-lehrburger.html | WEDDINGS; Ms. Kohen, Mr. Lehrburger | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/toddler-in-critical-condition-apparently-took-methadone.html | Toddler, in Critical Condition, Apparently Took Methadone | False | By Jane H. Lii | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-memorials-capaldo-louis-a.html | Paid Notice: Memorials CAPALDO, LOUIS A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/l-democracy-and-art-wistful-resignation-996335.html | DEMOCRACY AND ART; Wistful Resignation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-midtown-downtown-moves-uptown-redux.html | NEIGHBORHOOD REPORT: MIDTOWN; Downtown Moves Uptown Redux | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/classical-music-a-maligned-art-science-sorcery-gains-new-respect.html | CLASSICAL MUSIC; A Maligned Art (Science? Sorcery?) Gains New Respect | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/sunday-november-9-1997-aviation-the-spirit-of-your-backyard.html | SUNDAY, NOVEMBER 9, 1997: AVIATION; The Spirit of Your Backyard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-deepening-the-great-divide-the-east-west-divide-extends-beyond-manhattan-048771.html | Deepening the Great Divide; The East-West Divide Extends Beyond Manhattan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-wernikoff-robert-e-phd.html | Paid Notice: Deaths WERNIKOFF, ROBERT E., PH.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-the-700000-a-year-drone-958131.html | The $700,000-a-Year Drone | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-brooklyn-heights-with-historic-brownstone-gone-development.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; With Historic Brownstone Gone, Is Development at Hand? | False | By Erin St. John Kelly | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/coping-restaurateur-and-dangerous-character.html | COPING; Restaurateur and Dangerous Character | False | By Robert Lipsyte | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/postings-cooperative-housing-conference-64-workshops-and-seminars.html | POSTINGS: Cooperative Housing Conference; 64 Workshops And Seminars | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-martin-daniel.html | Paid Notice: Deaths MARTIN, DANIEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/spending-it-when-babies-arrive-in-bunches-so-do-the-bills.html | SPENDING IT; When Babies Arrive in Bunches, So Do the Bills | False | By Debra Nussbaum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-screenwriter-in-the-footsteps-of-dickens-with-great-trepidation.html | FILM: THE SCREENWRITER; In the Footsteps of Dickens, With Great Trepidation | False | By Ann Kolson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/l-complex-conclusions-878197.html | Complex Conclusions | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-miss-krahmer-mr-keating.html | WEDDINGS; Miss Krahmer, Mr. Keating | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/a-little-bit-of-everything-except-for-superheroes.html | A Little Bit of Everything (Except for Superheroes) | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-funds-watch.html | INVESTING IT; FUNDS WATCH | False | By Carole Gould | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-high-bridge-from-young-designers-a-do-it-yourself-dream-park.html | NEIGHBORHOOD REPORT: HIGH BRIDGE; From Young Designers, A Do-It-Yourself Dream Park | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-nelson-dr-william-james.html | Paid Notice: Deaths NELSON, DR. WILLIAM JAMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/westchester-guide-988014.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/c-corrections-035416.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/restaurants-earning-its-stripes.html | RESTAURANTS; Earning Its Stripes | False | By Fran Schumer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/from-carol-gilligan-s-chair.html | From Carol Gilligan's Chair | False | By Michael Norman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/the-speed-demons-on-my-mind.html | The Speed Demons on My Mind | False | By Shirley Simon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-la-carte-a-twilight-special-that-s-really-special.html | A LA CARTE; A Twilight Special That's Really Special | False | By Richard Jay Scholem | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/book-portrays-jfk-as-reckless-and-immoral.html | Book Portrays J.F.K. as Reckless and Immoral | False | By Barry Bearak | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/tv/cover-story-reaching-the-height-of-danger-and-beyond.html | COVER STORY; Reaching the Height of Danger and Beyond | False | By Christopher S. Wren | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-when-small-groups-try-fund-raising-015628.html | When Small Groups Try Fund-Raising | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/music-a-tribute-to-copland.html | MUSIC; A Tribute to Copland | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/raise-high-the-roof-beam.html | Raise High the Roof Beam | False | By D.j.r. Bruckner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/children-s-books-bookshelf-879290.html | Children's Books; Bookshelf | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/dance-a-delicate-balance-of-then-and-now.html | DANCE; A Delicate Balance Of Then and Now | False | BY Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-878413.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-london-rose-adele.html | Paid Notice: Deaths LONDON, ROSE ADELE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-flatiron-king-of-clubs-awaiting-trial-seeks-to-reopen.html | NEIGHBORHOOD REPORT: FLATIRON; King of Clubs, Awaiting Trial, Seeks to Reopen | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/backtalk-a-peoples-surprise-a-players-anguish.html | Backtalk; A People's Surprise, a Player's Anguish | False | By Tiki Barber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-to-the-fund-raiser-born-958077.html | To the Fund-Raiser Born | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-slower-population-growth-won-t-last-forever-048941.html | Slower Population Growth Won't Last Forever | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/voice-of-america.html | Voice of America | False | By Terry Teachout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-ex-presidents-gather.html | November 2-8; Ex-Presidents Gather | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/defining-moments-istanbul-transfiguration-of-an-audience.html | Defining Moments; Istanbul: Transfiguration of an Audience | False | By Fernanda Eberstadt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/c-corrections-878120.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/sausalito-at-its-best-off-season.html | Sausalito at Its Best: Off-Season | False | By Christopher Hall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/clinton-is-greeted-warmly-as-he-speaks-to-gay-group.html | Clinton Is Greeted Warmly as He Speaks to Gay Group | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/claire-falkenstein-89-sculptor-of-the-abstract-and-functional.html | Claire Falkenstein, 89, Sculptor Of the Abstract and Functional | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/southampton-press-at-100-years.html | Southampton Press at 100 Years | False | By Kelly Ann Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-bigger-better-sports-better-students-999350.html | Bigger, Better Sports, Better Students? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/our-towns-speaking-about-crimes-unspeakable.html | Our Towns; Speaking About Crimes Unspeakable | False | By Evelyn Nieves | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-michelle-spahn-philip-rosato.html | WEDDINGS; Michelle Spahn, Philip Rosato | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/after-isolation-in-north-korea-japanese-wives-visit-homes.html | After Isolation in North Korea, Japanese Wives Visit Homes | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/your-home-can-closing-costs-be-predicted.html | YOUR HOME; Can Closing Costs Be Predicted? | False | By Jay Romano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/college-football-williams-foils-amherst-again.html | COLLEGE FOOTBALL; Williams Foils Amherst Again | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-babes-in-toe-shoes-958093.html | Babes in Toe Shoes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/mutual-funds-streamlining-a-big-smallcap-lineup.html | MUTUAL FUNDS; Streamlining a Big Small-Cap Lineup | False | By Nanette Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/sunday-november-9-1997-promotions-home-sweet-mcgillicuddy-s.html | SUNDAY, NOVEMBER 9, 1997; PROMOTIONS; Home Sweet McGillicuddy's | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/l-drawing-attention-to-alzheimer-s-services-990671.html | Drawing Attention To Alzheimer's Services | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/pro-basketball-so-far-knicks-are-a-hit-but-just-until-the-final-act.html | PRO BASKETBALL; So Far Knicks Are a Hit, But Just Until the Final Act | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/evening-hours-the-other-stars-of-the-shows.html | EVENING HOURS; The Other Stars Of the Shows | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/photography-view-the-artist-becomes-a-storyteller-again.html | PHOTOGRAPHY VIEW; The Artist Becomes A Storyteller Again | False | By Vicki Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/market-watch-how-brazil-scares-korea-and-vice-versa.html | MARKET WATCH; How Brazil Scares Korea, and Vice Versa | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/pasts-are-prologue-as-jones-v-clinton-moves-nearer-to-trial.html | Pasts Are Prologue as Jones v. Clinton Moves Nearer to Trial | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/crime-875813.html | Crime | False | By Marilyn Stasio | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/benefits-021423.html | BENEFITS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/dining-out-doing-surf-and-turf-with-finesse.html | DINING OUT; Doing Surf and Turf With Finesse | False | By Patricia Brooks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/essay-trusting-a-stranger.html | Essay; Trusting A Stranger | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/chatter-the-internet-and-children.html | CHATTER; The Internet and Children | False | By Cynthia Zarin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/china-and-mount-vernon-sign-joint-pact.html | China and Mount Vernon Sign Joint Pact | False | By F. Romall Smalls | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/editorial-notebook-a-fateful-miscalculation-in-turkey.html | Editorial Notebook; A Fateful Miscalculation in Turkey | False | By Philip Taubman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-jennifer-brodlieb-james-cacioppo.html | WEDDINGS; Jennifer Brodlieb, James Cacioppo | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-memory-therapy-is-a-danger-to-patients-048860.html | Memory Therapy Is a Danger to Patients | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/l-democracy-and-art-an-odd-definition-996394.html | DEMOCRACY AND ART; An Odd Definition | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/giving-saturday-morning-some-slack.html | Giving Saturday Morning Some Slack | False | By Charles McGrath | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-affirmative-action-yes-safer-handguns-no-thanks.html | November 2-8; Affirmative Action, Yes; Safer Handguns, No Thanks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-a-loophole-for-the-ages.html | November 2-8; A Loophole for the Ages | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-new-yorkee-958115.html | New Yorkee | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/residential-resales-000817.html | Residential Resales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/q-a-942413.html | Q. & A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/east-hampton-targets-ferries.html | East Hampton Targets Ferries | False | By Kelly Ann Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/television-far-from-broadway-a-leading-man-with-an-edge.html | TELEVISION; Far From Broadway, a Leading Man With an Edge | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/sports/college-football-leaky-offense-scuttles-the-lions-chances.html | COLLEGE FOOTBALL; Leaky Offense Scuttles the Lions' Chances | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-memorials-stevenson-john-reese.html | Paid Notice: Memorials STEVENSON, JOHN REESE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/t-magazine/shore-excursion.html | Shore Excursion | False | By Cynthia Ozick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/1-vacation-homes-983454.html | Vacation Homes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/by-the-way-bottled-up.html | BY THE WAY; Bottled Up | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/l-e-tickets-978035.html | E-Tickets | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/in-the-region-long-island-construction-bustles-at-an-old-hospital-s-grounds.html | In the Region/Long Island; Construction Bustles at an Old Hospital's Grounds | False | By Diana Shaman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-bleiberg-robert.html | Paid Notice: Deaths BLEIBERG, ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-a-year-of-star-wars-starts-at-smithsonian.html | TRAVEL ADVISORY; A Year of 'Star Wars' starts at Smithsonian | False | By Katherine House | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/word-image-the-postwar-trance.html | Word & Image; The Postwar Trance | False | By Max Frankel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/world/set-to-build-dam-china-diverts-yangtze-while-crowing-about-it.html | Set to Build Dam, China Diverts Yangtze While Crowing About It | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/defining-moments-perugia-myth-and-reality-converge.html | Defining Moments; Perugia: Myth and Reality Converge | False | By Maureen Howard | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/pop-view-an-individualist-who-is-master-of-all-styles.html | POP VIEW; An Individualist Who Is Master of All Styles | False | By Tom Piazza | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/us-marshal-put-on-leave-after-shooting.html | U.S. Marshal Put on Leave After Shooting | False | By David Rohde | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/to-hanoi-by-train-a-journey-of-1000-miles.html | To Hanoi by Train, a Journey Of 1,000 Miles | False | By David Margolick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/realestate/habitats-303-park-avenue-south-three-men-in-a-loft-find-a-4th-to-share-the-rent.html | Habitats/303 Park Avenue South; Three Men in a Loft Find A 4th to Share the Rent | False | By Barbara Whitaker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-esterowitz-celia-rauch.html | Paid Notice: Deaths ESTEROWITZ, CELIA RAUCH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/tv/movies-this-week-853143.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/tracking-of-radiation-exposure-in-bomb-work-is-questioned.html | Tracking of Radiation Exposure in Bomb Work Is Questioned | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/travel-advisory-959367.html | TRAVEL ADVISORY | False | By Joseph Siano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/what-s-doing-in-buenos-aires.html | WHAT'S DOING IN; Buenos Aires | False | By Kevin M. Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/dependency-s-double-edge-addicts-uneasy-new-era-welfare-their-godsend-pitfall.html | Dependency's Double Edge; Addicts Uneasy in the New Era of Welfare, Their Godsend and Pitfall | False | By Joe Sexton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-van-cortlandt-trail-is-back-in-the-running.html | NEIGHBORHOOD REPORT: VAN CORTLANDT; Trail Is Back in the Running | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/new-at-the-venerable-bush-holley-house.html | New at the Venerable Bush-Holley House | False | By Alberta Eiseman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-the-story-was-true-for-somebody-else.html | November 2-8; The Story Was True -- For Somebody Else | False | By Todd S. Purdum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/l-all-the-pope-s-men-878162.html | All the Pope's Men | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/girl-9-is-found-dead-in-a-bronx-apartment.html | Girl, 9, Is Found Dead In a Bronx Apartment | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-with-foster-s-friess-brandywine-fund.html | INVESTING WITH: Foster S. Friess; Brandywine Fund | False | By Carole Gould | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/new-yorkers-co-0008940.html | NEW YORKERS & CO. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/new-noteworthy-paperbacks-877824.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/urban-renewal-politicians-even-a-voter-could-love.html | Urban Renewal; Politicians Even A Voter Could Love | False | By Richard L. Berke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/community-boards-meetings-around-brooklyn-district-by-district.html | COMMUNITY BOARDS; Meetings Around Brooklyn, District by District | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-fiction-botanizing-in-the-balkans.html | Books in Brief: Fiction; Botanizing in the Balkans | False | By Julie Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/investing-it-globally-trailblazers-a-fund-for-you.html | INVESTING IT GLOBALLY; Trailblazers, A Fund for You | False | By Edward Wyatt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-leah-bieler-and-ron-fish.html | WEDDINGS; Leah Bieler and Ron Fish | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/books-in-brief-nonfiction-878553.html | Books in Brief: Nonfiction | False | By Ruth Bayard Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/levy-and-sarezky-is-comedy-ready.html | Levy and Sarezky? Is Comedy Ready? | False | By Diane Sierpina | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/on-a-mission-to-photograph-gay-writers.html | On a Mission to Photograph Gay Writers | False | By Barbara Delatiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/a-matter-of-degrees-grading-colleges-requires-more-than-math.html | A Matter of Degrees; Grading Colleges Requires More Than Math | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/howard-schulman-labor-lawyer-79.html | Howard Schulman, Labor Lawyer, 79 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/adam-kennedy-77-novelist-and-an-actor.html | Adam Kennedy, 77, Novelist and an Actor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/development-if-they-build-it-will-even-more-come-cape-may-ponders-parking-garage.html | DEVELOPMENT; If They Build It, Will Even More Come? Cape May Ponders Parking Garage | False | By Bill Kent | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-producer-woody-allen-s-best-hence-very-secretive-friend.html | FILM: THE PRODUCER; Woody Allen's Best (Hence Very Secretive) Friend | False | By Dinitia Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/us-is-divided-on-adoption-survey-of-attitudes-asserts.html | U.S. Is Divided on Adoption, Survey of Attitudes Asserts | False | By Tamar Lewin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/chancellor-sees-summer-classes-easing-crowds.html | Chancellor Sees Summer Classes Easing Crowds | False | By Jacques Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/taking-the-hint.html | Taking the Hint | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/weddings-alistaire-bambach-james-bodovitz.html | WEDDINGS; Alistaire Bambach, James Bodovitz | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/l-small-towns-in-the-big-town-958050.html | Small Towns in The Big Town | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/soapbox-burning-issue.html | SOAPBOX; Burning Issue | False | By Anna Maria Caldara | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/l-democracy-and-art-the-end-of-equality-996491.html | DEMOCRACY AND ART; The End of Equality | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/style/the-night-toasting-warhol-the-icon.html | THE NIGHT; Toasting Warhol, The Icon | False | By Phoebe Hoban | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/valuing-the-ganz-collection.html | Valuing the Ganz Collection | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/weekinreview/november-2-8-medical-experts-endorse-an-ancient-treatment.html | November 2-8; Medical Experts Endorse An Ancient Treatment | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/after-the-revolution-comes-anastasia-the-cartoon.html | After the Revolution, Comes 'Anastasia' the Cartoon | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/dining-out-a-place-for-the-traditional-in-port-chester.html | DINING OUT; A Place for the Traditional in Port Chester | False | By M. H. Reed | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/style-having-fun-yet.html | Style; Having Fun Yet? | False | By Patricia Marx | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-dempsey-marie-gravel.html | Paid Notice: Deaths DEMPSEY, MARIE GRAVEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/mr-giuliani-s-next-term.html | Mr. Giuliani's Next Term | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-upper-west-side-save-27-bank-petitions-ask.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Save '27 Bank, Petitions Ask | False | By Janet Allon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/dining-out-italian-favorites-with-a-warm-welcome.html | DINING OUT; Italian Favorites With a Warm Welcome | False | By Joanne Starkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/a-frontier-chinatown.html | A Frontier Chinatown | False | By John Krich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-goldberg-bertrand.html | Paid Notice: Deaths GOLDBERG, BERTRAND | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/as-obscurity-turns-to-absence-a-composer-thrives.html | As Obscurity Turns to Absence, a Composer Thrives | False | By K. Robert Schwarz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-new-york-line-clinton-schminton-hells-kitchen-web.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Clinton, Schminton: Hell's Kitchen Is on the Web | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/movies/film-the-production-designer-imagining-a-world-that-would-follow-an-apocalypse.html | FILM: THE PRODUCTION DESIGNER; Imagining a World That Would Follow An Apocalypse | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/business/diary-autos-unafraid-in-asia.html | DIARY: AUTOS; Unafraid in Asia | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/travel/tracing-agatha-christie-in-torquay.html | Tracing Agatha Christie In Torquay | False | By Iris Ihde Frey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/helping-children-of-divorce.html | Helping Children Of Divorce | False | By Merri Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/classified/paid-notice-deaths-cressh-florence.html | Paid Notice: Deaths CREASH, FLORENCE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/opinion/l-slower-population-growth-won-t-last-forever-literacy-and-fertility-048950.html | Slower Population Growth Won't Last Forever; Literacy and Fertility | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/books/the-big-round-one.html | The Big Round One | False | By Robert Eisner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/arts/video-mr-bean-to-johnny-rocco-they-re-all-in-a-box.html | VIDEO; Mr. Bean to Johnny Rocco, They're All in a Box | False | By Peter M. Nichols | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/neighborhood-report-soho-buzz-at-chaos-the-early-returns.html | NEIGHBORHOOD REPORT: SOHO -- BUZZ; At Chaos, the Early Returns | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/magazine/food-something-to-root-for.html | Food; Something To Root For | False | By Molly O'Neill | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/united-way-faced-with-fewer-donors-is-giving-away-less.html | United Way, Faced With Fewer Donors, Is Giving Away Less | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/theater/theater-he-may-be-a-young-man-at-28-but-he-s-definitely-not-angry.html | THEATER; He May Be a Young Man at 28, but He's Definitely Not Angry | False | By Matt Wolf | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/nyregion/a-town-hall-of-true-elegance-graces-clinton.html | A Town Hall Of True Elegance Graces Clinton | False | By Bill Ryan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-09 | 1997-11-09 | https://www.nytimes.com/1997/11/09/us/washington-talk-q-goes-before-a-except-in-gop.html | Washington Talk; Q. Goes Before A., Except in G.O.P. | False | By Adam Clymer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/college-football-nebraska-wait-a-minute.html | COLLEGE FOOTBALL; Nebraska . . . Wait a Minute! | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/metro-news-briefs-new-jersey-crash-during-chase-leaves-officer-dead.html | METRO NEWS BRIEFS: NEW JERSEY; Crash During Chase Leaves Officer Dead | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/IHT-bbc-hits-uk-airwaves-with-allnews-channel.html | BBC Hits U.K. Airwaves With All-News Channel | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/dance-review-reveling-in-the-spirit-of-three-dance-titans.html | DANCE REVIEW; Reveling in the Spirit of Three Dance Titans | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/a-lawyer-minus-the-briefcase.html | A Lawyer Minus the Briefcase | False | By Geanne Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/theater/theater-review-two-faces-and-both-in-trouble.html | THEATER REVIEW; Two Faces, And Both In Trouble | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/movies/50-s-sci-fi-camp-goes-high-tech-icky-giants-that-hop-fight-and-think.html | 50s Sci-Fi Camp Goes High-Tech; Icky Giants That Hop, Fight and Think | False | By Neil Strauss | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-kraus-harry-a.html | Paid Notice: Deaths KRAUS, HARRY A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-bakal-sid.html | Paid Notice: Deaths BAKAL, SID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-sessa-lucy-m.html | Paid Notice: Deaths SESSA, LUCY M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/for-tv-movie-producers-what-plays-in-peoria-does-not-pay-abroad.html | For TV Movie Producers, What Plays in Peoria Does Not Pay Abroad | False | By Geraldine Fabrikant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/rebuild-cuny-but-fairly.html | Rebuild CUNY, but Fairly | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/metro-news-briefs-new-jersey-teen-age-parents-claim-newborn-girl.html | METRO NEWS BRIEFS: NEW JERSEY; Teen-Age Parents Claim Newborn Girl | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/o-connor-says-he-ll-work-propose-sainthood-for-dorothy-day-servant-poor.html | O'Connor Says He'll Work to Propose Sainthood for Dorothy Day, Servant of the Poor | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-tierney-michael-p.html | Paid Notice: Deaths TIERNEY, MICHAEL P. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/bridge-a-memorial-for-a-master-and-an-example-of-mastery.html | BRIDGE; A Memorial for a Master And an Example of Mastery | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/news-summary-057746.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/IHT-1897-maya-massacre-in-our-pages100-75-and-50-years-ago.html | 1897: Maya Massacre : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/business-digest-049905.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/treasury-securities-scheduled-for-sale-this-week.html | Treasury Securities Scheduled for Sale This Week | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-virag-theresa.html | Paid Notice: Deaths VIRAG, THERESA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-rolle-richard-k.html | Paid Notice: Deaths ROLLE, RICHARD K. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/chronicle-059927.html | Chronicle | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-commerford-sr-rose-mary-formerly-sister-mary-raymond.html | Paid Notice: Deaths COMMERFORD, SR. ROSE MARY (FORMERLY SISTER MARY RAYMOND) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/sports-of-the-times-now-the-toughest-fight-begins.html | Sports of The Times; Now, the Toughest Fight Begins | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-henderson-peter-jr.html | Paid Notice: Deaths HENDERSON, PETER, JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/king-world-s-chiefs-hope-for-new-syndication-success-with-old-tv-standbys.html | King World's Chiefs Hope for New Syndication Success With Old TV Standbys | False | By Geraldine Fabrikant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/to-aborigines-100-year-old-matriarch-is-proof-of-ownership.html | To Aborigines, 100-Year-Old Matriarch Is Proof of Ownership | False | By Clyde H. Farnsworth | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/newly-elected-opposition-to-fight-zedillo-s-budget.html | Newly Elected Opposition to Fight Zedillo's Budget | False | By Sam Dillon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/c-corrections-058602.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/blast-shatters-windows-near-mock-attack.html | Blast Shatters Windows Near Mock Attack | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/gop-leader-says-nominee-will-be-halted.html | G.O.P. Leader Says Nominee Will Be Halted | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/foreign-banks-are-behind-in-repairing-2000-glitch.html | Foreign Banks Are Behind In Repairing 2000 Glitch | False | By Saul Hansell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/technology-connections-mathematica-software-program-that-puts-joy-back-numbers.html | TECHNOLOGY: CONNECTIONS; Mathematica is a software program that puts joy back in the numbers game. | False | By Edward Rothstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-laiken-sally.html | Paid Notice: Deaths LAIKEN, SALLY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/day-of-senate-action-on-98-spending-bills.html | Day of Senate Action on '98 Spending Bills | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-mitofsky-elsie.html | Paid Notice: Deaths MITOFSKY, ELSIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-memorials-bonham-william-r.html | Paid Notice: Memorials BONHAM, WILLIAM R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/an-unusual-day-for-lawmakers.html | An Unusual Day For Lawmakers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/c-corrections-058653.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/IHT-american-topics-94021466718.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/quotation-of-the-day-057754.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/metro-matters-a-drug-court-takes-a-risk-to-aid-addicts.html | Metro Matters; A Drug Court Takes A Risk To Aid Addicts | False | By Elizabeth Kolbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/the-bbc-adds-24-hour-news-in-britain.html | The BBC Adds 24-Hour News in Britain | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/parking-rules-057029.html | Parking Rules | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/bronx-woman-held-in-death-of-her-sister-9.html | Bronx Woman Held in Death of Her Sister, 9 | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/studenica-journal-if-the-walls-could-speak-serb-epic-would-unfold.html | Studenica Journal; If the Walls Could Speak, Serb Epic Would Unfold | False | By Chris Hedges | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/clinton-and-allies-fall-short-again-delaying-a-trade-vote.html | Clinton and Allies Fall Short, Again Delaying a Trade Vote | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-hellman-theodore.html | Paid Notice: Deaths HELLMAN, THEODORE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/pop-review-replaying-the-birth-and-styles-of-the-blues.html | POP REVIEW; Replaying The Birth and Styles Of the Blues | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/tree-taking-river-trip-to-rockefeller-center.html | Tree Taking River Trip To Rockefeller Center | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/foreign-affairs-with-allies-like-these.html | Foreign Affairs; With Allies Like These . . . | False | By Thomas L. Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-memorials-horowitz-max.html | Paid Notice: Memorials HOROWITZ, MAX | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-atkinson-walter.html | Paid Notice: Deaths ATKINSON, WALTER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/trial-of-au-pair-reveals-unease-in-us-society.html | Trial of Au Pair Reveals Unease in U.S. Society | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/1-affirmative-action-rollback-exposes-inequity-059587.html | Affirmative Action Rollback Exposes Inequity | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/worldbusiness/IHT-company-says-model-excelled-in-latest-tests.html | Company Says Model Excelled in Latest Tests : Daimler Denies Halt Of A-Class | False | By John Schmid, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/the-media-business-advertising-addenda-taco-bell-and-others-award-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Taco Bell and Others Award Accounts | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-basketball-kings-get-their-first-victory-at-the-expense-of-weary-knicks.html | PRO BASKETBALL; Kings Get Their First Victory at the Expense of Weary Knicks | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/woman-found-slain-in-brooklyn-apartment.html | Woman Found Slain in Brooklyn Apartment | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-finn-catherine-conversano.html | Paid Notice: Deaths FINN, CATHERINE CONVERSANO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/pataki-continues-7-state-fund-raiser.html | Pataki Continues 7-State Fund-Raiser | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/1-affirmative-action-rollback-exposes-inequity-for-victims-of-slavery-059595.html | Affirmative Action Rollback Exposes Inequity; For Victims of Slavery | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-dallas-fends-off-sharks-vultures-and-cardinals.html | PRO FOOTBALL; Dallas Fends Off Sharks, Vultures and Cardinals | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/a-private-eye-her-worlds-the-stage-but-her-heart-strays-beyond.html | A Private Eye; Her World's the Stage, but Her Heart Strays Beyond | False | By Kennedy Fraser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-wernikoff-robert-e-phd.html | Paid Notice: Deaths WERNIKOFF, ROBERT E., PH.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/c-corrections-058629.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/c-corrections-058645.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/metro-news-briefs-new-jersey-cellular-phone-towers-are-opposed-in-a-report.html | METRO NEWS BRIEFS: NEW JERSEY; Cellular Phone Towers Are Opposed in a Report | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/equity-and-convertible-debt-issues-to-be-sold.html | Equity and Convertible Debt Issues to Be Sold | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-goldberger-sophie-g.html | Paid Notice: Deaths GOLDBERGER, SOPHIE G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/c-corrections-058637.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/troubled-economy-stirs-fears-in-south-korea.html | Troubled Economy Stirs Fears in South Korea | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/papers-detail-gop-ties-to-tax-group.html | Papers Detail G.O.P. Ties To Tax Group | False | By Leslie Wayne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-berko-sol.html | Paid Notice: Deaths BERKO, SOL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/anne-stine-ingstad-a-sifter-of-viking-secrets-dies-at-79.html | Anne-Stine Ingstad, a Sifter Of Viking Secrets, Dies at 79 | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-lewine-harold-c.html | Paid Notice: Deaths LEWINE, HAROLD C. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/boxing-final-piece-for-holyfield-s-puzzle-lewis.html | BOXING; Final Piece for Holyfield's Puzzle: Lewis | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/music-review-right-hands-knowing-what-lefts-are-doing.html | MUSIC REVIEW; Right Hands Knowing What Lefts Are Doing | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/the-media-business-advertising-addenda-people-049751.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/frank-graziano-79-former-crompton-chairman.html | Frank Graziano, 79, Former Crompton Chairman | False | By Edwin McDowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/worldbusiness/IHT-cyberscape-novells-ceo-dares-europe-to-take-some.html | CYBERSCAPE : Novell's CEO Dares Europe to Take Some Risks | False | By Paul Floren, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/inside-058165.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/IHT-american-topics-an-everyday-miraclereunion-via-tho-internet.html | AMERICAN TOPICS : An Everyday Miracle:Reunion via the Internet | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-extra-points-miller-exits-game-with-ankle-sprain.html | PRO FOOTBALL: EXTRA POINTS; Miller Exits Game With Ankle Sprain | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/racing-breeders-cup-jockeying-is-going-on-for-horse-of-the-year.html | RACING: BREEDERS' CUP; Jockeying Is Going On For Horse of the Year | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/unabom-trial-to-explore-sanity-and-responsibility.html | Unabom Trial to Explore Sanity and Responsibility | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-mckenna-vincent-h.html | Paid Notice: Deaths MCKENNA, VINCENT H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/l-baggage-rules-will-cause-new-headaches-022608.html | Baggage Rules Will Cause New Headaches | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/books/books-of-the-times-the-sonnets-treated-as-terra-incognita.html | BOOKS OF THE TIMES; The Sonnets, Treated as Terra Incognita | False | By Christopher Lehmann-Haupt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/pentagon-to-trim-thousands-of-jobs-held-by-civilians.html | PENTAGON TO TRIM THOUSANDS OF JOBS HELD BY CIVILIANS | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/defying-a-juggernaut-netscape-maneuvers-for-position-in-a-microsoft-ruled-world.html | Defying a Juggernaut; Netscape Maneuvers for Position in a Microsoft-Ruled World | False | By Steve Lohr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/l-affirmative-action-rollback-exposes-inequity-fool-s-gold-059633.html | Affirmative Action Rollback Exposes Inequity; Fool's Gold | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-barrett-ann.html | Paid Notice: Deaths BARRETT, ANN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/new-broom-is-sweeping-in-argentina.html | New Broom Is Sweeping In Argentina | False | By Calvin Sims | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-what-goes-up-must-come-down-new-york-loses-two-giants-groggy-after.html | PRO FOOTBALL: What Goes Up Must Come Down: New York Loses Two; Giants Groggy After Taking A Week Off | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/metro-news-briefs-new-york-slain-woman-is-found-in-brooklyn-apartment.html | METRO NEWS BRIEFS: NEW YORK; Slain Woman Is Found In Brooklyn Apartment | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/on-line-sales-and-off-line-taxing-collide.html | On-Line Sales And Off-Line Taxing Collide | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/senate-adjusts-legislation-hoping-to-remove-obstacles-and-avoid-a-veto.html | Senate Adjusts Legislation, Hoping to Remove Obstacles and Avoid a Veto | False | By Jerry Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/cycles-of-campaign-reform.html | Cycles of Campaign Reform | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/IHT-to-our-readers-in-europe.html | To Our Readers in Europe | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/l-quick-fix-won-t-solve-asian-currency-crisis-banks-hurt-themselves-059650.html | Quick Fix Won't Solve Asian Currency Crisis; Banks Hurt Themselves | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/poor-workers-turning-down-employers-health-benefits.html | Poor Workers Turning Down Employers' Health Benefits | False | By Peter T. Kilborn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/media-broadcasting-comedy-central-makes-most-irreverent-profitable-new-cartoon.html | MEDIA: BROADCASTING; Comedy Central makes the most of an irreverent, and profitable, new cartoon hit. | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/gambling-middle-nowhere-oneidas-casino-wins-without-slots-eastern-seaboard.html | Gambling in the Middle of Nowhere; Oneidas' Casino Wins Without Slots or Eastern Seaboard | False | By James Dao | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/plus-boats-whitbread-race-swedish-match-surges-ahead.html | PLUS BOATS -- WHITBREAD RACE; Swedish Match Surges Ahead | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/dividend-meetings-050156.html | Dividend Meetings | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/trial-au-pair-reveals-unease-us-society-case-dead-baby-common-ground.html | Trial of Au Pair Reveals Unease in U.S. Society; In Case of Dead Baby, a Common Ground | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-meyer-louis-jr.html | Paid Notice: Deaths MEYER, LOUIS, JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-leaman-elinor-mcnamee.html | Paid Notice: Deaths LEAMAN, ELINOR MCNAMEE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/music-review-a-soloist-hails-homeland-and-hosts.html | MUSIC REVIEW; A Soloist Hails Homeland and Hosts | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-rattiner-a-alan.html | Paid Notice: Deaths RATTINER, A. ALAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/on-pro-football-foley-tightens-his-grip-on-the-starting-job.html | ON PRO FOOTBALL; Foley Tightens His Grip on the Starting Job | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/a-kinder-gentler-tamerlane-inspires-uzbekistan.html | A Kinder, Gentler Tamerlane Inspires Uzbekistan | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/IHT-tokyo-and-seoul-question-marks-for-global-economy.html | Tokyo and Seoul: Question Marks for Global Economy | False | By Velisarios Kattoulas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/editorial-observer-reading-the-landscape-of-the-new-west.html | Editorial Observer; Reading the Landscape of the New West | False | By Verlyn Klinkenborg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-baer-sophie-gottesman.html | Paid Notice: Deaths BAER, SOPHIE (GOTTESMAN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/j-edward-corn-64-an-opera-manager.html | J. Edward Corn, 64, an Opera Manager | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/updates-media-and-technology-ziff-davis-creates-a-media-giant.html | Updates/Media and Technology; Ziff-Davis Creates A Media Giant | False | By Jonathan Fuerbringer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/theater/cabaret-review-in-the-land-of-double-meanings.html | CABARET REVIEW; In the Land Of Double Meanings | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/cable-tv-in-digital-push-to-get-in-more-channels.html | Cable TV in Digital Push To Get in More Channels | False | By Joel Brinkley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-baumgarten-judith.html | Paid Notice: Deaths BAUMGARTEN, JUDITH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/IHT-1947-war-marriages-in-our-pages100-75-and-50-years-ago.html | 1947: War Marriages : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-dutton-ben-joseph.html | Paid Notice: Deaths DUTTON, BEN JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/IHT-for-kareem-whats-in-a-name-seems-like-a-lot.html | For Kareem, What's in a Name Seems Like a Lot | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/the-media-business-advertising-addenda-new-faces-and-jobs-announced-at-wpp.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; New Faces and Jobs Announced at WPP | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/affirmative-action-rollback-exposes-inequity-foothold-for-others-059625.html | Affirmative Action Rollback Exposes Inequity; Foothold for Others | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/turk-critical-of-ankara-freed-3-weeks-into-a-23-year-term.html | Turk Critical of Ankara Freed 3 Weeks Into a 23-Year Term | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/patents-new-device-helps-emergency-workers-find-people-who-use-mobile-phone-call.html | Patents; A new device helps emergency workers find people who use a mobile phone to call for help. | False | By Teresa Riordan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-silberfarb-melinda-lea.html | Paid Notice: Deaths SILBERFARB, MELINDA LEA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/albert-baer-92-heart-research-supporter.html | Albert Baer, 92, Heart Research Supporter | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-rosen-joseph.html | Paid Notice: Deaths ROSEN, JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/atop-fcc-still-trying-to-be-nice.html | Atop F.C.C., Still Trying To Be Nice | False | By Seth Schiesel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-extra-points-chrebet-endures-a-tough-finish.html | PRO FOOTBALL: EXTRA POINTS; Chrebet Endures A Tough Finish | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/chronicle-059900.html | Chronicle | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/IHT-no-south-korea-is-not-going-the-way-of-thailand.html | No, South Korea Is Not Going the Way of Thailand | False | By Jun Il Kim, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/sports-of-the-times-giants-fail-to-grasp-game-within-reach.html | Sports of The Times; Giants Fail to Grasp Game Within Reach | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/l-affirmative-action-rollback-exposes-inequity-no-precedent-here-059617.html | Affirmative Action Rollback Exposes Inequity; No Precedent Here | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/nhl-last-night-canadian-olympic-team.html | N.H.L.: LAST NIGHT; Canadian Olympic Team | False | By Ed Willes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/sharpton-says-he-may-run-for-congress.html | Sharpton Says He May Run For Congress | False | By Jonathan P. Hicks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/gop-delays-vote-on-surgeon-general-over-abortion-question.html | G.O.P. Delays Vote on Surgeon General Over Abortion Question | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/c-corrections-058610.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/prospero-debona-77-ex-casino-regulator.html | Prospero DeBona, 77, Ex-Casino Regulator | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/his-congress-says-no-no-zedillo.html | His Congress Says No, No, Zedillo | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/abroad-at-home-caving-to-the-ultras.html | Abroad at Home; Caving to the Ultras | False | By Anthony Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-moskowitz-louis.html | Paid Notice: Deaths MOSKOWITZ, LOUIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/IHT-american-topics-94196343793.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/metro-news-briefs-new-jersey-man-held-after-officers-are-shot-during-search.html | METRO NEWS BRIEFS: NEW JERSEY; Man Held After Officers Are Shot During Search | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/the-new-pipeline-politics.html | The New Pipeline Politics | False | By Sheila N. Heslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/soul-on-wheels-a-bus-tour-of-black-panther-turf.html | Soul on Wheels: A Bus Tour of Black Panther Turf | False | By Don Terry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/leon-forrest-60-a-novelist-who-explored-black-history.html | Leon Forrest, 60, a Novelist Who Explored Black History | False | By Norimitsu Onishi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/IHT-us-should-encourage-a-likud-labor-rapprochement.html | U.S. Should Encourage a Likud-Labor Rapprochement | False | By Clinton Bailey, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/media-business-advertising-campaign-draws-attention-accountability-factor.html | THE MEDIA BUSINESS: ADVERTISING; A campaign draws attention to the accountability factor in measuring visits to Web sites. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/gene-therapy-gives-blood-a-path-around-leg-blockages-researchers-say.html | Gene Therapy Gives Blood a Path Around Leg Blockages, Researchers Say | False | By Gina Kolata | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/economic-calendar.html | Economic Calendar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/inside-057169.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-harshaw-margaret.html | Paid Notice: Deaths HARSHAW, MARGARET | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-parcells-angered-by-decision-on-chrebet-s-catch.html | PRO FOOTBALL; Parcells Angered by Decision on Chrebet's 'Catch' | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-prem-sybil-gertrude-nichols.html | Paid Notice: Deaths PREM, SYBIL GERTRUDE NICHOLS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/tobacco-bill-being-offered-by-kennedy.html | Tobacco Bill Being Offered By Kennedy | False | By Barry Meier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/dance-review-crime-victim-as-universal-tragedy.html | DANCE REVIEW; Crime Victim as Universal Tragedy | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/l-quick-fix-won-t-solve-asian-currency-crisis-059641.html | Quick Fix Won't Solve Asian Currency Crisis | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/pro-football-what-goes-up-must-come-down-new-york-loses-two-call-goes-dolphins.html | PRO FOOTBALL: What Goes Up Must Come Down: New York Loses Two; Call Goes Dolphins' Way as Rally Falls Short for the Jets | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/arts/times-names-editor-to-write-editorials.html | Times Names Editor To Write Editorials | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/transactions-060100.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/netanyahu-will-visit-us-no-clinton-talks-scheduled.html | Netanyahu Will Visit U.S.; No Clinton Talks Scheduled | False | By Serge Schmemann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/IHT-1922republicans-win-in-our-pages100-75-and-50-years-ago.html | 1922:Republicans Win : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/lottery-winner-is-giving-her-millions-away.html | Lottery Winner Is Giving Her Millions Away | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/l-closed-science-panels-still-feel-the-heat-024848.html | 'Closed' Science Panels Still Feel the Heat | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/us/congress-clears-measure-to-speed-drugs-to-market.html | Congress Clears Measure To Speed Drugs to Market | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/l-nature-and-nurture-023809.html | Nature and Nurture | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/already-struggling-dominicans-sink-deeper-into-poverty-study-finds.html | Already Struggling, Dominicans Sink Deeper Into Poverty, Study Finds | False | By Celia W. Dugger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/world-news-briefs-virgin-mary-s-rest-stone-is-found-near-bethlehem.html | World News Briefs; Virgin Mary's Rest Stone Is Found Near Bethlehem | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/a-lot-like-real-life-drill-simulates-a-nerve-gas-attack.html | A Lot Like Real Life: Drill Simulates a Nerve Gas Attack | False | By Randy Kennedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-abbott-susan.html | Paid Notice: Deaths ABBOTT, SUSAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/nba-last-night-nets-are-bolstered-in-defeat.html | N.B.A.: LAST NIGHT; Nets Are Bolstered In Defeat | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-zucker-rita.html | Paid Notice: Deaths ZUCKER, RITA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/nyregion/chronicle-059919.html | Chronicle | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/soccer-victorious-americans-qualify-for-france.html | SOCCER; Victorious Americans Qualify For France | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/world/backing-inspectors-clinton-urges-very-strong-un-action-on-iraq.html | Backing Inspectors, Clinton Urges 'Very Strong' U.N. Action on Iraq | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/theater/apartheid-s-satirist-now-eyes-the-us.html | Apartheid's Satirist Now Eyes The U.S. | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/on-college-football-no-hype-but-lasting-memories.html | ON COLLEGE FOOTBALL; No Hype, but Lasting Memories | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/on-pro-basketball-richmond-trade-talk-and-push-for-a-title.html | ON PRO BASKETBALL; Richmond Trade Talk And Push For a Title | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-eder-barbara-straus.html | Paid Notice: Deaths EDER, BARBARA STRAUS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/classified/paid-notice-deaths-caplan-alfred.html | Paid Notice: Deaths CAPLAN, ALFRED | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/opinion/l-affirmative-action-rollback-exposes-inequity-access-isn-t-denied-059609.html | Affirmative Action Rollback Exposes Inequity; Access Isn't Denied | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/plus-boats-superboats-catamaran-speeds-alcone-to-victory.html | PLUS: BOATS -- SUPERBOATS; Catamaran Speeds Alcone to Victory | False | By Barbara Lloyd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/business/taking-in-the-sites-on-line-banking-doesn-t-always-cover-the-basics.html | Taking In the Sites ; On-Line Banking Doesn't Always Cover the Basics | False | By Saul Hansell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-10 | 1997-11-10 | https://www.nytimes.com/1997/11/10/sports/plus-soccer-england-arsenal-upends-manchester-united.html | PLUS: SOCCER -- ENGLAND; Arsenal Upends Manchester United | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/miriam-phillips-98-stage-and-film-actress.html | Miriam Phillips, 98, Stage and Film Actress | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/style/IHT-an-uptown-romance.html | An Uptown Romance | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-memorials-carson-brooke.html | Paid Notice: Memorials CARSON, BROOKE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-ingersoll-margaret-custis.html | Paid Notice: Deaths INGERSOLL, MARGARET CUSTIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-stone-minnie-mallov.html | Paid Notice: Deaths STONE, MINNIE MALLOV | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-dalton-martin-t.html | Paid Notice: Deaths DALTON, MARTIN T. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/business-digest-070220.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/deep-underwater-the-breath-of-life.html | Deep Underwater, the Breath of Life | False | By William J. Broad | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-trump-grade-school-063495.html | Trump Grade School? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/metro-news-briefs-new-jersey-officials-uphold-vote-to-keep-ward-system.html | METRO NEWS BRIEFS: NEW JERSEY; Officials Uphold Vote To Keep Ward System | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/the-trade-bill-the-impact-a-handicap-but-clinton-still-has-trade-leverage.html | THE TRADE BILL: THE IMPACT; A Handicap, but Clinton Still Has Trade Leverage | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/public-housing-shows-its-age-a-crisis-of-advancing-repairs-and-declining-money.html | Public Housing Shows Its Age; A Crisis of Advancing Repairs and Declining Money | False | By Randy Kennedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/undiscovered-bach-no-a-computer-wrote-it.html | Undiscovered Bach? No, a Computer Wrote It | False | By George Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-effects-of-adoption-075353.html | Effects of Adoption | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-peters-harold.html | Paid Notice: Deaths PETERS, HAROLD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/republicans-abandon-plan-to-take-survey-about-irs.html | Republicans Abandon Plan To Take Survey About I.R.S. | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/clinton-backs-expanding-definition-of-a-hate-crime.html | Clinton Backs Expanding Definition of a Hate Crime | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-kaiser-etta.html | Paid Notice: Deaths KAISER, ETTA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-fiorentino-helen-d.html | Paid Notice: Deaths FIORENTINO, HELEN D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/metro-news-briefs-new-jersey-lights-in-statehouse-recall-kristallnacht.html | METRO NEWS BRIEFS: NEW JERSEY; Lights in Statehouse Recall Kristallnacht | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/metro-business-media-company-arrives.html | Metro Business; Media Company Arrives | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/plus-in-the-news-college-basketball-penders-will-watch-opener-at-home.html | PLUS: IN THE NEWS -- COLLEGE BASKETBALL; Penders Will Watch Opener at Home | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/inside-073903.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/standoff-with-iraq-overview-iraqi-assails-us-un-says-albright-liar.html | STANDOFF WITH IRAQ: THE OVERVIEW; Iraqi Assails U.S. at the U.N. And Says Albright Is a Liar | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/man-sticks-girl-8-with-needle-on-a-street-in-brooklyn.html | Man Sticks Girl, 8, With Needle on a Street in Brooklyn | False | By David Kocieniewski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-mcnevins-alfred-cb-jr.html | Paid Notice: Deaths MCNEVINS, ALFRED C.B., JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/metro-news-briefs-new-york-man-20-is-found-guilty-in-3-harlem-killings.html | METRO NEWS BRIEFS: NEW YORK; Man, 20, Is Found Guilty In 3 Harlem Killings | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/at-home-with-barbra-streisand-love-soft-as-an-easy-chair-cue-the-violins.html | AT HOME WITH: Barbra Streisand; Love Soft as an Easy Chair (Cue the Violins) | False | By Claudia Dreifus | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/worldbusiness/IHT-big-business-finds-labour-easy-to-like.html | Big Business Finds Labour Easy to Like | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/the-trade-bill-the-white-house-party-spurned-repays-clinton-with-rebellion.html | THE TRADE BILL: THE WHITE HOUSE; Party, Spurned, Repays Clinton With Rebellion | False | By John M. Broder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-gillen-rev-francis-w.html | Paid Notice: Deaths GILLEN, REV. FRANCIS W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-media-business-advertising-addenda-accounts-075086.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/mars-map-will-come-a-year-late.html | Mars Map Will Come A Year Late | False | By John Noble Wilford | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-battle-for-mci-the-offer-mci-accepts-offer-of-36.5-billion-deal-sets-record.html | THE BATTLE FOR MCI: THE OFFER; MCI ACCEPTS OFFER OF $36.5 BILLION; DEAL SETS RECORD | False | By Seth Schiesel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-marriage-and-poverty-064424.html | Marriage and Poverty | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/books/arts-in-america-words-that-bring-mist-to-the-snow-shovelers-eyes.html | Arts in America; Words That Bring Mist to the Snow Shovelers' Eyes | False | By James Brooke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-mckenna-vincent-h.html | Paid Notice: Deaths MCKENNA, VINCENT H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/critic-s-choice-pop-cd-s-longer-songs-to-fill-shorter-days.html | CRITIC'S CHOICE/Pop CDs; Longer Songs to Fill Shorter Days | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-hefter-samuel.html | Paid Notice: Deaths HEFTER, SAMUEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/standoff-with-iraq-strategy-crumbling-walls-us-effort-isolate-both-iran-iraq.html | STANDOFF WITH IRAQ: THE STRATEGY; Crumbling Walls: U.S. Effort to Isolate Both Iran and Iraq Is Fraying Badly | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/c-corrections-074799.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-kramer-helen-charlotte.html | Paid Notice: Deaths KRAMER, HELEN CHARLOTTE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/hockey-rangers-search-for-revitalized-kovalev-and-power-play.html | HOCKEY; Rangers Search for Revitalized Kovalev and Power Play | False | By Vincent M. Mallozzi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/naacp-asks-ex-otb-head-to-resign.html | N.A.A.C.P. Asks Ex-OTB Head to Resign | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/IHT-dmz-duty-dangerous-but-highly-prized-by-us-soldiers.html | DMZ Duty: Dangerous but Highly Prized by U.S. Soldiers | False | By Velisarios Kattoulas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-weisberg-betty.html | Paid Notice: Deaths WEISBERG, BETTY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/music-review-opera-musicians-can-share-the-stage.html | MUSIC REVIEW; Opera Musicians Can Share the Stage | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/new-dig-at-a-9000yearold-city-is-changing-views-on-ancient-life.html | New Dig at a 9,000-Year-Old City Is Changing Views on Ancient Life | False | By Edward Demarco | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/margaret-harshaw-dies-at-88-a-wagnerian-opera-singer.html | Margaret Harshaw Dies at 88; A Wagnerian Opera Singer | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/company-news-republic-industries-to-buy-3-florida-car-dealerships.html | COMPANY NEWS; REPUBLIC INDUSTRIES TO BUY 3 FLORIDA CAR DEALERSHIPS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/excerpts-from-kaczynski-diaries.html | Excerpts From Kaczynski Diaries | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/world-news-briefs-catholic-protesters-fight-vietnamese-police.html | World News Briefs; Catholic Protesters Fight Vietnamese Police | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/pollution-flow-in-us-canada-called-mutual.html | Pollution Flow In U.S.-Canada Called Mutual | False | By Anthony Depalma | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-soltano-bette-jane.html | Paid Notice: Deaths SOLTANO, BETTE JANE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/brazil-backs-its-currency-in-austerity.html | Brazil Backs Its Currency In Austerity | False | By Roger Cohen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/credit-markets-treasuries-finish-mixed-on-quiet-day.html | CREDIT MARKETS; Treasuries Finish Mixed On Quiet Day | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/c-corrections-074802.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/nba-roundup-robinson-helps-spurs-come-back.html | N.B.A.; ROUNDUP; Robinson Helps Spurs Come Back | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/limo-ride-left-her-hostage-tourist-says.html | Limo Ride Left Her Hostage, Tourist Says | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-goodman-dorothy.html | Paid Notice: Deaths GOODMAN, DOROTHY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/battle-for-mci-former-suitor-british-giant-cashes-all-set-shop-anew.html | THE BATTLE FOR MCI: THE FORMER SUITOR; British Giant Cashes In, All Set to Shop Anew | False | By Edmund L. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-carter-henry.html | Paid Notice: Deaths CARTER, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-metzger-richard.html | Paid Notice: Deaths METZGER, RICHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/metro-news-briefs-new-jersey-no-charges-for-youths-in-birth-of-a-baby.html | METRO NEWS BRIEFS; NEW JERSEY; No Charges for Youths In Birth of a Baby | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/after-47-years-port-authority-ends-carey-bus-contract-for-airports.html | After 47 Years, Port Authority Ends Carey Bus Contract for Airports | False | By Thomas J. Lueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-williamson-mae-nee-kuperman.html | Paid Notice: Deaths WILLIAMSON, MAE (NEE KUPERMAN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/metro-news-briefs-new-jersey-alcohol-taxes-favored-to-help-poor-study-says.html | METRO NEWS BRIEFS; NEW JERSEY; Alcohol Taxes Favored To Help Poor, Study Says | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/baseball-wrestling-with-hard-expansion-choices.html | BASEBALL; Wrestling With Hard Expansion Choices | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/IHT-1947-coup-in-siam-in-our-pages100-75-and-50-years-ago.html | 1947: Coup in Siam : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-wesley-goldie-h.html | Paid Notice: Deaths WESLEY, GOLDIE H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-jaffee-eugene-victor.html | Paid Notice: Deaths JAFFEE, EUGENE VICTOR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/tennis-roundup-chase-championships-hingis-expects-success-next-week.html | TENNIS ROUNDUP -- CHASE CHAMPIONSHIPS; Hingis Expects Success Next Week | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-at-cuny-statistics-miss-the-point-struggling-students-075388.html | At CUNY, Statistics Miss the Point; Struggling Students | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/IHT-worldcom-wins-over-mci-with-new-36-billion-bid.html | WorldCom Wins Over MCI With New $36 Billion Bid | False | By Erik Ipsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/in-beijing-yeltsin-finds-jiang-speaks-his-language.html | In Beijing, Yeltsin Finds Jiang Speaks His Language | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/tijuana-drug-arrest-tests-us-mexican-cooperation.html | Tijuana Drug Arrest Tests U.S.-Mexican Cooperation | False | By Tim Golden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-for-us-free-trade-is-self-interest-commerce-brings-peace-075280.html | For U.S., Free Trade Is Self-Interest; Commerce Brings Peace | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/pop-review-spare-poetic-songs-of-a-gentle-dreamer.html | POP REVIEW; Spare Poetic Songs Of a Gentle Dreamer | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-sayers-lillian.html | Paid Notice: Deaths SAYERS, LILLIAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/media-business-advertising-big-changes-are-afoot-multimillion-dollar-blue-chip.html | THE MEDIA BUSINESS: ADVERTISING; Big changes are afoot in the multimillion-dollar blue-chip accounts of Nike, I.B.M. and Ford. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-levine-esther-quitt.html | Paid Notice: Deaths LEVINE, ESTHER QUITT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/pro-football-an-angry-parcells-chews-out-the-bumbling-jets.html | PRO FOOTBALL; An Angry Parcells Chews Out the Bumbling Jets | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-von-clemm-michael.html | Paid Notice: Deaths VON CLEMM, MICHAEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/style/IHT-zen-dressing-spirituality-in-new-york-sportswear.html | Zen Dressing Spirituality in New York Sportswear | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/key-rates-064505.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/hilton-decides-not-to-revise-offer-for-itt.html | Hilton Decides Not to Revise Offer for ITT | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/chess-21-year-old-russian-outwits-kasparov-in-first-encounter.html | CHESS; 21-Year-Old Russian Outwits Kasparov in First Encounter | False | By Robert Byrne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/journal-marv-spins-abc.html | Journal; Marv Spins ABC | False | By Frank Rich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/gene-therapy-company-is-set.html | Gene Therapy Company Is Set | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-a-cigar-by-any-other-name-isn-t-cuban-075345.html | A Cigar by Any Other Name Isn't Cuban | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-a-cigar-by-any-other-name-isn-t-cuban-075329.html | A Cigar by Any Other Name Isn't Cuban | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-effects-of-adoption-075361.html | Effects of Adoption | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-spinola-lucretia-g-nee-russo.html | Paid Notice: Deaths SPINOLA, LUCRETIA G. (NEE RUSSO) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/worldbusiness/IHT-thinking-ahead-dont-confuse-germany-and-france.html | THINKING AHEAD: Don't Confuse Germany And France With Europe | False | By Reginald Dale, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/hockey-isles-get-opportunities-brodeur-smothers-them.html | HOCKEY; Isles Get Opportunities; Brodeur Smothers Them | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/observer-top-this-george.html | Observer; Top This, George | False | By Russell Baker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/warsaw-journal-old-cold-war-enemies-exhume-one-battlefield.html | Warsaw Journal; Old Cold War Enemies Exhume One Battlefield | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/georgia-pacific-gets-stock-plan-approval.html | Georgia-Pacific Gets Stock Plan Approval | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/c-corrections-074837.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/pakistani-convicted-of-killing-2-outside-cia-headquarters.html | Pakistani Convicted of Killing 2 Outside C.I.A. Headquarters | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/news-summary-073458.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/biofeedback-offers-help-to-hyperactive-children.html | Biofeedback Offers Help To Hyperactive Children | False | By Jim Robbins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/market-place-some-analysts-think-kodak-won-t-cut-deep-enough-today.html | Market Place; Some analysts think Kodak won't cut deep enough today. | False | By Claudia H. Deutsch | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-at-cuny-statistics-miss-the-point-075370.html | At CUNY, Statistics Miss the Point | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/in-the-west-pataki-raises-money-for-98.html | In the West, Pataki Raises Money for '98 | False | By Adam Nagourney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/marshal-who-shot-youth-faced-94-beating-charge.html | Marshal Who Shot Youth Faced '94 Beating Charge | False | By Selwyn Raab | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-ely-susan-barclay.html | Paid Notice: Deaths ELY, SUSAN BARCLAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-mont-jeffrey-b.html | Paid Notice: Deaths MONT, JEFFREY B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/IHT-in-belgium-leuvenlouvain-split-speaks-loud.html | In Belgium, Leuven-Louvain Split Speaks Loud | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/after-a-delay-text-gets-out-on-internet.html | After a Delay, Text Gets Out On Internet | False | By Amy Harmon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/books/books-of-the-times-2000-years-what-s-the-big-deal.html | BOOKS OF THE TIMES; 2,000 Years, What's the Big Deal? | False | By Michiko Kakutani | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/IHT-on-north-korea-letters-to-the-editor.html | On North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-for-us-free-trade-is-self-interest-075272.html | For U.S., Free Trade Is Self-Interest | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/veterans-day.html | Veterans Day | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/quotation-of-the-day-072796.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/nyc-above-43d-st-every-second-still-counts.html | NYC; Above 43d St., Every Second Still Counts | False | By Clyde Haberman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/plus-in-the-news-yacht-racing-swedish-match-holds-big-lead.html | PLUS: IN THE NEWS -- YACHT RACING; Swedish Match Holds Big Lead | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/the-trade-bill-u-turn-or-merely-a-jog-in-the-road.html | THE TRADE BILL; U-Turn or Merely A Jog in the Road? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-gutstein-hilda.html | Paid Notice: Deaths GUTSTEIN, HILDA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/style/review-fashion-bringing-women-in-from-the-cold.html | Review/Fashion; Bringing Women In From the Cold | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/blacks-story-of-harassment-is-the-backdrop-for-new-fines.html | Blacks' Story of Harassment Is the Backdrop for New Fines | False | By Michael Janofsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/senator-x-kills-measure-on-naming.html | Senator X Kills Measure On Naming | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/personal-health-parents-can-bolster-girls-fragile-self-esteem.html | Personal Health; Parents Can Bolster Girls' Fragile Self-Esteem | False | By Jane E. Brody | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/suharto-kin-lose-a-fight-on-bank-closings.html | Suharto Kin Lose a Fight on Bank Closings | False | By Seth Mydans | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/c-corrections-074756.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/baseball-on-williams-yankees-keeping-options-open.html | BASEBALL; On Williams, Yankees Keeping Options Open | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-kraus-harry-a.html | Paid Notice: Deaths KRAUS, HARRY A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-greenfield-dorothy.html | Paid Notice: Deaths GREENFIELD, DOROTHY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/in-a-startling-turnabout-judge-sets-au-pair-free.html | In a Startling Turnabout, Judge Sets Au Pair Free | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/IHT-verdict-in-killing-of-infant-is-reduced-to-manslaughter-judge-lets-au.html | Verdict in Killing of Infant Is Reduced to Manslaughter : Judge Lets Au Pair Out of Prison | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-media-business-advertising-addenda-2d-female-executive-quits-at-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2d Female Executive Quits at Thompson | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/pro-football-giants-defense-feels-injury-sting.html | PRO FOOTBALL; Giants' Defense Feels Injury Sting | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/metro-news-briefs-new-york-nyu-students-seize-the-president-s-office.html | METRO NEWS BRIEFS: NEW YORK; N.Y.U. Students Seize The President's Office | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-harshaw-margaret.html | Paid Notice: Deaths HARSHAW, MARGARET | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/soccer-notebook-us-national-team-a-tribute-to-boston-on-sunday.html | SOCCER; NOTEBOOK -- U.S. NATIONAL TEAM; 'A Tribute To Boston' On Sunday | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/jazz-review-a-sax-traditionalist-who-shuns-traditional-forms.html | JAZZ REVIEW; A Sax Traditionalist Who Shuns Traditional Forms | False | By Peter Watrous | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/high-court-upholds-ruling-on-trash.html | High Court Upholds Ruling on Trash | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/power-lunch-is-2-in-a-row-just-new-york-minutes-each.html | Power Lunch Is 2 in a Row, Just New York Minutes Each | False | By William L. Hamilton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/au-pair-s-hometown-celebrates-release.html | Au Pair's Hometown Celebrates Release | False | By Sarah Lyall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/ruling-could-nullify-most-nassau-parking-tickets.html | Ruling Could Nullify Most Nassau Parking Tickets | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-paine-stephen-d.html | Paid Notice: Deaths PAINE, STEPHEN D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-battle-for-mci-the-consumers-a-pragmatic-agenda-for-residential-service.html | THE BATTLE FOR MCI: THE CONSUMERS; A Pragmatic Agenda For Residential Service | False | By Steve Lohr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/on-my-mind-jews-against-jews.html | On My Mind; Jews Against Jews | False | By A. M. Rosenthal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/pro-basketball-billions-for-nba-in-tv-deal.html | PRO BASKETBALL; Billions for N.B.A. in TV Deal | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/louise-campbell-actress-86.html | Louise Campbell, Actress, 86 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/IHT-1922-armistice-day-in-our-pages100-75-and-50-years-ago.html | 1922: Armistice Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/in-latest-confirmation-delays-a-tougher-gop-strategy.html | In Latest Confirmation Delays, a Tougher G.O.P. Strategy | False | By Richard L. Berke and Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/q-a-060569.html | Q&A | False | By C. Claiborne Ray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/fast-track-is-derailed.html | 'Fast Track' Is Derailed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-isaac-miriam.html | Paid Notice: Deaths ISAAC, MIRIAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/company-news-esc-medical-in-a-270-million-deal-for-laser-industries.html | COMPANY NEWS; ESC MEDICAL IN A $270 MILLION DEAL FOR LASER INDUSTRIES | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/style/by-design-anything-goes-even-pretty.html | By Design; Anything Goes, Even Pretty | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/metro-news-briefs-new-york-pastor-pleads-guilty-to-drug-possession.html | METRO NEWS BRIEFS; NEW YORK; Pastor Pleads Guilty To Drug Possession | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/chronicle-066745.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-aborigines-lands-063975.html | Aborigines' Lands | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/disney-and-katzenberg-reach-pact-on-lawsuit.html | Disney and Katzenberg Reach Pact on Lawsuit | False | By Bernard Weinraub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-affatato-tessie-nee-pacelli.html | Paid Notice: Deaths AFFATATO, TESSIE (NEE PACELLI) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-parks-lillian-rogers.html | Paid Notice: Deaths PARKS, LILLIAN ROGERS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/sports-of-the-times-on-day-after-jets-really-move-fast.html | Sports of The Times; On Day After, Jets Really Move Fast | False | By George Vecsey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/comptroller-s-questions-block-police-lab-computer-contract.html | Comptroller's Questions Block Police Lab Computer Contract | False | By David Kocieniewski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-baker-william-thompson.html | Paid Notice: Deaths BAKER, WILLIAM THOMPSON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/style/patterns-065641.html | Patterns | False | BY Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/deeper-partisanship-bedevils-nominees.html | Deeper Partisanship Bedevils Nominees | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-winter-milton.html | Paid Notice: Deaths WINTER, MILTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/theater/theater-review-sky-high-on-their-own-potent-poetry.html | THEATER REVIEW; Sky-High On Their Own Potent Poetry | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-catholic-grass-roots-063452.html | Catholic Grass Roots | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/tennis-father-knew-best-sisters-thrive-under-family-tutelage-not-conventional.html | TENNIS: Father Knew Best; Sisters Thrive Under Family Tutelage, Not Conventional Training | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/ganz-art-collection-brings-206-million.html | Ganz Art Collection Brings $206 Million | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/pop-artist-peter-max-pleads-guilty-to-charges-of-tax-fraud.html | Pop Artist Peter Max Pleads Guilty to Charges of Tax Fraud | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/tv-sports-marv-albert-marches-deeper-into-the-mud.html | TV SPORTS; Marv Albert Marches Deeper Into the Mud | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-media-business-advertising-addenda-baskin-robbins-chooses-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Baskin-Robbins Chooses Deutsch | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/the-trade-bill-the-overview-clinton-retreats-on-trade-power-prospects-slight.html | THE TRADE BILL: THE OVERVIEW; CLINTON RETREATS ON TRADE POWER; PROSPECTS SLIGHT | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/france-plays-its-part.html | France Plays Its Part | False | By Ronald Tiersky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-memorials-ether-curtis.html | Paid Notice: Memorials ETHER, CURTIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-mallon-helen-fitzgerald.html | Paid Notice: Deaths MALLON, HELEN FITZGERALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/plus-baseball-mets-keep-eye-on-marlins-cook.html | PLUS: BASEBALL; Mets Keep Eye on Marlins' Cook | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/company-briefs-075256.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/news/worldcom-wins-over-mci-with-new-36-billion-bid.html | WorldCom Wins Over MCI With New $36 Billion Bid | False | By Erik Ipsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/stocks-stage-a-retreat-with-the-dow-falling-by-28.73.html | Stocks Stage a Retreat, With the Dow Falling by 28.73 | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/IHT-the-pollution-reality-letters-to-the-editor.html | The Pollution Reality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/max-waldgeir-80-social-service-official.html | Max Waldgeir, 80, Social Service Official | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/the-media-business-advertising-addenda-tbwa-to-close-st-louis-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA to Close St. Louis Office | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/unabomber-sought-revenge-papers-show.html | Unabomber Sought Revenge, Papers Show | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/IHT-1897-trouble-in-niger-in-our-pages100-75-and-50-years-ago.html | 1897: Trouble in Niger : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/IHT-made-in-usa-letters-to-the-editor.html | 'Made in USA'?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/dance-review-shady-fairy-tale-characters.html | DANCE REVIEW; Shady Fairy Tale Characters | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/worldbusiness/IHT-germany-to-disclose-a-new-revenue-shortfall.html | Germany to Disclose a New Revenue Shortfall | False | By John Schmid, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-schaedel-robert-h.html | Paid Notice: Deaths SCHAEDEL, ROBERT H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/when-waaa-turns-to-why-mom-and-dad-both-work-sure-but-what-to-tell-the-children.html | When Waaa Turns to Why; Mom and Dad Both Work? Sure. But What to Tell the Children? | False | By Reed Abelson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/justice-restored.html | Justice Restored | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/free-speech-at-new-paltz.html | Free Speech at New Paltz | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/consumer-groups-sue-to-block-partial-state-takeover-of-lilco.html | Consumer Groups Sue to Block Partial State Takeover of Lilco | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/c-corrections-074772.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/chronicle-075434.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/metro-news-briefs-new-jersey-from-football-player-to-can-can-dancer.html | METRO NEWS BRIEFS; NEW JERSEY; From Football Player To Can-Can Dancer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-memorials-chalfin-miriam.html | Paid Notice: Memorials CHALFIN, MIRIAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/IHT-talbott-tours-vietnam-war-battlefield-and-talks-of-trade-help-us-and.html | Talbott Tours Vietnam War Battlefield and Talks of Trade Help : U.S. and Laos Mend an Old Fence | False | By Thomas Crampton, International Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/IHT-britain-must-start-planning-for-monetary-union-now.html | Britain Must Start Planning for Monetary Union Now | False | By Ian D. Davidson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/IHT-growth-in-98-wont-cut-unemployment-much-europes-economy-revives-but-job.html | Growth in '98 Won't Cut Unemployment Much : Europe's Economy Revives But Job Upswing Is Bleak | False | By Alan Friedman, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/company-news-specialty-foods-to-sell-its-cheese-unit-for-405-million.html | COMPANY NEWS; SPECIALTY FOODS TO SELL ITS CHEESE UNIT FOR $405 MILLION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/news/dmz-duty-dangerous-but-highly-prized-by-us-soldiers.html | DMZ Duty: Dangerous but Highly Prized by U.S. Soldiers | False | By Velisarios Kattoulas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/apple-to-offer-custom-orders-over-the-internet.html | Apple to Offer Custom Orders Over the Internet | False | By John Markoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-murray-matthew-h.html | Paid Notice: Deaths MURRAY, MATTHEW H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-zucker-rita.html | Paid Notice: Deaths ZUCKER, RITA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/november-darkness-november-light.html | November Darkness, November Light | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/books/books-it-s-boom-time-for-spirits-angels-conversations-with-god-even-fairies.html | In Books, It's Boom Time for Spirits; Angels, Conversations With God, Even Fairies and Elves Sell Well | False | By Doreen Carvajal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-greenberg-aaron-h.html | Paid Notice: Deaths GREENBERG, AARON H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/IHT-il-mago-is-gonehis-style-remains.html | 'Il Mago' Is Gone,His Style Remains | False | By Rob Hughes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/prized-picasso-leads-the-ganz-collection-to-a-record-auction-of-206-million.html | Prized Picasso Leads the Ganz Collection to a Record Auction of $206 Million | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-hamilton-mark.html | Paid Notice: Deaths HAMILTON, MARK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-poplack-rabbi-kenneth-david.html | Paid Notice: Deaths POPLACK, RABBI KENNETH DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/hewlett-packard-s-consumer-brand-strategy.html | Hewlett-Packard's Consumer Brand Strategy | False | By Claudia H. Deutsch | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/personal-computers-light-computer-comes-with-heat-warning-but-isn-t-that-hot.html | PERSONAL COMPUTERS; Light Computer Comes With Heat Warning but Isn't That Hot | False | By Stephen Manes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/temple-receipt-for-a-3-shekel-donor.html | Temple Receipt for a 3-Shekel Donor | False | By John Noble Wilford | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/pro-basketball-knicks-problem-may-lie-in-their-stars.html | PRO BASKETBALL; Knicks' Problem May Lie in Their Stars | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/kricker-james-58-theater-founder.html | Kricker James, 58, Theater Founder | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/opinion/l-a-cigar-by-any-other-name-isn-t-cuban-075337.html | A Cigar by Any Other Name Isn't Cuban | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/c-corrections-074829.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/theater/theater-review-enter-smiling-but-elusive-as-always.html | THEATER REVIEW; Enter Smiling but Elusive, as Always | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/news/in-belgium-leuvenlouvain-split-speaks-loud.html | In Belgium, Leuven-Louvain Split Speaks Loud | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/inside-074926.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-rosenthal-norma.html | Paid Notice: Deaths ROSENTHAL, NORMA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/baseball-clemens-puts-a-fourth-cy-young-on-resume.html | BASEBALL; Clemens Puts A Fourth Cy Young On Resume | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/suspect-in-princeton-bank-robbery-is-sought-in-new-york-and-puerto-rico.html | Suspect in Princeton Bank Robbery Is Sought in New York and Puerto Rico | False | By Robert Hanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/clinton-adviser-agrees-to-settle-conflict-charge-over-stocks.html | Clinton Adviser Agrees to Settle Conflict Charge Over Stocks | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/post-plans-a-printing-plant-for-the-bronx-or-jersey-city.html | Post Plans a Printing Plant For the Bronx or Jersey City | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/arts/opera-review-marco-polos-voyage-to-a-world-of-ideas.html | OPERA REVIEW; Marco Polo's Voyage to a World of Ideas | False | By Patrick J. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/business/worldbusiness/IHT-seoul-stocks-surge-but-won-falls-as-foreigners.html | Seoul Stocks Surge, but Won Falls as Foreigners Flee | False | By Velisarios Kattoulas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/dartmouth-reveals-anti-semitic-past.html | Dartmouth Reveals Anti-Semitic Past | False | By William H. Honan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/sex-offender-drops-suit-against-neighbors.html | Sex Offender Drops Suit Against Neighbors | False | By John T. McQuiston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/nyregion/chancellor-says-schools-failed-in-the-case-of-a-girl-found-dead.html | Chancellor Says Schools Failed In the Case of a Girl Found Dead | False | By Joe Sexton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/osborne-scott-81-professor-known-for-ethnic-studies.html | Osborne Scott, 81, Professor Known For Ethnic Studies | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-ledley-sandee.html | Paid Notice: Deaths LEDLEY, SANDEE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-deaths-abbott-susan.html | Paid Notice: Deaths ABBOTT, SUSAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/theater/studying-the-method-at-its-source.html | Studying the Method at Its Source | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/us/samuel-gurin-92-medical-school-dean.html | Samuel Gurin, 92, Medical School Dean | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/nba-notebook-nets-owe-quick-start-to-that-9-player-deal.html | N.B.A.: NOTEBOOK; Nets Owe Quick Start To That 9-Player Deal | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/classified/paid-notice-memorials-harris-sylvia.html | Paid Notice: Memorials HARRIS, SYLVIA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/college-football-notebook-syracuse-s-mcintosh-becomes-a-threat.html | COLLEGE FOOTBALL: NOTEBOOK; Syracuse's McIntosh Becomes A Threat | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/sports/transactions-075825.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/science/to-people-the-world-start-with-500.html | To People the World, Start With 500 | False | By Nicholas Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-11 | 1997-11-11 | https://www.nytimes.com/1997/11/11/world/standoff-with-iraq-the-history-7-years-of-evasion-tons-of-illicit-arms.html | STANDOFF WITH IRAQ: THE HISTORY; 7 Years of Evasion, Tons of Illicit Arms | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/IHT-hong-kong-can-stand-upright-without-the-dollar-peg.html | Hong Kong Can Stand Upright Without the Dollar Peg | False | By Philip Bowring, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/commercial-real-estate-for-building-operators-2000-stirs-visions-of-turmoil.html | Commercial Real Estate; For Building Operators, 2000 Stirs Visions of Turmoil | False | By John Holusha | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-people-092371.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/officials-foresee-no-problems-for-tickets-in-nassau-county.html | Officials Foresee No Problem For Tickets in Nassau County | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-ely-susan.html | Paid Notice: Deaths ELY, SUSAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-jacoby-dr-john-iii.html | Paid Notice: Deaths JACOBY, DR. JOHN III | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/a-low-risk-philosopher.html | A Low-Risk Philosopher | False | By Paul Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-news-briefs-new-jersey-essex-county-politicians-plan-for-next-election.html | METRO NEWS BRIEFS: NEW JERSEY; Essex County Politicians Plan For Next Election | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-news-briefs-new-york-city-man-is-arrested-in-death-of-toddler.html | METRO NEWS BRIEFS; NEW YORK CITY; Man Is Arrested In Death of Toddler | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/style/IHT-beyond-picasso-the-seductiveness-of-modern-art.html | Beyond Picasso, the Seductiveness of Modern Art | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/theater/theater-review-parents-secrets-cry-out-but-children-don-t-hear.html | THEATER REVIEW; Parents' Secrets Cry Out, But Children Don't Hear | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-alaska-airlines-names-wong-doody.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alaska Airlines Names Wong Doody | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/baseball-mets-pursue-olerud-and-expose-pulsipher.html | BASEBALL; Mets Pursue Olerud and Expose Pulsipher | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/crew-seeks-to-suspend-or-fine-principal-for-abuse-case-delay.html | Crew Seeks to Suspend or Fine Principal for Abuse Case Delay | False | By Jacques Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/c-correction-079405.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-nike-s-outside-critics-can-help-it-reform-093408.html | Nike's Outside Critics Can Help It Reform | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/hockey-frustrated-kovalev-seeks-out-his-coach.html | HOCKEY; Frustrated Kovalev Seeks Out His Coach | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/underwear-maker-to-cut-2900-jobs.html | Underwear Maker to Cut 2,900 Jobs | False | By Barnaby J. Feder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-besselink-herman.html | Paid Notice: Deaths BESSELINK, HERMAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/nfl-roundup-desperate-eagles-try-hoying.html | N.F.L.: ROUNDUP; Desperate Eagles Try Hoying | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-hispanic-exit-polls-082473.html | Hispanic Exit Polls | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/after-a-triumph-a-night-of-moderation-at-christie-s-sale.html | After a Triumph, a Night of Moderation at Christie's Sale | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-business-new-media-centers.html | Metro Business; New-Media Centers | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-don-t-look-to-israel-for-help-against-iraq-a-devious-culture-093220.html | Don't Look to Israel for Help Against Iraq; A Devious Culture? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/transactions-093319.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/pro-football-giants-jones-gets-chance-as-injury-sidelines-bratzke.html | PRO FOOTBALL; Giants' Jones Gets Chance As Injury Sidelines Bratzke | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/liberties-tanned-taut-and-rested.html | Liberties; Tanned, Taut and Rested | False | By Maureen Dowd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/international-business-buona-notte-guten-tag-europe-s-new-workdays-with.html | INTERNATIONAL BUSINESS: Buona Notte, Guten Tag Europe's New Workdays; With Unemployment High, the Continent Experiments With the Time Clock | False | By John Tagliabue | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/sports-of-the-times-it-again-comes-down-to-ewing.html | Sports of The Times; It Again Comes Down To Ewing | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/worldbusiness/IHT-media-markets-authors-protestus-book-rights-go-on.html | MEDIA MARKETS : Author's Protest:U.S. Book Rights Go on Sale for $1 | False | By Brad Spurgeon, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/IHT-au-pairs-release-disturbs-jurists-as-an-excess-of-mercy.html | Au Pair's Release Disturbs Jurists as an Excess of Mercy | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-liebowitz-esther.html | Paid Notice: Deaths LIEBOWITZ, ESTHER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/tv-notes-no-highlight-reel.html | TV Notes; No Highlight Reel | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-european-jobless-need-their-safety-net-093386.html | European Jobless Need Their Safety Net | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/the-trade-bill-business-executives-say-trade-bill-defeat-will-hurt-economy.html | THE TRADE BILL: BUSINESS; Executives Say Trade Bill Defeat Will Hurt Economy | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-news-briefs-new-york-city-homeless-man-charged-in-attack-on-subway.html | METRO NEWS BRIEFS; NEW YORK CITY; Homeless Man Charged In Attack on Subway | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/the-chef.html | The Chef | False | By Jean-Georges Vongerichten | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/chronicle-092606.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/market-place-itt-hilton-and-starwood-shares-fall-before-the-big-vote.html | Market Place; ITT, Hilton and Starwood shares fall before the big vote. | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/pro-football-foley-gives-tight-ends-a-new-life.html | PRO FOOTBALL; Foley Gives Tight Ends A New Life | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/slave-posters-withdrawn-from-auction.html | Slave Posters Withdrawn From Auction | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/company-news-us-filter-sweetens-bid-for-memtec-to-379.5-million.html | COMPANY NEWS; U.S. FILTER SWEETENS BID FOR MEMTEC TO $379.5 MILLION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/IHT-rangers-and-celtic-dont-cleave-to-stereotypes-though-fans-do.html | Rangers and Celtic Don't Cleave to Stereotypes, Though Fans Do : Glasgow's Obsolete Ethnic Rivalries | False | By Rob Hughes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/european-union-court-upholds-affirmative-action-for-women.html | European Union Court Upholds Affirmative Action for Women | False | By Edmund L. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/colleges-getting-serious-about-prize-fellowships.html | Colleges Getting Serious About Prize Fellowships | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/waste-management-under-pressure-plans-wide-revamping.html | Waste Management, Under Pressure, Plans Wide Revamping | False | By Barnaby J. Feder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-fiorentino-helen-d.html | Paid Notice: Deaths FIORENTINO, HELEN D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-hefter-samuel.html | Paid Notice: Deaths HEFTER, SAMUEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-ost-warren-w.html | Paid Notice: Deaths OST, WARREN W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/un-s-council-moves-to-block-travel-by-iraqis.html | U.N.'s Council Moves to Block Travel by Iraqis | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/the-chef-who-got-away.html | The Chef Who Got Away | False | By R. W. Apple Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/pro-basketball-nba-tv-deals-grow-by-more-than-double.html | PRO BASKETBALL; N.B.A. TV Deals Grow By More Than Double | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-lejbzon-olek.html | Paid Notice: Deaths LEJBZON, OLEK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/jazz-review-scaling-the-skies-with-the-sax.html | JAZZ REVIEW; Scaling the Skies With the Sax | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/baseball-everybody-must-go-marlins-are-liquidating.html | BASEBALL; Everybody Must Go! Marlins Are Liquidating | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/company-news-smart-choice-to-acquire-2-ford-dealerships-in-florida.html | COMPANY NEWS; SMART CHOICE TO ACQUIRE 2 FORD DEALERSHIPS IN FLORIDA | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/lillian-parks-100-dies-had-backstairs-white-house-view.html | Lillian Parks, 100, Dies; Had 'Backstairs' White House View | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/c-corrections-092886.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/the-trade-bill-labor-victory-on-trade-bill-reveals-power.html | THE TRADE BILL: LABOR; Labor Victory On Trade Bill Reveals Power | False | By Jill Abramson With Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-pain-management-082317.html | Pain Management | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-european-jobless-need-their-safety-net-093394.html | European Jobless Need Their Safety Net | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/college-basketball-wolfpack-and-tigers-are-first-winners.html | COLLEGE BASKETBALL; Wolfpack And Tigers Are First Winners | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/meyer-berger-85-a-top-businessman.html | Meyer Berger, 85, A Top Businessman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-dont-look-to-israel-for-help-against-iraq-pay-the-un-bill-093238.html | Don't Look to Israel for Help Against Iraq; Pay the U.N. Bill | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-goldenkoff-irene.html | Paid Notice: Deaths GOLDENKOFF, IRENE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-news-briefs-new-york-city-students-end-protest-over-use-of-chimpanzees.html | METRO NEWS BRIEFS: NEW YORK CITY; Students End Protest Over Use of Chimpanzees | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/restaurants-hamptons-hot-spot-has-a-city-cottage.html | Restaurants; Hamptons Hot Spot Has a City Cottage | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/hopes-for-a-revived-coalition.html | Hopes for a Revived Coalition | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-rieder-al.html | Paid Notice: Deaths RIEDER, AL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/onetime-hero-prosecutor-rises-to-political-stardom-in-italy.html | Onetime Hero Prosecutor Rises To Political Stardom in Italy | False | By Celestine Bohlen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/iraqi-official-says-baghdad-will-continue-to-defy-un.html | Iraqi Official Says Baghdad Will Continue to Defy U.N. | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/tv-notes-in-historic-footsteps.html | TV Notes; In Historic Footsteps | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-seidel-gertrude-s.html | Paid Notice: Deaths SEIDEL, GERTRUDE S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/baseball-yanks-pay-hayes-to-play-for-giants.html | BASEBALL; Yanks Pay Hayes to Play for Giants | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/a-driver-is-arrested-in-dispute-over-fare.html | A Driver Is Arrested In Dispute Over Fare | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/powell-says-no-once-again-to-making-a-run-for-the-presidency.html | Powell Says No Once Again to Making a Run for the Presidency | False | By Richard L. Berke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/2d-class-guests-on-a-lists-some-spouses-are-unidentified-and-unheralded.html | 2d-Class Guests on 'A' Lists; Some Spouses Are Unidentified and Unheralded | False | By Elisabeth Bumiller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-ross-bernard-charles.html | Paid Notice: Deaths ROSS, BERNARD CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/l-more-on-joy-of-cooking-092835.html | More on 'Joy of Cooking' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/too-many-beatings-the-boxer-s-disease-haunts-wilfred-benitez-and-his-family.html | Too Many Beatings; The Boxer's Disease Haunts Wilfred Benitez and His Family | False | By Evelyn Nieves | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/theater/theater-review-untamable-spirits-wrangle-with-the-wild-west.html | THEATER REVIEW; Untamable Spirits Wrangle With the Wild West | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/IHT-south-koreas-economy-letters-to-the-editor.html | South Korea's Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-geraghty-phillips-r.html | Paid Notice: Deaths GERAGHTY, PHILLIPS R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-david-lester.html | Paid Notice: Deaths DAVID, LESTER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-news-briefs-new-jersey-work-begins-on-center-devoted-to-vietnam-war.html | METRO NEWS BRIEFS: NEW JERSEY; Work Begins on Center Devoted to Vietnam War | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/the-trade-bill-politics-gephardt-long-on-sideline-scores-a-touchdown-at-last.html | THE TRADE BILL: POLITICS; Gephardt, Long on Sideline, Scores a Touchdown at Last | False | By Katharine Q. Seelye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/international-briefs-thailand-eases-curbs-on-foreign-holdings.html | INTERNATIONAL BRIEFS; Thailand Eases Curbs On Foreign Holdings | False | By Afx News | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/books/making-books-literary-cachet-the-line-fades.html | Making Books; Literary Cachet: The Line Fades | False | By Martin Arnold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/theater/theater-review-updated-scams-from-tom-and-huck.html | THEATER REVIEW; Updated Scams From Tom and Huck | False | By Wilborn Hampton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/news/au-pairs-release-disturbs-jurists-as-an-excess-of-mercy.html | Au Pair's Release Disturbs Jurists as an Excess of Mercy | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/5000-absentee-ballots-are-seized-in-miami-fraud-inquiry.html | 5,000 Absentee Ballots Are Seized in Miami Fraud Inquiry | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/style/IHT-tongue-of-a-birdpredictable-prose.html | 'Tongue of a Bird':Predictable Prose | False | By Sheridan Morley , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/quotation-of-the-day-090697.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/frank-p-bibas-80-director-won-oscar.html | Frank P. Bibas, 80, Director Won Oscar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-fung-kit.html | Paid Notice: Deaths FUNG, KIT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/25-and-under-where-the-new-argentine-beef-hits-the-plate.html | $25 and Under; Where the New Argentine Beef Hits the Plate | False | By Eric Asimov | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/pro-basketball-another-staggering-finish-for-knicks.html | PRO BASKETBALL; Another Staggering Finish For Knicks | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/television-review-battling-the-river-the-wind-and-the-odds.html | TELEVISION REVIEW; Battling the River, The Wind and the Odds | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/critic-s-notebook-in-the-pop-kingdom-flying-is-the-reigning-metaphor.html | Critic's Notebook; In the Pop Kingdom, Flying Is the Reigning Metaphor | False | By Neil Strauss | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/IHT-1947-bucharest-trials-in-our-pages100-75-and-50-years-ago.html | 1947: Bucharest Trials : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-sayers-lillian.html | Paid Notice: Deaths SAYERS, LILLIAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-baker-william-thompson.html | Paid Notice: Deaths BAKER, WILLIAM THOMPSON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-ideology-on-the-bench-083291.html | Ideology on the Bench | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-acupuncture-is-alchemy-not-medicine-093351.html | Acupuncture Is Alchemy, Not Medicine | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-business-village-voice-owner-buys-its-7th-weekly.html | Metro Business; Village Voice Owner Buys Its 7th Weekly | False | By Iver Peterson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/business-travel-british-airways-s-says-concorde-good-for-another-20-years-trans.html | Business Travel; British Airways says the Concorde is good for another 20 years of trans-Atlantic flights. | False | By Jane L. Levere | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-3-dealer-groups-select-gianettino.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 3 Dealer Groups Select Gianettino | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-memorials-winikoff-ellen.html | Paid Notice: Memorials WINIKOFF, ELLEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/london-journal-blair-s-rebranded-britain-is-no-museum.html | London Journal; Blair's 'Rebranded' Britain Is No Museum | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/new-challenge-to-idea-that-aids-is-special.html | New Challenge to Idea That 'AIDS Is Special' | False | By Sheryl Gay Stolberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-weingarten-michael-md.html | Paid Notice: Deaths WEINGARTEN, MICHAEL, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-carranza-guillermo.html | Paid Notice: Deaths CARRANZA, GUILLERMO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/to-streamline-gm-will-take-charges-up-to-3-billion.html | To Streamline, G.M. Will Take Charges Up to $3 Billion | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/essay-the-demo-labor-party.html | Essay; The Demo-Labor Party | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-nike-s-outside-critics-can-hdp-it-reform-093416.html | Nike's Outside Critics Can Help It Reform | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/russian-partner-in-iran-deal-postpones-its-bond-offering.html | Russian Partner in Iran Deal Postpones Its Bond Offering | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/worldbusiness/IHT-with-few-expecting-a-rate-increase-fed-meeting.html | With Few Expecting a Rate Increase, Fed Meeting Recedes to Background : Asian Turmoil Even Eclipses Greenspan | False | By Erik Ipsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-woods-charles.html | Paid Notice: Deaths WOODS, CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-hirsh-emanuel.html | Paid Notice: Deaths HIRSH, EMANUEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/sweet-seeds-of-knowledge.html | Sweet Seeds of Knowledge? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/IHT-indonesian-reforms-called-vital-to-prevent-recurrence-of-haze-asian.html | Indonesian Reforms Called Vital to Prevent Recurrence of Haze : Asian Skies Clear, Outlook Is Cloudy | False | Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/further-restraint-is-sought-for-improvement-districts.html | Further Restraint Is Sought For Improvement Districts | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-culberson-earl.html | Paid Notice: Deaths CULBERSON, EARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/books/lunch-with-doris-kearns-goodwin-foundations-lifetime-found-box-scores.html | AT LUNCH WITH: Doris Kearns Goodwin; Foundations of a Lifetime, Found in the Box Scores | False | By Mel Gussow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/thai-gas-stations-sold.html | Thai Gas Stations Sold | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/microsoft-says-us-challenge-is-perverse.html | Microsoft Says U.S. Challenge Is 'Perverse' | False | By Steve Lohr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/chronicle-092614.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-paine-stephen-d.html | Paid Notice: Deaths PAINE, STEPHEN D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/from-collards-to-kale-it-s-the-greening-of-america.html | From Collards to Kale, It's the Greening of America | False | By Mark Bittman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-dobrish-bonnie-p.html | Paid Notice: Deaths DOBRISH, BONNIE P. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-eder-barbara.html | Paid Notice: Deaths EDER, BARBARA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-moos-seymour.html | Paid Notice: Deaths MOOS, SEYMOUR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/shelters-improve-under-private-groups-raising-a-new-worry.html | Shelters Improve Under Private Groups, Raising a New Worry | False | By Lynette Holloway | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-schwartz-ruben.html | Paid Notice: Deaths SCHWARTZ, RUBEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-holsapple-merritt-curtis.html | Paid Notice: Deaths HOLSAPPLE, MERRITT CURTIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/news-summary-092770.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/hockey-brodeur-stats-show-he-s-better-than-ever.html | HOCKEY; Brodeur: Stats Show He's Better Than Ever | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/nhl-last-night-time-is-now-for-bertuzzi.html | N.H.L.: LAST NIGHT; Time Is Now for Bertuzzi | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/stew-warming-comforting-and-now-fashionable.html | Stew: Warming, Comforting And Now, Fashionable | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/veteran-100-recalls-how-war-to-end-wars-didn-t.html | Veteran, 100, Recalls How War to End Wars Didn't | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/the-minimalist-for-lovers-of-buttery-sauce-a-recipe-writ-in-water.html | The Minimalist; For Lovers of Buttery Sauce, A Recipe Writ in Water | False | By Mark Bittman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-ledley-sandee.html | Paid Notice: Deaths LEDLEY, SANDEE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/c-corrections-092916.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-goldberg-moser-wins-new-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goldberg Moser Wins New Account | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/inside-093106.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-davey-lillian-butler.html | Paid Notice: Deaths DAVEY, LILLIAN BUTLER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/IHT-1897-baronets-order-in-our-pages-100-75-and-50-years-ago.html | 1897: Baronets' Order : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-roberts-winifrid-m.html | Paid Notice: Deaths ROBERTS, WINIFRID M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/build-instant-art-collection-put-some-english-it-denver-patron-knows-what-he.html | To Build an Instant Art Collection, Put Some English on It; A Denver Patron Knows What He Likes | False | By Judith H. Dobrzynski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/news/indonesian-reforms-called-vital-to-prevent-recurrence-of-haze-asian.html | Indonesian Reforms Called Vital to Prevent Recurrence of Haze : Asian Skies Clear, Outlook Is Cloudy | False | Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/about-new-york-waiting-game-easier-to-play-on-level-field.html | About New York; Waiting Game: Easier to Play On Level Field | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/inside-092690.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metropolitan-diary-084387.html | Metropolitan Diary | False | By Ron Alexander | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/metro-news-briefs-new-jersey-2-universities-to-study-illnesses-tied-to-gulf-war.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Universities to Study Illnesses Tied to Gulf War | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/IHT-an-iraqi-perspective-letters-to-the-editor.html | An Iraqi Perspective : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/business-digest-089133.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/voters-reject-compromise-on-clear-cutting-in-maine.html | Voters Reject Compromise On Clear-Cutting in Maine | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/mexico-s-legislators-finally-get-taste-of-real-budget-authority.html | Mexico's Legislators Finally Get Taste of Real Budget Authority | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/4-americans-killed.html | 4 Americans Killed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-memorials-smith-richard-alexander-boyie.html | Paid Notice: Memorials SMITH, RICHARD ALEXANDER (BOYIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/school-file-of-dead-girl-gives-details-of-great-hopes.html | School File Of Dead Girl Gives Details Of Great Hopes | False | By Joe Sexton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/schuyler-meyer-79-foundation-chief-and-entrepreneur.html | Schuyler Meyer, 79, Foundation Chief And Entrepreneur | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/pediatric-experts-express-doubt-on-au-pair-s-defense.html | Pediatric Experts Express Doubt on Au Pair's Defense | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/dull-griddle-good-pancakes-092843.html | Dull Griddle, Good Pancakes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-ginsburg-jack.html | Paid Notice: Deaths GINSBURG, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/media-business-advertising-outdoor-advertising-winning-respect-many-museums-put.html | THE MEDIA BUSINESS ADVERTISING; Outdoor advertising is winning respect as many museums put billboards and placards on display. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/avoiding-adjournment-blunders.html | Avoiding Adjournment Blunders | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/i-don-t-look-to-israel-for-help-against-iraq-a-reckless-demand-093211.html | Don't Look to Israel for Help Against Iraq; A Reckless Demand | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-binstock-penny-binn.html | Paid Notice: Deaths BINSTOCK, PENNY BINN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/IHT-1922-mussolini-speaks-in-our-pages-100-75-and-50-years-ago.html | 1922:Mussolini Speaks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/postscript-to-sarajevo-s-anguish-muslim-killings-of-serbs-detailed.html | Postscript to Sarajevo's Anguish: Muslim Killings of Serbs Detailed | False | By Chris Hedges | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/music-review-redefining-the-etude-for-four.html | MUSIC REVIEW; Redefining The Etude For Four | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/tv-notes-answered-prayers.html | TV Notes; Answered Prayers | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/the-media-business-advertising-addenda-accounts-092363.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/abortion-issue-imperils-3.5-billion-us-payment-to-the-imf.html | Abortion Issue Imperils $3.5 Billion U.S. Payment to the I.M.F. | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/music-review-a-tale-seldom-told-in-oratorios.html | MUSIC REVIEW; A Tale Seldom Told in Oratorios | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/kodak-to-lay-off-10000-employees-in-a-10-cutback.html | KODAK TO LAY OFF 10,000 EMPLOYEES IN A 10% CUTBACK | False | By Claudia H. Deutsch | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/critic-s-notebook-on-an-odyssey-with-the-homer-of-rugelach.html | Critic's Notebook; On an Odyssey With the Homer Of Rugelach | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/unlike-public-teachers-oppose-national-tests.html | Unlike Public, Teachers Oppose National Tests | False | By Jacques Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/swat-team-at-world-trade-center-foils-would-be-human-fly.html | Swat Team at World Trade Center Foils Would-Be Human Fly | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-gould-nathan.html | Paid Notice: Deaths GOULD, NATHAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/blacks-strip-slaveholders-names-off-schools.html | Blacks Strip Slaveholders' Names Off Schools | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-carter-henry.html | Paid Notice: Deaths CARTER, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/calendar.html | Calendar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/it-s-a-lobster-port-no-it-s-a-village.html | It's a Lobster Port! No, It's a Village! | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/futures-markets-orange-juice-prices-climb-as-cold-threatens-florida.html | FUTURES MARKETS; Orange Juice Prices Climb As Cold Threatens Florida | False | By Bridge News | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/jazz-review-gershwin-variations-raise-spirits-and-cash.html | JAZZ REVIEW; Gershwin Variations Raise Spirits and Cash | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-kohler-gary.html | Paid Notice: Deaths KOHLER, GARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/us/el-paso-journal-clothes-sold-by-pound-attract-mexican-buyers.html | El Paso Journal; Clothes Sold by Pound Attract Mexican Buyers | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/c-corrections-092924.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-hirsch-stephanie-g.html | Paid Notice: Deaths HIRSCH, STEPHANIE G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/browser-short-at-microsoft.html | Browser Short At Microsoft | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-don-t-look-to-israel-for-help-against-iraq-093203.html | Don't Look to Israel for Help Against Iraq | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/company-briefs-092550.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/IHT-vantage-point-schumacher-gets-spanked-not-suspended-for-crash.html | Vantage Point : Schumacher Gets Spanked, Not Suspended, for Crash | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/zagat-s-new-york-survey-entries-up-contributors-off.html | Zagat's New York Survey: Entries Up, Contributors Off | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/c-corrections-092851.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/c-corrections-092878.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/books/books-of-the-times-a-stranger-whose-magic-is-to-feed-the-starving.html | BOOKS OF THE TIMES; A Stranger Whose Magic Is to Feed the Starving | False | By Patricia Volk | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/baseball-on-way-out-martinez-grabs-cy-award.html | BASEBALL; On Way Out, Martinez Grabs Cy Award | False | By Claire Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/stocks-end-mixed-in-moderate-trading-as-the-dow-rises-6.14.html | Stocks End Mixed in Moderate Trading as the Dow Rises 6.14 | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/by-the-book-real-or-americanized.html | By the Book; Real or Americanized? | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/another-preventable-death.html | Another Preventable Death | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/classified/paid-notice-deaths-walker-john-alan.html | Paid Notice: Deaths WALKER, JOHN ALAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/c-corrections-092908.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/c-corrections-092860.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/small-grants-help-poor-to-start-own-businesses.html | Small Grants Help Poor To Start Own Businesses | False | By Lisa W. Foderaro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/wine-talk-vintages-vs-blending-champagne-s-side-of-the-story.html | Wine Talk; Vintages vs. Blending Champagne's Side of the Story | False | By Frank J. Prial | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/arts/tv-notes-news-by-the-numbers.html | TV Notes; News by the Numbers | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/bogus-polls.html | Bogus Polls | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/tennis-spirlea-beats-williams-politely-to-even-score.html | TENNIS; Spirlea Beats Williams, Politely, to Even Score | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/in-mci-worldcom-theory-new-view-of-competition.html | In MCI-Worldcom Theory, New View of Competition | False | By Seth Schiesel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/an-ex-teller-is-arrested-in-a-robbery-in-princeton.html | An Ex-Teller Is Arrested In a Robbery In Princeton | False | By Robert Hanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/nyregion/for-messinger-no-regrets-and-no-parade.html | For Messinger, No Regrets (and No Parade) | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/dining/sips-idaho-vodka-don-t-even-think-of-calling-it-mr-potato-head.html | Sips; Idaho Vodka? Don't Even Think of Calling It Mr. Potato Head | False | By William Grimes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/opinion/l-acupuncture-is-alchemy-not-medicine-093360.html | Acupuncture Is Alchemy, Not Medicine | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/world/strife-claims-small-victim-as-rachel-s-tomb-is-reopened.html | Strife Claims Small Victim as Rachel's Tomb Is Reopened | False | By Joel Greenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/business/international-business-conceding-design-flaw-daimler-benz-halts-car-s-release.html | INTERNATIONAL BUSINESS; Conceding Design Flaw, Daimler-Benz Halts Car's Release | False | By Edmund L. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-12 | 1997-11-12 | https://www.nytimes.com/1997/11/12/sports/basketball-46-years-later-recalling-a-scandal-shot-down.html | BASKETBALL; 46 Years Later, Recalling a Scandal Shot Down | False | By Vincent M. Mallozzi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/IHT-turncoat-activism-letters-to-the-editor.html | Turncoat Activism?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/a-further-distinction-for-the-au-pair.html | A Further Distinction For the Au Pair | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/chronicle-111821.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/rights-post-a-political-lightning-rod.html | Rights Post a Political Lightning Rod | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/haus-proud-it-s-a-new-pole-as-santa-remodels.html | HAUS PROUD; It's a New Pole As Santa Remodels | False | By William L. Hamilton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/nickelodeon-adds-to-children-s-hours.html | Nickelodeon Adds to Children's Hours | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/expeditions-where-nothing-is-gone-with-the-wind.html | Expeditions; Where Nothing Is Gone With the Wind | False | By Julie V. Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/personal-shopper-let-it-rain-let-it-snow.html | Personal Shopper; Let It Rain, Let It Snow | False | By Marianne Rohlich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/chronicle-111813.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/IHT-1897-canadian-visit-in-our-pages100-75-and-50-years-ago.html | 1897: Canadian Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/news/81-reversal-by-au-pair-judge-resulted-in-homicidal-sequel.html | '81 Reversal by Au Pair Judge Resulted in Homicidal Sequel | False | International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-news-briefs-new-york-city-man-in-harlem-stabbed-with-hypodermic-needle.html | METRO NEWS BRIEFS: NEW YORK CITY; Man in Harlem Stabbed With Hypodermic Needle | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/books/the-pop-life-critics-assail-lyrics-hearings.html | The Pop Life; Critics Assail Lyrics Hearings | False | By Neil Strauss | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/cabinetry-factory-is-being-converted-by-federal-express.html | Cabinetry Factory Is Being Converted By Federal Express | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/shareholders-of-itt-reject-hostile-takeover-by-hilton.html | Shareholders of ITT Reject Hostile Takeover by Hilton | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/global-stock-slide-reaches-us-as-dow-falls-157.41.html | Global Stock Slide Reaches U.S. as Dow Falls 157.41 | False | By David Barboza | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/helen-church-95-nutritionist.html | Helen Church, 95, Nutritionist | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/widening-fairways-a-special-report-in-new-different-fans-can-golf-find-golfers.html | WIDENING FAIRWAYS -- A special report.; In New, Different Fans, Can Golf Find Golfers? | False | By Clifton Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/kmart-president-to-retire-after-only-2-years.html | Kmart President to Retire After Only 2 Years | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/critic-s-choice-classical-cd-s-outpouring-of-sibelius-takes-in-all-the-angles.html | CRITIC'S CHOICE/Classical CD's; Outpouring of Sibelius Takes in All the Angles | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-dobrish-bonnie-p.html | Paid Notice: Deaths DOBRISH, BONNIE P. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-news-briefs-new-jersey-ex-teller-gave-robbers-bank-plans-fbi-says.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Teller Gave Robbers Bank Plans, F.B.I. Says | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/fbi-ends-inquiry-of-flight-800-finds-no-sign-of-a-crime.html | F.B.I. Ends Inquiry Of Flight 800, Finds No Sign of a Crime | False | By David Rohde | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/kenya-to-vote-next-month-opposition-cries-foul.html | Kenya to Vote Next Month; Opposition Cries Foul | False | By James C. McKinley Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/business-digest-107336.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/bridge-2-left-in-von-zedtwitz-race.html | Bridge; 2 Left in Von Zedtwitz Race | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/c-corrections-112020.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/television-review-a-problem-with-envy-and-carving.html | TELEVISION REVIEW; A Problem With Envy And Carving | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-lazar-anne-i.html | Paid Notice: Deaths LAZAR, ANNE I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/citing-success-among-worst-city-schools-state-raises-expectations.html | Citing Success Among Worst City Schools, State Raises Expectations | False | By Anemona Hartocollis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/hearing-on-hidden-fees-for-401-k-plans.html | Hearing on Hidden Fees for 401(k) Plans | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/board-of-nassau-county-medical-center-votes-to-dismiss-executive-director.html | Board of Nassau County Medical Center Votes to Dismiss Executive Director | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/ms-reno-s-lazy-investigations.html | Ms. Reno's Lazy Investigations | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-fed-holds-rates-steady-as-it-weighs-global-risks.html | The Fed Holds Rates Steady As It Weighs Global Risks | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/style/IHT-books-neighbors-and-strangers.html | BOOKS: NEIGHBORS AND STRANGERS; | False | By John K. Cooley, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-brodsky-leonid.html | Paid Notice: Deaths BRODSKY, LEONID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/c-corrections-112070.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/hockey-islanders-tie-panthers-after-early-penalties.html | HOCKEY; Islanders Tie Panthers After Early Penalties | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-rug-comfort-preferring-warm-toes.html | Currents; RUG COMFORT -- Preferring Warm Toes | False | By Julie Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-rush-max.html | Paid Notice: Deaths RUSH, MAX | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-media-business-group-pays-300-million-for-united-artists-theaters.html | THE MEDIA BUSINESS; Group Pays $300 Million For United Artists Theaters | False | By Carol Marie Cropper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-business-insurer-will-expand-in-lower-manhattan.html | Metro Business; Insurer Will Expand In Lower Manhattan | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/movies/spielberg-film-faces-charge-of-plagiarism.html | Spielberg Film Faces Charge of Plagiarism | False | By Bernard Weinraub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-au-pair-judge-overruled-himself-not-the-jury-blame-must-be-placed-112445.html | Au Pair Judge Overruled Himself, Not the Jury; Blame Must Be Placed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-mostowitz-elsie.html | Paid Notice: Deaths MOSTOWITZ, ELSIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/events-lectures-and-interior-shows.html | Events; Lectures and Interior Shows | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/police-cameras-planned-for-more-housing-projects.html | Police Cameras Planned For More Housing Projects | False | By Randy Kennedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/lawsuits-settlement-brings-new-hope-for-abortion-pill.html | Lawsuits' Settlement Brings New Hope for Abortion Pill | False | By Tamar Lewin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/cabaret-revival-to-be-staged-in-real-nightclub.html | 'Cabaret' Revival to Be Staged in Real Nightclub | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-memorials-nardelli-camillo.html | Paid Notice: Memorials NARDELLI, CAMILLO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/delay-in-presenting-data-brings-attention-to-program-on-infants.html | Delay in Presenting Data Brings Attention to Program on Infants | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-holbrook-alfred-w.html | Paid Notice: Deaths HOLBROOK, ALFRED W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/theater/theater-review-old-enough-to-retire-a-show-stays-young.html | THEATER REVIEW; Old Enough to Retire, A Show Stays Young | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/pro-football-giants-look-to-restart-bandwagon-on-sunday.html | PRO FOOTBALL; Giants Look to Restart Bandwagon on Sunday | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/on-tennis-for-wta-more-roadblocks-in-search-for-leader.html | ON TENNIS; For WTA, More Roadblocks in Search for Leader | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-au-pair-judge-overruled-himself-not-the-jury-justice-under-pressure-112429.html | Au Pair Judge Overruled Himself, Not the Jury; Justice Under Pressure | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/media-business-advertising-f-schumacher-s-waverly-starting-campaign-update-its.html | THE MEDIA BUSINESS: ADVERTISING; F. Schumacher's Waverly is starting a campaign to update its image in home furnishings. | False | By Jane L. Levere | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-hollister-louis-h.html | Paid Notice: Deaths HOLLISTER, LOUIS H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/IHT-american-topics-hospital-mergers-worry-family-planning-advocates.html | American Topics : Hospital Mergers Worry Family-Planning Advocates | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/us-seems-to-rule-out-meeting-between-clinton-and-netanyahu.html | U.S. Seems to Rule Out Meeting Between Clinton and Netanyahu | False | By Philip Shenon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/an-odd-pair-backs-rights-nominee.html | An Odd Pair Backs Rights Nominee | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-news-briefs-new-york-state-four-men-are-arrested-in-16-store-robberies.html | METRO NEWS BRIEFS: NEW YORK STATE; Four Men Are Arrested In 16 Store Robberies | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/in-letter-rubin-warns-japan-it-must-bolster-limp-economy.html | In Letter, Rubin Warns Japan It Must Bolster Limp Economy | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/suit-planned-over-recording-of-gop-discussion.html | Suit Planned Over Recording of G.O.P. Discussion | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/IHT-1922-bavarian-crisis-in-our-pages100-75-and-50-years-ago.html | 1922: Bavarian Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-curry-reilly-mary-d-atty-mary-curry-reilly.html | Paid Notice: Deaths CURRY, REILLY, MARY. D. ATTY. MARY CURRY, REILLY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/five-choreographers-compare-notes-on-dance-black-and-otherwise.html | Five Choreographers Compare Notes on Dance, Black and Otherwise | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-meyer-schuyler.html | Paid Notice: Deaths MEYER, SCHUYLER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/house-yields-to-clinton-in-2-spending-bills.html | House Yields to Clinton in 2 Spending Bills | False | By Jerry Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-living-wills-lead-to-confusion-not-mercy-101052.html | Living Wills Lead to Confusion, Not Mercy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/justice-officials-urge-reno-to-press-babbitt-casino-case.html | Justice Officials Urge Reno to Press Babbitt Casino Case | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/c-corrections-112100.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/brooklyn-lawyer-pleads-guilty-in-fraud-case.html | Brooklyn Lawyer Pleads Guilty in Fraud Case | False | By Joseph P. Fried | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-bach-s-genius-in-a-computer-perhaps-099570.html | Bach's Genius in a Computer? Perhaps | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/daubs-of-oil-and-exultation-as-caspian-pipeline-opens.html | Daubs of Oil and Exultation As Caspian Pipeline Opens | False | By Steve Levine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/hockey-leetch-and-richter-open-the-door-for-the-devils.html | HOCKEY; Leetch and Richter Open the Door for the Devils | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/foreign-affairs-the-new-american-politics.html | Foreign Affairs ; The New American Politics | False | By Thomas L. Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-schultz-gertrude-parkoff.html | Paid Notice: Deaths SCHULTZ, GERTRUDE PARKOFF | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-orthodox-in-israel-foster-intolerance-112461.html | Orthodox in Israel Foster Intolerance | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/pro-football-notebook-nfl-takes-notice-of-nba-s-tv-deals.html | PRO FOOTBALL; NOTEBOOK; N.F.L. Takes Notice Of N.B.A.'s TV Deals | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/key-rates-100447.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/trade-center-verdict-reaction-there-relief-this-yes-it-closed-doubt-it.html | THE TRADE CENTER VERDICT: THE REACTION; 'Is There Relief in This? Yes. Is It Closed? I Doubt It.' | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-independence-at-abc-100846.html | Independence at ABC | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/theater/arts-abroad-in-france-cyrano-100-is-still-a-nose-for-all-seasons.html | Arts Abroad; In France, Cyrano, 100, Is Still a Nose for All Seasons | False | By Alan Riding | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-matters-eastern-dude-new-in-town-pataki-who.html | Metro Matters; Eastern Dude, New in Town: Pataki Who? | False | By Elizabeth Kolbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/tracking-deadly-secret-lone-investigator-brought-together-hidden-strands-hiv.html | Tracking a Deadly Secret; How a Lone Investigator Brought Together The Hidden Strands of an H.I.V. Outbreak | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-miller-suzanne-s.html | Paid Notice: Deaths MILLER, SUZANNE S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/modern-art-sale-ends-in-a-loss-for-sotheby-s.html | Modern-Art Sale Ends In a Loss for Sotheby's | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-behind-glass-walls-a-tree-as-real-performance-art.html | Currents; BEHIND GLASS WALLS-- A Tree as Real Performance Art | False | By Julie Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/he-s-crazy-a-2d-opinion-funny-too.html | He's Crazy. A 2d Opinion? Funny, Too. | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/company-news-premiere-raises-offer-for-xpedite-to-34-a-share.html | COMPANY NEWS; PREMIERE RAISES OFFER FOR XPEDITE TO $34 A SHARE | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/baseball-girardi-holds-no-bitterness-for-being-left-unprotected.html | BASEBALL; Girardi Holds No Bitterness For Being Left Unprotected | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/c-corrections-112054.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/c-corrections-112046.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/trade-center-verdict-overview-mastermind-driver-found-guilty-1993-plot-blow-up.html | THE TRADE CENTER VERDICT: THE OVERVIEW; 'MASTERMIND AND DRIVER FOUND GUILTY IN 1993 PLOT TO BLOW UP TRADE CENTER | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/credit-markets-treasury-prices-move-up-as-stocks-take-a-tumble.html | CREDIT MARKETS; Treasury Prices Move Up As Stocks Take a Tumble | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/building-a-classier-image-las-vegas-hotels-woo-blue-chip-visitors.html | Building a Classier Image; Las Vegas Hotels Woo Blue Chip Visitors | False | By Andrew Pollack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/in-houston-tears-for-four-who-roamed-far-afield.html | In Houston, Tears for Four Who Roamed Far Afield | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-news-briefs-new-york-city-fight-aboard-a-subway-injures-seven-students.html | METRO NEWS BRIEFS; NEW YORK CITY; Fight Aboard a Subway Injures Seven Students | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/three-new-architectural-landmarks.html | Three New Architectural Landmarks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/theater/theater-review-of-puppets-and-pottery.html | THEATER REVIEW; Of Puppets and Pottery | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/youth-held-as-cult-killer-places-blame-on-a-friend.html | Youth Held As Cult Killer Places Blame On a Friend | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/general-assembly-takes-small-steps-on-chief-s-path-of-reform.html | General Assembly Takes Small Steps on Chief's Path of Reform | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/inside-110361.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-milberg-myrtle-buchwalter.html | Paid Notice: Deaths MILBERG, MYRTLE (BUCHWALTER) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-surinach-carlos.html | Paid Notice: Deaths SURINACH, CARLOS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/economic-scene-the-asian-tigers-may-falter-but-the-japan-lion-is-the-worry.html | Economic Scene; The Asian tigers may falter, but the Japan lion is the worry. | False | By Peter Passell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-au-pair-judge-overruled-himself-not-the-jury-shameful-celebration-112453.html | Au Pair Judge Overruled Himself, Not the Jury; Shameful Celebration | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/calendar-antiques-artists-wares-and-holiday-collectibles.html | Calendar; Antiques, Artists' Wares and Holiday Collectibles | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-morris-blanche-k.html | Paid Notice: Deaths MORRIS, BLANCHE K. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/moscow-journal-on-russian-tv-suddenly-the-screen-is-steamy.html | Moscow Journal ; On Russian TV, Suddenly the Screen Is Steamy | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-greaney-patrick-j.html | Paid Notice: Deaths GREANEY, PATRICK J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/inside-109657.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/hockey-as-defensemen-drop-devils-just-keep-reloading.html | HOCKEY; As Defensemen Drop, Devils Just Keep Reloading | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/residential-resales-098353.html | Residential Resales | False | By Tracie Rozhon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/fbi-men-sent-to-karachi-to-investigate-the-slaying.html | F.B.I. Men Sent to Karachi To Investigate the Slaying | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/emerging-markets-slump-taking-toll-on-us-banks.html | Emerging Markets' Slump Taking Toll on U.S. Banks | False | By Timothy L. O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/our-towns-deep-in-the-wilderness-a-man-s-castle-besieged.html | Our Towns; Deep in the Wilderness, A Man's Castle Besieged | False | By Evelyn Nieves | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/news-summary-111783.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-west-coast-patterns-fabrics-that-have-a-historical-perspective.html | Currents; WEST COAST PATTERNS -- Fabrics That Have A Historical Perspective | False | By Julie Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/nagano-1998-olympic-profile-snowboarder-leaves-no-ground-unturned.html | NAGANO 1998: OLYMPIC PROFILE; Snowboarder Leaves No Ground Unturned | False | By Barbara Lloyd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/c-corrections-112097.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/in-america-redemption-for-a-killer.html | In America ; Redemption for a Killer | False | By Bob Herbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-paine-stephen-d.html | Paid Notice: Deaths PAINE, STEPHEN D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-mcauliffe-mary-rose.html | Paid Notice: Deaths MCAULIFFE, MARY ROSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/worldbusiness/IHT-fed-holds-rate-steady-but-dow-tumbles-2-bears.html | Fed Holds Rate Steady but Dow Tumbles 2% : Bears Batter Brazil As World Stocks Slump | False | By Erik Ipsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-jacoby-john-z-iii-md.html | Paid Notice: Deaths JACOBY, JOHN Z. III, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-gould-nathan.html | Paid Notice: Deaths GOULD, NATHAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-shelter-magazines-taking-a-new-perspective-on-what-makes-a-house-a-home.html | Currents; SHELTER MAGAZINES -- Taking a New Perspective On What Makes a House a Home | False | By Julie Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/pop-review-glazing-lies-and-lust-with-sweet-melodies.html | POP REVIEW; Glazing Lies and Lust With Sweet Melodies | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/music-review-an-intimate-afternoon-with-mozart-et-al.html | MUSIC REVIEW; An Intimate Afternoon With Mozart et al. | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/oklahoma-bomb-figure-tells-of-explosives-laden-locker.html | Oklahoma Bomb Figure Tells Of Explosives-Laden Locker | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/IHT-a-landmine-ban-is-just-a-first-step.html | A Land-Mine Ban Is Just a First Step | False | By David McCall, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/plus-baseball-mets-show-serious-interest-in-reed.html | PLUS: BASEBALL; Mets Show Serious Interest in Reed | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/unanimous-security-council-tightens-the-vise-on-iraq.html | Unanimous Security Council Tightens the Vise on Iraq | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/4-americans-slain-in-pakistan-link-to-killing-at-cia-is-seen.html | 4 Americans Slain in Pakistan; Link to Killing at C.I.A. Is Seen | False | By John F. Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/gulf-alliance-a-falling-out.html | Gulf Alliance: A Falling Out | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/economy-hotel-is-planned-on-west-side-by-schrager.html | Economy Hotel Is Planned On West Side By Schrager | False | By Lisa W. Foderaro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/editorial-observer-america-s-hollow-embargo-on-iran.html | Editorial Observer; America's Hollow Embargo on Iran | False | By Philip Taubman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-arluck-irving-m.html | Paid Notice: Deaths ARLUCK, IRVING M | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/bob-jones-jr-86-leader-of-fundamentalist-college-dies.html | Bob Jones Jr., 86, Leader of Fundamentalist College, Dies | False | By William H. Honan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/rod-milburn-47-high-hurdler-earned-gold-at-munich-games.html | Rod Milburn, 47, High Hurdler; Earned Gold at Munich Games | False | By Richard Goldstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-rothman-irving-r.html | Paid Notice: Deaths ROTHMAN, IRVING R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/plus-soccer-fifa-changes-urged-for-olympic-games.html | PLUS: SOCCER -- FIFA; Changes Urged for Olympic Games | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/county-has-a-flood-of-hiv-tests.html | County Has a Flood of H.I.V. Tests | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/IHT-asias-financial-crisis-letters-to-the-editor.html | Asia's Financial Crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/1-au-pair-judge-overruled-himself-not-the-jury-manslaughter-option-112437.html | Au Pair Judge Overruled Himself, Not the Jury; Manslaughter Option | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-north-edward-s.html | Paid Notice: Deaths NORTH, EDWARD S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/basketball-edwards-joins-kittles-on-nets-injury-list.html | BASKETBALL; Edwards Joins Kittles on Nets' Injury List | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-tunick-carl.html | Paid Notice: Deaths TUNICK, CARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-sayers-lillian.html | Paid Notice: Deaths SAYERS, LILLIAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/justice-dept-investigators-question-clinton-and-gore-on-96-fund-raising.html | Justice Dept. Investigators Question Clinton and Gore on '96 Fund-Raising | False | By John M. Broder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-glasberg-nettie-riven.html | Paid Notice: Deaths GLASBERG, NETTIE RIVEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/executive-agrees-to-settle-for-300000.html | Executive Agrees to Settle for $300,000 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/bell-atlantic-is-raising-pay-phone-local-calls-to-35-cents-in-8-states.html | Bell Atlantic Is Raising Pay-Phone Local Calls to 35 Cents in 8 States | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/garden-notebook-jungle-of-inspiration.html | Garden Notebook; Jungle of Inspiration | False | By Anne Raver | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/the-genuine-george.html | The Genuine George | False | By Tom Rupprecht | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/books/books-of-the-times-looking-for-the-worst-and-the-darkest-in-kennedy.html | BOOKS OF THE TIMES; Looking for the Worst and the Darkest in Kennedy | False | By Richard Bernstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/style/IHT-marilyn-crispells-medley-of-winter-cats-and-jazz.html | Marilyn Crispell's Medley of Winter, Cats and Jazz | False | By Mike Zwerin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-news-briefs-new-york-state-shellfish-beds-closed-after-sewage-is-spilled.html | METRO NEWS BRIEFS; NEW YORK STATE; Shellfish Beds Closed After Sewage Is Spilled | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/IHT-a-history-of-vitamania-letters-to-the-editor.html | A History of 'Vitamania' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/advance-in-inquiries-on-babbitt-and-calls.html | Advance in Inquiries On Babbitt and Calls | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/metro-briefs-new-york-state-grocery-clerk-indicted-fatal-stabbing-wife.html | METRO NEWS BRIEFS; NEW YORK STATE; Grocery Clerk Indicted In Fatal Stabbing of Wife | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-dozsa-joan.html | Paid Notice: Deaths DOZSA, JOAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/IHT-both-cooperating-fully-over-campaign-phone-calls-their-lawyers-say-fbi.html | Both 'Cooperating Fully' Over Campaign Phone Calls, Their Lawyers Say : FBI Sees Clinton and Gore on Funding | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/man-is-killed-and-a-store-is-firebombed.html | Man Is Killed and a Store Is Firebombed | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/baseball-56-home-runs-later-griffey-named-mvp.html | BASEBALL; 56 Home Runs Later, Griffey Named M.V.P. | False | By Claire Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-media-business-advertising-addenda-people-111163.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-friend-of-the-pentagon-100854.html | Friend of the Pentagon | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/pro-football-parcells-demotes-cornerback-as-jets-shake-up-continues.html | PRO FOOTBALL; Parcells Demotes Cornerback as Jets' Shake-Up Continues | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/IHT-81-reversal-by-au-pair-judge-resulted-in-homicidal-sequel.html | '81 Reversal by Au Pair Judge Resulted in Homicidal Sequel | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/death-penalty-issue-is-raised-as-unabomber-jury-selection-begins.html | Death Penalty Issue Is Raised as Unabomber Jury Selection Begins | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/partners-plan-night-cruises-for-gamblers.html | Partners Plan Night Cruises For Gamblers | False | By Jonathan Rabinovitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/quotation-of-the-day-108260.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/movies/hand-held-cameras-your-face-films-four-week-series-recalls-glory-days-cinema.html | Hand-Held Cameras, In-Your-Face Films; A Four-Week Series Recalls the Glory Days of Cinema Verite | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-orthodox-in-israel-foster-intolerance-monopoly-on-faith-112470.html | Orthodox in Israel Foster Intolerance; Monopoly on Faith | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/trade-center-verdict-mastermind-law-satisfied-but-answers-don-t-cover-every.html | THE TRADE CENTER VERDICT: THE MASTERMIND; Law Is Satisfied, but Answers Don't Cover Every Question | False | By Robert D. McFadden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/first-uphold-the-law.html | First, Uphold The Law | False | By John C. Yoo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/market-place-with-turmoil-abroad-some-wanted-the-fed-to-ease-credit.html | Market Place; With turmoil abroad, some wanted the Fed to ease credit. | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-rosanes-ilse.html | Paid Notice: Deaths ROSANES, ILSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/public-eye.html | Public Eye | False | By Phil Patton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-media-business-advertising-addenda-accounts-111155.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/sports-of-the-times-nfl-needs-policy-to-save-quarterbacks.html | Sports of The Times; N.F.L. Needs Policy to Save Quarterbacks | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/classified/paid-notice-deaths-schwartz-ruben.html | Paid Notice: Deaths SCHWARTZ, RUBEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/lawmakers-ease-immigration-curbs-approved-in-1996.html | LAWMAKERS EASE IMMIGRATION CURBS APPROVED IN 1996 | False | By Eric Schmitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-design-simple-kitchen-with-lots-to-hide.html | Currents; DESIGN -- Simple Kitchen With Lots to Hide | False | By Julie Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/l-au-pair-judge-overruled-himself-not-the-jury-112410.html | Au Pair Judge Overruled Himself, Not the Jury | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/basketball-princeton-discovers-back-door-to-a-title.html | BASKETBALL; Princeton Discovers Back Door To a Title | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/currents-reproductions-the-highest-compliment-for-the-eames-chairs.html | Currents; REPRODUCTIONS -- The Highest Compliment For the Eames Chairs | False | By Julie Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/nyregion/mayor-and-mr-bush-just-friends-they-say.html | Mayor and Mr. Bush: Just Friends, They Say | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/fast-track-falsities.html | Fast-Track Falsities | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/company-news-plastic-products-makers-to-merge-in-110-million-deal.html | COMPANY NEWS; PLASTIC PRODUCTS MAKERS TO MERGE IN $110 MILLION DEAL | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/sports/basketball-the-good-knicks-show-up-and-easily-defeat-toronto.html | BASKETBALL; The Good Knicks Show Up, and Easily Defeat Toronto | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/arts/music-review-savoring-mahler-in-a-nanosecond-world.html | MUSIC REVIEW; Savoring Mahler in a Nanosecond World | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/world/in-bushmanland-hunters-tradition-turns-to-dust.html | In Bushmanland, Hunters' Tradition Turns to Dust | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/opinion/IHT-1947-russian-menace-in-our-pages100-75-and-50-years-ago.html | 1947: Russian Menace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/company-briefs-111511.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/garden/at-home-with-bell-hooks-the-eye-of-the-storm.html | AT HOME WITH: Bell Hooks; The Eye of the Storm | False | By Michel Marriott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/business/the-media-business-advertising-addenda-mccann-erickson-wins-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Wins Top Honors | False | By Jane L. Levere | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-13 | 1997-11-13 | https://www.nytimes.com/1997/11/13/us/utah-senator-to-offer-bill-on-tobacco.html | Utah Senator To Offer Bill On Tobacco | False | By Barry Meier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/rock-review-reality-bites-but-slackers-can-dream.html | ROCK REVIEW; Reality Bites But Slackers Can Dream | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/chief-of-staff-for-whitman-will-resign.html | Chief of Staff For Whitman Will Resign | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-leventhal-harold.html | Paid Notice: Deaths LEVENTHAL, HAROLD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-leibner-eleanor.html | Paid Notice: Deaths LEIBNER, ELEANOR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-just-got-in-but-he-s-eager-to-take-in-a-little-theater.html | FILM REVIEW; Just Got In, but He's Eager To Take In a Little Theater | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/horse-racing-financial-dispute-nyra-pulls-signal-to-off-track-outlets.html | HORSE RACING: FINANCIAL DISPUTE; N.Y.R.A. Pulls Signal To Off-Track Outlets | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/IHT-democratic-philippines-will-surmount-asias-troubles.html | Democratic Philippines Will Surmount Asia's Troubles | False | By Bernardo M. Villegas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/nhl-last-night-bowness-won-t-hang-his-head.html | N.H.L. LAST NIGHT; Bowness Won't Hang His Head | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/facing-storm-regents-alter-teacher-plan.html | Facing Storm, Regents Alter Teacher Plan | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/political-donations-taint-blair-and-his-image-of-new-labor.html | Political Donations Taint Blair and His Image of 'New Labor' | False | By Sarah Lyall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/in-apparent-shift-tobacco-defender-seeks-industry-documents.html | In Apparent Shift, Tobacco Defender Seeks Industry Documents | False | By Barry Meier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/baseball-yankees-are-still-talking-with-twins-about-a-trade.html | BASEBALL; Yankees Are Still Talking With Twins About a Trade | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/key-rates-123030.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/market-turmoil-fallout-chase-s-trading-losses-october-totaled-160-million-before.html | THE MARKET TURMOIL: THE FALLOUT; Chase's Trading Losses in October Totaled $160 Million Before Taxes | False | By Timothy L. O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-levine-esther-quitt.html | Paid Notice: Deaths LEVINE, ESTHER QUITT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-review-when-cash-and-culture-fell-in-love-they-begat-a-museum.html | ART REVIEW; When Cash And Culture Fell in Love, They Begat A Museum | False | By Michael Kimmelman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/theater-guide.html | THEATER GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-greenspan-julius.html | Paid Notice: Deaths GREENSPAN, JULIUS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/iraq-carries-out-threat-to-expel-us-inspectors.html | Iraq Carries Out Threat to Expel U.S. Inspectors | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/conservative-group-s-fund-raising-offer-of-access-draws-fire.html | Conservative Group's Fund-Raising Offer of Access Draws Fire | False | By Neil A. Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/news-summary-129747.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-stern-orrin-s-md.html | Paid Notice: Deaths STERN, ORRIN S., M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/theater-review-cub-comes-of-age-a-twice-told-cosmic-tale.html | THEATER REVIEW; Cub Comes of Age: A Twice-Told Cosmic Tale | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/hidden-horrors-special-report-uncovering-guilty-footprints-along-zaire-s-long.html | HIDDEN HORRORS: A special report.; Uncovering the Guilty Footprints Along Zaire's Long Trail of Death | False | By James C. McKinley Jr. With Howard W. French | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-basketball-cassell-and-gatling-off-ballot.html | PRO BASKETBALL; Cassell and Gatling Off Ballot | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/style/IHT-the-new-vw-golfstill-a-champ.html | The New VW Golf:Still a Champ | False | By Gavin Green, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/stacked-up-at-boeing-plane-giant-tries-to-recover-from-its-snarls-in-production.html | Stacked Up At Boeing; Plane Giant Tries to Recover From Its Snarls in Production | False | By Laurence Zuckerman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/on-stage-and-off-dramatic-diplomacy.html | On Stage and Off; Dramatic Diplomacy | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-news-briefs-new-jersey-1-million-is-approved-to-support-van-pools.html | METRO NEWS BRIEFS: NEW JERSEY; $1 Million Is Approved To Support Van Pools | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-filmmaker-falls-for-the-tango-in-paris.html | FILM REVIEW; Filmmaker Falls for The Tango In Paris | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/one-immigrant-breathes-free-another-has-no-hope.html | One Immigrant Breathes Free; Another Has No Hope | False | By Teresa Mears | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/jury-hears-of-mcveigh-remarks-about-nichols-and-bomb-making.html | Jury Hears of McVeigh Remarks About Nichols and Bomb Making | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/dance-review-lizzie-borden-revived-under-a-red-sky.html | DANCE REVIEW; Lizzie Borden Revived Under a Red Sky | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/cynic-vs-killer-who-s-more-macho.html | Cynic vs. Killer: Who's More Macho? | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129380.html | ART IN REVIEW | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129496.html | ART IN REVIEW | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/priests-missive-reveals-tensions-in-chicago-archdiocese.html | Priests' Missive Reveals Tensions in Chicago Archdiocese | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/residential-real-estate-co-op-in-unusual-site-pushes-plan-toward-goal.html | Residential Real Estate ; Co-op in Unusual Site Pushes Plan Toward Goal | False | By Dennis Hevesi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/sd-paine-65-art-collector-and-donor.html | S.D. Paine, 65, Art Collector and Donor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129437.html | ART IN REVIEW | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129542.html | ART IN REVIEW | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/spare-times-117749.html | SPARE TIMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-black-panther-legacy-includes-crime-and-terror-130281.html | Black Panther Legacy Includes Crime and Terror | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/IHT-1897a-glass-eye-in-our-pages100-75-and-50-years-ago.html | 1897:A Glass Eye : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/ufo-fan-ruled-unfit-for-trial-in-long-island-murder-plot.html | U.F.O. Fan Ruled Unfit for Trial in Long Island Murder Plot | False | By John T. McQuiston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/suny-chief-backs-leader-at-new-paltz.html | SUNY Chief Backs Leader At New Paltz | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/nyc-life-or-death-prosecutors-needn-t-justify.html | NYC; Life or Death? Prosecutors Needn't Justify | False | By Clyde Haberman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/dance-review-moonlighters-fleeing-high-art-and-letting-their-hair-down.html | DANCE REVIEW; Moonlighters Fleeing High Art and Letting Their Hair Down | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-business-tree-is-high-but-not-tall.html | Metro Business; Tree is High, But Not Tall | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/top-un-drug-aide-hopes-to-rid-globe-of-poppy-and-coca-crops.html | Top U.N. Drug Aide Hopes to Rid Globe of Poppy and Coca Crops | False | By Raymond Bonner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-racial-gap-in-testing-is-really-a-reading-gap-130214.html | Racial Gap in Testing Is Really a Reading Gap | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/quotation-of-the-day-127744.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/new-studies-offer-hope-and-caution-on-aids-therapies.html | NEW STUDIES OFFER HOPE AND CAUTION ON AIDS THERAPIES | False | By Denise Grady | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-shumway-floyd-m.html | Paid Notice: Deaths SHUMWAY, FLOYD M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-paine-stephen-d.html | Paid Notice: Deaths PAINE, STEPHEN D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/books/william-matthews-55-poet-who-won-prestigious-awards.html | William Matthews, 55, Poet Who Won Prestigious Awards | False | By Eric Pace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/sports-of-the-times-yanks-need-to-be-patient-on-williams.html | Sports of The Times; Yanks Need To Be Patient On Williams | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-business-trust-buys-ohrbach-s-site.html | Metro Business; Trust Buys Ohrbach's Site | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-black-panther-legacy-includes-crime-and-terror-130273.html | Black Panther Legacy Includes Crime and Terror | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/the-media-business-advertising-addenda-people-129852.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-news-briefs-new-york-city-2d-defendant-in-murder-by-fire-is-sentenced.html | METRO NEWS BRIEFS: NEW YORK CITY; 2d Defendant in Murder by Fire Is Sentenced | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/style/IHT-movie-guide-on-connait-la-chanson.html | Movie Guide : On Connait la Chanson | False | By Joan Dupont, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/IHT-1947dalton-resigns-in-our-pages100-75-and-50-years-ago.html | 1947:Dalton Resigns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/IHT-on-scientology-letters-to-the-editor.html | On Scientology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/an-ultimatum-for-iraq.html | An Ultimatum for Iraq | False | By Robert M. Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/eating-out-mediterranean-fare.html | EATING OUT; Mediterranean Fare | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-business-tax-breaks-provided-for-publisher-s-move.html | Metro Business; Tax Breaks Provided For Publisher's Move | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/IHT-1922racial-decision-in-our-pages100-75-and-50-years-ago.html | 1922:Racial Decision : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/theater-review.html | THEATER REVIEW | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/automobiles/autos-on-friday-technology-and-design-new-writing-on-the-wall-at-ford.html | AUTOS ON FRIDAY/Technology and Design; New Writing on the Wall at Ford | False | By Michelle Krebs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/disdain-in-the-senate.html | Disdain in the Senate | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-football-nfl-matchups-week-12.html | PRO FOOTBALL; N.F.L. Matchups: Week 12 | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/gun-importers-are-rushing-for-permits-eye-on-clinton.html | Gun Importers Are Rushing For Permits, Eye on Clinton | False | By Katharine Q. Seelye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/army-official-creates-furor-calling-marines-extremists.html | Army Official Creates Furor Calling Marines 'Extremists' | False | By Philip Shenon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-kennedy-did-not-use-irs-as-a-weapon-118788.html | Kennedy Did Not Use I.R.S. as a Weapon | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/books/books-of-the-times-why-do-americans-gorge-on-gothic.html | BOOKS OF THE TIMES; Why Do Americans Gorge On Gothic? | False | By Michiko Kakutani | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-news-briefs-new-jersey-towing-companies-fight-over-service-contract.html | METRO NEWS BRIEFS: NEW JERSEY; Towing Companies Fight Over Service Contract | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/first-lady-s-ex-aide-denies-soliciting-campaign-money.html | First Lady's Ex-Aide Denies Soliciting Campaign Money | False | By Francis X. Clines | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/paybacks-for-riders-sought-as-transit-surplus-increases.html | Paybacks for Riders Sought As Transit Surplus Increases | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-bass-elliott.html | Paid Notice: Deaths BASS, ELLIOTT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/chronicle-130354.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/c-orrections-129445.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/IHT-asian-turmoil-to-mute-us-export-growth-greenspan-says-fed-chairmans.html | Asian Turmoil To 'Mute' U.S. Export Growth, Greenspan Says Fed Chairman's Warning Leads Many Economists to Predict A Slowdown in the Economy | False | By Erik Ipsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/chronicle-120588.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-falcone-philip-f.html | Paid Notice: Deaths FALCONE, PHILIP F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/market-turmoil-auto-makers-brazilian-slowdown-forces-rethinking-retrenching.html | THE MARKET TURMOIL: THE AUTO MAKERS; Brazilian Slowdown Forces Rethinking and Retrenching | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/golf-golf-s-leading-groups-start-an-ambitious-expansion-project.html | GOLF; Golf's Leading Groups Start an Ambitious Expansion Project | False | By Clifton Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-basketball-a-balanced-act-childs-and-ward.html | PRO BASKETBALL; A Balanced Act: Childs and Ward | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/market-place-starwood-s-earnings-once-itt-absorbed-should-more-than-offset.html | Market Place; Starwood's earnings once ITT is absorbed should more than offset an increase in shares. | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129470.html | ART IN REVIEW | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/hong-kong-journal-for-china-to-ponder-the-dark-side-of-easy-street.html | Hong Kong Journal; For China to Ponder: The Dark Side of Easy Street | False | By Edward A. Gargan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/antiques-at-a-fair-modernism-must-haves.html | Antiques; At a Fair, Modernism Must-Haves | False | By Wendy Moonan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-seiniger-david-h.html | Paid Notice: Deaths SEINIGER, DAVID H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/a-renoir-leads-a-conservative-night-at-auction.html | A Renoir Leads a Conservative Night at Auction | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/c-corrections-129526.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/IHT-for-a-global-peoples-assembly.html | For a Global Peoples' Assembly | False | By Andrew Strauss and Richard Falk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/dog-ate-my-7-55-stamford-train-late-railroads-write-nervous-commuters-excuse.html | The Dog Ate My 7:55 From Stamford ; Train Late? Railroads Write Nervous Commuters an Excuse | False | By Lisa W. Foderaro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/inside-126837.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-a-feeling-we-re-not-in-russia-anymore.html | FILM REVIEW; A Feeling We're Not in Russia Anymore | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-news-briefs-new-york-city-charges-are-reinstated-against-police-officer.html | METRO NEWS BRIEFS; NEW YORK CITY; Charges Are Reinstated Against Police Officer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/the-media-business-advertising-addenda-wpp-forms-agency-to-focus-on-women.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; WPP Forms Agency To Focus on Women | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/style/IHT-records-91543041429.html | Records | False | By Mike Zwerin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/spare-times-117153.html | SPARE TIMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-racial-gap-in-testing-is-really-a-reading-gap-congress-can-help-130257.html | Racial Gap in Testing Is Really a Reading Gap; Congress Can Help | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/an-officer-s-dream-is-shattered-by-a-lie.html | An Officer's Dream Is Shattered by a Lie | False | By Robert Hanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/company-news-prime-retail-agrees-to-acquire-horizon-group.html | COMPANY NEWS; PRIME RETAIL AGREES TO ACQUIRE HORIZON GROUP | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/yachting-whitbread-round-the-world-race-a-sailors-journal-sitting-off.html | YACHTING: WHITBREAD ROUND THE WORLD RACE -- A SAILOR'S JOURNAL; Sitting Off Cape Town, Waiting for the Wind | False | By Katie Pettibone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-kane-robert-s.html | Paid Notice: Deaths KANE, ROBERT S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/senate-panel-fails-to-vote-on-nominee-for-rights-job.html | Senate Panel Fails to Vote On Nominee For Rights Job | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/conspiracies-real-and-imagined.html | Conspiracies, Real and Imagined | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/fbi-is-said-to-have-kept-data-on-china.html | F.B.I. Is Said To Have Kept Data on China | False | By David Stout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/new-rules-at-us-borders-provoke-criticism.html | New Rules at U.S. Borders Provoke Criticism | False | By Anthony Depalma | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/lawrence-wins-in-semifinal.html | Lawrence Wins In Semifinal | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/iraqi-action-halts-effort-to-curb-arms.html | Iraqi Action Halts Effort To Curb Arms | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/return-of-partisanship-to-capitol-hill.html | Return of Partisanship to Capitol Hill | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/the-media-business-court-rules-against-cnn.html | THE MEDIA BUSINESS; Court Rules Against CNN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/tv-weekend-in-the-fog-a-new-fagin-is-a-mensch.html | TV WEEKEND; In the Fog, A New Fagin Is a Mensch | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/IHT-vantage-point-german-tennis-counts-on-becker.html | Vantage Point : German Tennis Counts on Becker | False | By Christopher Clarey, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-basketball-both-injuries-and-the-cavs-take-a-toll-on-the-nets.html | PRO BASKETBALL; Both Injuries And the Cavs Take a Toll On the Nets | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/IHT-plans-for-asian-rescue-fund-are-modified-tokyo.html | Plans for Asian Rescue Fund Are Modified : Tokyo Defers to IMF On Regional Loans | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-racial-gap-in-testing-is-really-a-reading-gap-admissions-windfall-130222.html | Racial Gap in Testing Is Really a Reading Gap; Admissions Windfall | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-fialkoff-jack.html | Paid Notice: Deaths FIALKOFF, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/world-news-briefs-mexico-denies-welders-right-to-pick-a-union.html | World News Briefs; Mexico Denies Welders Right to Pick a Union | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-weaver-john-g.html | Paid Notice: Deaths WEAVER, JOHN G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-news-briefs-new-jersey-weekly-aimed-at-blacks-is-moving-to-newark.html | METRO NEWS BRIEFS: NEW JERSEY; Weekly Aimed at Blacks Is Moving to Newark | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/pop-review-flack-turns-back-the-clock-delicately.html | POP REVIEW; Flack Turns Back the Clock, Delicately | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/company-news-thiokol-plans-to-raise-stake-in-howmet-international.html | COMPANY NEWS; THIOKOL PLANS TO RAISE STAKE IN HOWMET INTERNATIONAL | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/worldbusiness/IHT-dismissal-of-vast-and-costly-programs-could-bring.html | Dismissal of 'Vast and Costly' Programs Could Bring a Clash With Paris : EU Leaders Play Down Jobs Summit | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-racial-gap-in-testing-is-really-a-reading-gap-how-to-grade-130230.html | Racial Gap in Testing Is Really a Reading Gap; How to Grade? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/c-corrections-129488.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-with-cinderella-in-his-cab-a-prole-becomes-a-prince.html | FILM REVIEW; With Cinderella in His Cab, A Prole Becomes a Prince | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/nhl-last-night-holik-moves-to-the-front-of-the-line.html | N.H.L. LAST NIGHT; Holik Moves to the Front of the Line | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/first-foreigner-to-lead-japanese-company-retires.html | First Foreigner to Lead Japanese Company Retires | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/movie-guide.html | MOVIE GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/company-briefs-129925.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/from-albany-and-city-hall-stars-that-don-t-always-ascend.html | From Albany and City Hall, Stars That Don't Always Ascend | False | By Adam Nagourney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-business-goodwill-changes-its-logo.html | Metro Business; Goodwill Changes Its Logo | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/medical-tests-urged-for-users-of-diet-pill.html | Medical Tests Urged For Users of Diet Pill | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/IHT-what-hungarians-should-ask-themselves-about-nato.html | What Hungarians Should Ask Themselves About NATO | False | By Tasos Kokkinides and Alistair Millar, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/judge-kills-texas-affirmative-action-plan.html | Judge Kills Texas Affirmative Action Plan | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/weekend-warrior-between-a-rock-and-the-way-down.html | WEEKEND WARRIOR; Between a Rock And the Way Down | False | By Andrea Kannapell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/c-corrections-129607.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/gains-for-treasury-bonds-are-pared-by-stock-rally.html | Gains for Treasury Bonds Are Pared by Stock Rally | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/nhl-last-night-leetch-plays-through-troubles.html | N.H.L.: LAST NIGHT; Leetch Plays Through Troubles | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/media-business-advertising-canadian-agency-group-hopes-persuade-potential.html | THE MEDIA BUSINESS: ADVERTISING ; A Canadian agency group hopes to persuade potential clients to take a look north of the border. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/new-video-releases-114278.html | New Video Releases | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/in-slap-at-us-israel-reduces-role-at-talks.html | In Slap at U.S., Israel Reduces Role at Talks | False | By Serge Schmemann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129399.html | ART IN REVIEW | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-racial-gap-in-testing-is-really-a-reading-gap-tracking-creates-gaps-130249.html | Racial Gap in Testing Is Really a Reading Gap; Tracking Creates Gaps | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-kade-milton.html | Paid Notice: Deaths KADE, MILTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/transactions-130699.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-rieder-al.html | Paid Notice: Deaths RIEDER, AL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129453.html | ART IN REVIEW | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/style/IHT-records.html | Records | False | By Mike Zwerin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/television-review-a-mafia-widow-s-brood-smart-trashy-and-powerful.html | TELEVISION REVIEW; A Mafia Widow's Brood: Smart, Trashy and Powerful | False | By Caryn James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/a-bold-start-stretched-to-16-fruitless-months.html | A Bold Start Stretched To 16 Fruitless Months | False | By Andrew C. Revkin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-north-edward-s.html | Paid Notice: Deaths NORTH, EDWARD S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-hank-susan.html | Paid Notice: Deaths HANK, SUSAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/at-home-abroad-meet-yesterday-s-men.html | At Home Abroad; Meet Yesterday's Men | False | By Anthony Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-in-review-130192.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-racial-gap-in-testing-is-really-a-reading-gap-incomparable-doctors-130265.html | Racial Gap in Testing Is Really a Reading Gap; Incomparable Doctors | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/discovery-of-gene-offers-clues-on-deafness.html | Discovery of Gene Offers Clues on Deafness | False | By Nicholas Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-wenger-kenneth-r.html | Paid Notice: Deaths WENGER, KENNETH R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-adams-annie.html | Paid Notice: Deaths ADAMS, ANNIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/sale-of-one-penn-plaza-could-happen-today.html | Sale of One Penn Plaza Could Happen Today | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/next-wave-festival-review-music-echoes-of-h-g-wells-rhythms-of-lou-reed.html | NEXT WAVE FESTIVAL REVIEW/MUSIC; Echoes of H. G. Wells, Rhythms of Lou Reed | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/informer-reportedly-didn-t-warn-israel-about-rabin-s-assassin.html | Informer Reportedly Didn't Warn Israel About Rabin's Assassin | False | By Joel Greenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-in-review-130184.html | FILM IN REVIEW | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-ely-susan-barclay.html | Paid Notice: Deaths ELY, SUSAN BARCLAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/south-african-tycoons-apologize-for-gaining-from-apartheid.html | South African Tycoons Apologize for Gaining From Apartheid | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/hey-look-me-over-for-5000.html | Hey, Look Me Over (for $5,000) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-hollister-louis-h.html | Paid Notice: Deaths HOLLISTER, LOUIS H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/heart-checks-urged-for-users-of-diet-pills.html | Heart Checks Urged for Users of Diet Pills | False | By Lawrence K. Altman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-pourfarrokh.html | Paid Notice: Deaths POURFARROKH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/boxing-hbo-s-movie-on-king-has-promoter-jabbing.html | BOXING; HBO's Movie on King Has Promoter Jabbing | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/compromise-in-congress-saves-amtrak-but-eliminates-its-board.html | Compromise in Congress Saves Amtrak but Eliminates Its Board | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/inside-129879.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-in-review-130206.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/columbia-ouster-costs-nearly-10-million.html | Columbia Ouster Costs Nearly $10 Million | False | By Kurt Eichenwald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-greenwald-shirley.html | Paid Notice: Deaths GREENWALD, SHIRLEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-a-chance-encounter-enlivens-a-vapid-life.html | FILM REVIEW; A Chance Encounter Enlivens a Vapid Life | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-don-t-compare-bork-to-clinton-nominee-119261.html | Don't Compare Bork To Clinton Nominee | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/family-fare-of-childhood-past-and-future.html | FAMILY FARE; Of Childhood Past and Future | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129518.html | ART IN REVIEW | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-schneid-howard.html | Paid Notice: Deaths SCHNEID, HOWARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/worldbusiness/IHT-free-trades-enemies-polish-their-act.html | Free Trade's Enemies Polish Their Act | False | By Reginald Dale, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-misguided-iran-sanctions-130141.html | Misguided Iran Sanctions | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/former-mayor-wins-an-upset-in-miami-ballot.html | Former Mayor Wins an Upset In Miami Ballot | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-memorials-smith-ge-kidder.html | Paid Notice: Memorials SMITH, G.E. KIDDER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/depositors-in-indonesia-count-losses-as-banks-shut.html | Depositors: In Indonesia Count Losses As Banks Shut | False | By Seth Mydans | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/shortsighted-arab-diplomacy.html | Shortsighted Arab Diplomacy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-misguided-iran-sanctions-130133.html | Misguided Iran Sanctions | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-news-briefs-new-jersey-8-stockbrokers-indicted-on-charges-of-fraud.html | METRO NEWS BRIEFS: NEW JERSEY; 8 Stockbrokers Indicted On Charges of Fraud | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/jury-in-cia-killings-considers-death-penalty.html | Jury in C.I.A. Killings Considers Death Penalty | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-news-briefs-new-york-city-man-and-teen-ager-hurt-in-fights-among-youths.html | METRO NEWS BRIEFS: NEW YORK CITY; Man and Teen-Ager Hurt in Fights Among Youths | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/books/james-laughlin-publisher-with-bold-taste-dies-at-83.html | James Laughlin, Publisher With Bold Taste, Dies at 83 | False | By Mel Gussow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-klafter-corinne-k.html | Paid Notice: Deaths KLAFTER, CORINNE K. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/a-coloratura-sees-a-new-role-as-a-departure-not-a-danger.html | A Coloratura Sees a New Role As a Departure, Not a Danger | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/the-market-turmoil-the-policy-makers-crisis-in-asia-no-big-threat-fed-chief-says.html | THE MARKET TURMOIL: THE POLICY MAKERS; Crisis in Asia No Big Threat, Fed Chief Says | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/hockey-keenan-canucks-new-coach-and-messier-reunite.html | HOCKEY; Keenan, Canucks' New Coach, and Messier Reunite | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-review-mordant-or-mysterious-as-the-spirit-moved-him.html | ART REVIEW; Mordant or Mysterious, As the Spirit Moved Him | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-review-pure-color-pure-shape-an-abstract-influence.html | ART REVIEW; Pure Color, Pure Shape: An Abstract Influence | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-fried-paul.html | Paid Notice: Deaths FRIED, PAUL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/girl-gets-care-in-death-that-she-was-denied-in-life.html | Girl Gets Care in Death That She Was Denied in Life | False | By Amy Waldman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/company-news-tejas-gas-to-acquire-pipeline-subsidiary-from-amoco.html | COMPANY NEWS; TEJAS GAS TO ACQUIRE PIPELINE SUBSIDIARY FROM AMOCO | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/film-review-with-lead-in-his-pockets-and-heart-on-his-sleeve.html | FILM REVIEW; With Lead in His Pockets And Heart on His Sleeve | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/regents-ready-to-get-tougher-on-students.html | Regents Ready to Get Tougher on Students | False | By Jacques Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/reno-extends-investigation-of-babbitt-casino-case.html | Reno Extends Investigation of Babbitt Casino Case | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-football-jets-grind-it-out-game-not-what-it-used-to-be.html | PRO FOOTBALL; Jets' Grind-It-Out Game Not What It Used to Be | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/palestinian-boy-8-shot-by-israelis-is-declared-brain-dead.html | Palestinian Boy, 8, Shot by Israelis Is Declared Brain Dead | False | By Joel Greenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/honda-beating-out-gm-plans-to-build-cars-in-china.html | Honda, Beating Out G.M., Plans to Build Cars in China | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/now-obstruction-of-justice-is-focus-of-milken-inquiry.html | Now, Obstruction of Justice Is Focus of Milken Inquiry | False | By Peter Truell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-in-review-129534.html | ART IN REVIEW | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/man-who-promised-profits-pleads-guilty-in-95-million-fraud.html | Man Who Promised Profits Pleads Guilty in $95 Million Fraud | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/art-guide.html | ART GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/pill-found-for-baldness-fda-backing-awaited.html | Pill Found for Baldness; F.D.A. Backing Awaited | False | By Sheryl Gay Stolberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/us/focus-for-mba-s-turns-to-women.html | Focus for M.B.A.'s Turns to Women | False | By Constance L. Hays | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/c-corrections-129461.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/photography-review-a-utopian-whose-vision-remains-intact.html | PHOTOGRAPHY REVIEW; A Utopian Whose Vision Remains Intact | False | By Vicki Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/business-digest-129828.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/worldbusiness/IHT-mahathir-as-reformeranalysts-start-to-listen.html | Mahathir as Reformer:Analysts Start to Listen | False | By Thomas Fuller, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/l-gettysburg-remembered-118389.html | Gettysburg Remembered | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/home-video-cheeky-satirist-now-on-rewind.html | HOME VIDEO; Cheeky Satirist Now on Rewind | False | By Peter M. Nichols | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/pro-football-giants-hoping-to-stay-out-of-the-meadowlands-wind.html | PRO FOOTBALL; Giants Hoping to Stay Out Of the Meadowlands Wind | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/automobiles/looking-at-cars-through-a-critical-eye.html | Looking at Cars Through a Critical Eye | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/on-my-mind-the-problem-with-bibi.html | On My Mind; The Problem With Bibi | False | By A.m. Rosenthal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/suspect-is-still-being-sought-in-trade-center-bomb-case.html | Suspect Is Still Being Sought In Trade Center Bomb Case | False | By David Kocieniewski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/opinion/IHT-a-keeling-euro-letters-to-the-editor.html | A Keeling Euro?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/art-review-from-a-fantasy-film-luxury-transformed.html | ART REVIEW; From a Fantasy Film, Luxury Transformed | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/market-turmoil-investors-despite-market-turmoil-cash-keeps-pouring-into-mutual.html | THE MARKET TURMOIL: THE INVESTORS; Despite Market Turmoil, Cash Keeps Pouring Into Mutual Funds | False | By Edward Wyatt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/metro-news-briefs-new-jersey-hospitals-are-promised-a-reimbursement-plan.html | METRO NEWS BRIEFS; NEW JERSEY; Hospitals Are Promised A Reimbursement Plan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/baseball-players-salaries-passed-1-billion-mark.html | BASEBALL; Players' Salaries Passed $1 Billion Mark | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/business/the-media-business-advertising-addenda-three-opening-specialty-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Opening Specialty Agency | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/boxing-holyfield-wants-lewis-fight-to-unify-title.html | BOXING; Holyfield Wants Lewis Fight to Unify Title | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/arts/on-the-road-art-in-miami-now-extends-beyond-deco.html | ON THE ROAD; Art in Miami Now Extends Beyond Deco | False | By R. W. Apple Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/classified/paid-notice-deaths-goodbody-mary-blair.html | Paid Notice: Deaths GOODBODY, MARY BLAIR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/nyregion/fbi-inquiry-over-safety-board-seeks-flaw-in-flight-800.html | F.B.I. Inquiry Over, Safety Board Seeks Flaw in Flight 800 | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/football-college-notebook.html | FOOTBALL: COLLEGE NOTEBOOK | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/sports/baseball-walker-is-the-first-canadian-mvp.html | BASEBALL; Walker Is the First Canadian M.V.P. | False | By Claire Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/movies/pop-and-jazz-guide-115479.html | POP AND JAZZ GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-14 | 1997-11-14 | https://www.nytimes.com/1997/11/14/world/congress-deprives-clinton-of-money-for-un-and-imf.html | CONGRESS DEPRIVES CLINTON OF MONEY FOR U.N. AND I.M.F. | False | By Jerry Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-cohen-benjamin-b.html | Paid Notice: Deaths COHEN, BENJAMIN B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/world/tiring-trip-for-americans.html | Tiring Trip for Americans | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/your-money/IHT-in-a-market-rout-fund-managers-decide-which-price-is-right-for.html | In a Market Rout, Fund Managers Decide Which Price Is Right for Investors | False | By Conrad De Aenlle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-hockney-donald-j.html | Paid Notice: Deaths HOCKNEY, DONALD J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/someone-is-killing-pigeons-birds-that-new-yorkers-love-to-hate.html | Someone Is Killing Pigeons, Birds That New Yorkers Love to Hate | False | By David M. Herszenhorn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/marathon-after-running-everest-everything-s-downhill.html | MARATHON; After Running Everest, Everything's Downhill | False | By Kimi Puntillo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/about-new-york-urban-lesson-times-square-as-classroom.html | About New York; Urban Lesson: Times Square As Classroom | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/IHT-market-turmoil-fuels-debate-over-democracy-crisis-tests-asian-values.html | Market Turmoil Fuels Debate Over Democracy : Crisis Tests 'Asian Values' | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/movies/critic-s-notebook-moonstruck-magic-by-the-grandfather-of-film-fantasies.html | CRITIC'S NOTEBOOK; Moonstruck Magic By the Grandfather Of Film Fantasies | False | By Margo Jefferson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-memorials-krakauer-edwin-g.html | Paid Notice: Memorials KRAKAUER, EDWIN G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/transactions-263044.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/style/IHT-magnificent-the-glory-of-the-medici.html | Magnificent! The Glory Of the Medici | False | By Roderick Conway Morris, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-braguin-simeon.html | Paid Notice: Deaths BRAGUIN, SIMEON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/worldbusiness/IHT-analysts-scoff-at-tokyos-modest-stimulus-effort-to.html | Analysts Scoff at Tokyo's Modest Stimulus Effort to End the Slide: Tokyo Stocks Fall to Lowest Point In 2 Years as Yen Drops Further | False | By Erik Ipsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/2-banks-one-goal-cast-long-shadows-for-first-union-big-is-beautiful.html | 2 Banks, One Goal: Cast Long Shadows; For First Union, Big Is Beautiful | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-denbin-zelda.html | Paid Notice: Deaths DENBIN, ZELDA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/music-review-demonic-and-devout-opposites-that-attract.html | MUSIC REVIEW; Demonic and Devout, Opposites That Attract | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/leon-william-johnson-93-led-wartime-raid-on-oilfield.html | Leon William Johnson, 93; Led Wartime Raid on Oilfield | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/tennis-roundup-atp-tour-championship-henman-has-long-day.html | TENNIS ROUNDUP -- ATP TOUR CHAMPIONSHIP; Henman Has Long Day | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-rosenblum-irwin-jack.html | Paid Notice: Deaths ROSENBLUM, IRWIN JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/business-digest-142379.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/metro-news-briefs-new-jersey-conviction-is-overturned-for-montclair-teacher.html | METRO NEWS BRIEFS: NEW JERSEY ; Conviction Is Overturned For Montclair Teacher | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/high-speed-trains-low-speed-lines.html | High-Speed Trains, Low-Speed Lines | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/kevorkian-helps-woman-die-in-a-roman-catholic-church.html | Kevorkian Helps Woman Die In a Roman Catholic Church | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-tirschwell-alex.html | Paid Notice: Deaths TIRSCHWELL, ALEX | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/world/mexico-and-us-take-steps-on-arms-drugs-and-border-issues.html | Mexico and U.S. Take Steps on Arms, Drugs and Border Issues | False | By John M. Broder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/c-corrections-147010.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/dominicans-may-allow-voting-abroad.html | Dominicans May Allow Voting Abroad | False | By Deborah Sontag and Larry Rohter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/spending-plan-in-westchester-surpasses-1-billion.html | Spending Plan In Westchester Surpasses $1 Billion | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-posner-rose-rosen.html | Paid Notice: Deaths POSNER, ROSE ROSEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/high-court-to-weigh-sexual-harassment-issue.html | High Court to Weigh Sexual Harassment Issue | False | By Linda Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/your-money/IHT-tasting-hearty-profits-in-australias-fine-reds.html | Tasting Hearty Profits in Australia's Fine Reds | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/transactions-149446.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/inside-arts-ideas.html | INSIDE: Arts & Ideas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/a-package-deal-reduces-railroad-fares-but-not-for-all-commuters.html | A Package Deal Reduces Railroad Fares, but Not for All Commuters | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/for-traditional-church-new-life-lands-old-british-empire.html | For Traditional Church, New Life; From Lands of the Old British Empire, Immigrants Fill Emptied Episcopal Pews | False | By Garry Pierre-Pierre | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/jazz-review-choral-effects-enhance-quiet-bernstein-pleasures.html | JAZZ REVIEW; Choral Effects Enhance Quiet Bernstein Pleasures | False | By Peter Watrous | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/former-miami-mayor-regains-power.html | Former Miami Mayor Regains Power | False | By Teresa Mears | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/think-tank-new-vision-of-eden-as-a-scientific-garden.html | Think Tank; New Vision of Eden as a Scientific Garden | False | By Paul Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/at-suny-outrageous-views-have-their-place-women-under-scrutiny-149411.html | At SUNY, 'Outrageous' Views Have Their Place; Women Under Scrutiny | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/dance-review-limon-s-mass-as-communal-outpouring-in-a-gothic-setting.html | DANCE REVIEW; Limon's Mass as Communal Outpouring in a Gothic Setting | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/hockey-devils-defense-derails-avalanche.html | HOCKEY; Devils' Defense Derails Avalanche | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-o-brien-dr-alton-d.html | Paid Notice: Deaths O'BRIEN, DR. ALTON D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/music-review-sprinkling-sweet-seasoning-on-sour-dishes.html | MUSIC REVIEW; Sprinkling Sweet Seasoning on Sour Dishes | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-football-fassel-says-he-wants-toomer-to-play-more.html | PRO FOOTBALL; Fassel Says He Wants Toomer to Play More | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/quotation-of-the-day-144754.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/for-us-retailers-grinch-brings-a-tight-job-market.html | For U.S. Retailers, Grinch Brings a Tight Job Market | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/television-review-2-views-of-don-king-his-and-the-legend.html | TELEVISION REVIEW; 2 Views of Don King His and the Legend | False | By Will Joyner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/your-money/IHT-briefcase-youve-read-the-article-now-read-the-books.html | Briefcase : You've Read the Article, Now Read the Books | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/too-interesting-to-be-a-saint.html | Too Interesting to Be a Saint | False | By Patrick Allitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/top-chicago-police-official-will-retire-over-disclosure.html | Top Chicago Police Official Will Retire Over Disclosure | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/westinghouse-2-company-plan-dropped.html | Westinghouse 2-Company Plan Dropped | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/national-parks-get-low-marks-in-history.html | National Parks Get Low Marks in History | False | By Janny Scott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/a-couple-are-missing-and-friends-are-baffled.html | A Couple Are Missing And Friends Are Baffled | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/the-irresponsibility-that-spreads-aids.html | The Irresponsibility That Spreads AIDS | False | By Alan J. Mayer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/college-football-rose-bowl-matchup-wide-open.html | COLLEGE FOOTBALL; Rose Bowl Matchup Wide Open | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/metro-news-briefs-new-jersey-storms-leave-the-waves-only-7-feet-from-condos.html | METRO NEWS BRIEFS: NEW JERSEY ; Storms Leave the Waves Only 7 Feet From Condos | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/confidence-of-consumers-remains-high.html | Confidence Of Consumers Remains High | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-matthews-william.html | Paid Notice: Deaths MATTHEWS, WILLIAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-carevello-hanna-hahn.html | Paid Notice: Deaths CAREVELLO, HANNA HAHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/world/inquiry-into-congo-killings-meets-obstacles.html | Inquiry Into Congo Killings Meets Obstacles | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/IHT-1922election-fog-in-our-pages100-75-and-50-years-ago.html | 1922:Election Fog ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/football-college-football-report.html | FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/bruised-and-battered-gop-rebels-learn-ropes.html | Bruised and Battered, G.O.P. Rebels Learn Ropes | False | By Melinda Henneberger and Jerry Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/world/un-chief-attacks-congress-over-back-dues.html | U.N. Chief Attacks Congress Over Back Dues | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/agencies-told-by-mayor-to-prepare-for-budget-cuts.html | Agencies Told by Mayor to Prepare for Budget Cuts | False | By Clifford J. Levy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-laughlin-james.html | Paid Notice: Deaths LAUGHLIN, JAMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-ost-warren-w.html | Paid Notice: Deaths OST, WARREN W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/your-money/IHT-but-analysts-see-good-shortterm-outlook-a-haze-of-uncertainty.html | But Analysts See Good Short-Term Outlook : A Haze of Uncertainty Over Tobacco Stocks | False | By Barbara Wall, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/asian-americans-set-to-flex-political-muscle.html | Asian-Americans Set To Flex Political Muscle | False | By Todd S. Purdum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/teachers-unions-will-attack-d-amato-s-education-record.html | Teachers' Unions Will Attack D'Amato's Education Record | False | By Anemona Hartocollis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/world/scandal-deepens-for-russia-s-top-economic-reformer.html | Scandal Deepens for Russia's Top Economic Reformer | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/football-wantagh-ends-bethpage-s-run.html | FOOTBALL; Wantagh Ends Bethpage's Run | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/fickle-fortune-men-s-eyes-bach-wilde-melville-had-long-waits-for-return-favor.html | How Fickle Fortune and Men's Eyes; Bach, Wilde and Melville Had Long Waits for Return to Favor | False | By Karl E. Meyer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/c-corrections-147044.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/c-corrections-147001.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/house-starts-ethics-investigation-into-lawmaker-s-tie-to-lobbyist.html | House Starts Ethics Investigation Into Lawmaker's Tie to Lobbyist | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/ford-after-latin-success-sends-2-to-beef-up-sagging-europe-unit.html | Ford, After Latin Success, Sends 2 to Beef Up Sagging Europe Unit | False | By Keith Bradsher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/soccer-making-room-for-four-connecticut-demichele-quadruplets-share-compete-off.html | SOCCER: Making Room for Four; In Connecticut, the DeMichele Quadruplets Share and Compete On and Off the Field | False | By Ira Berkow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/news-summary-148342.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/my-kind-of-dinosaur.html | My Kind of Dinosaur | False | By Kevin A. Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/dance-review-fire-and-humanity-from-five-legends.html | DANCE REVIEW; Fire and Humanity From Five Legends | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/liberties-trouble-in-mind.html | Liberties; Trouble In Mind | False | By Maureen Dowd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-leibner-eleanor.html | Paid Notice: Deaths LEIBNER, ELEANOR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/foreign-policy-vandalism.html | Foreign-Policy Vandalism | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/world/french-speakers-meet-where-few-will-hear.html | French Speakers Meet Where Few Will Hear | False | By Craig R. Whitney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/news/new-silicon-valley-proceeds-despite-the-regions-problems-malaysias.html | New Silicon Valley Proceeds Despite the Region's Problems : Malaysia's Wired 'Supercorridor' | False | By Thomas Fuller, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/city-reports-a-big-reduction-of-crime-in-jail-of-all-places.html | City Reports a Big Reduction Of Crime in Jail, of All Places | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-tinkoff-carrie.html | Paid Notice: Deaths TINKOFF, CARRIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/i-at-suny-outrageous-views-have-their-place-disruptive-speech-149390.html | At SUNY, 'Outrageous' Views Have Their Place; 'Disruptive' Speech | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/IHT-henman-breezes-in-to-beat-kafelnikov-and-then-breezes-out-nice-guy-sampras.html | Henman Breezes In to Beat Kafelnikov and Then Breezes Out : 'Nice Guy' Sampras Clobbers Rafter | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/IHT-1897ny-shooting-in-our-pages100-75-and-50-years-ago.html | 1897:N.Y. Shooting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/in-bomb-trial-expert-cites-fingerprints.html | In Bomb Trial, Expert Cites Fingerprints | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/c-corrections-147079.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/world/albright-expresses-irritation-after-talks-with-netanyahu.html | Albright Expresses Irritation After Talks With Netanyahu | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/IHT-taking-on-global-trade-inequalities.html | Taking On Global Trade Inequalities | False | By Joseph Fitchett, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/metro-news-briefs-new-jersey-ruling-on-competition-brings-lower-trash-fees.html | METRO NEWS BRIEFS: NEW JERSEY ; Ruling on Competition Brings Lower Trash Fees | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/l-illinois-electoral-votes-didn-t-put-jfk-over-top-clean-bill-of-health-149420.html | Illinois Electoral Votes Didn't Put J.F.K. Over Top; Clean Bill of Health | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/l-israeli-synagogue-parity-136786.html | Israeli Synagogue Parity | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/c-corrections-147028.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/ice-skating-review-mythology-for-the-young-and-lighthearted.html | ICE SKATING REVIEW; Mythology for the Young and Lighthearted | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/l-at-suny-outrageous-views-have-their-place-selling-their-wares-149403.html | At SUNY, 'Outrageous' Views Have Their Place; Selling Their Wares | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/denounced-for-remarks-on-marines-army-official-quits.html | Denounced for Remarks on Marines, Army Official Quits | False | By Philip Shenon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/college-basketball-st-johns-and-seton-hall-climbing-at-different-paces.html | COLLEGE BASKETBALL; St. John's and Seton Hall Climbing at Different Paces | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/hockey-isles-give-demers-a-harsh-introduction-to-his-new-post-with-lightning.html | HOCKEY; Isles Give Demers a Harsh Introduction to His New Post With Lightning | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/businessmen-seek-ways-to-fire-up-atlantic-trade.html | Businessmen Seek Ways To Fire Up Atlantic Trade | False | By John Tagliabue | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/hockey-rangers-win-after-kovalev-s-first-goal.html | HOCKEY; Rangers Win After Kovalev's First Goal | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/key-rates-135216.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/l-college-is-a-privilege-135640.html | College Is a Privilege | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/bonds-and-currency-take-turns-on-seesaw-as-stock-markets-rally.html | Bonds and Currency Take Turns On Seesaw as Stock Markets Rally | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/eddie-arcaro-only-jockey-to-win-racing-s-triple-crown-twice-is-dead-at-81.html | Eddie Arcaro, Only Jockey to Win Racing's Triple Crown Twice, Is Dead at 81 | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/sports-of-the-times-parcells-and-greater-expectations.html | Sports of The Times; Parcells And Greater Expectations | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/your-money/IHT-smells-good-but-is-it-digestiblecheck-the-books-not-the.html | Smells Good, but Is It Digestible?Check the Books, Not the Kitchen : All You Can Eat:Restaurant Offerings From the World Market Menu | False | By Ann Brocklehurst, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/in-a-reversal-naacp-to-back-a-local-leader.html | In a Reversal, N.A.A.C.P. To Back a Local Leader | False | By David Rohde | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/l-orioles-owner-isn-t-in-steinbrenner-s-league-135720.html | Orioles Owner Isn't in Steinbrenner's League | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/world/us-and-un-link-iraqi-arms-crisis-to-germ-war-data.html | U.S. AND U.N. LINK IRAQI ARMS CRISIS TO GERM-WAR DATA | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/world/clinton-is-sending-2d-carrier-to-gulf.html | CLINTON IS SENDING 2D CARRIER TO GULF | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/metro-news-briefs-new-york-90-held-as-drug-sweep-ends-red-hook-inquiry.html | METRO NEWS BRIEFS: NEW YORK ; 90 Held as Drug Sweep Ends Red Hook Inquiry | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-sprung-barbara-edith-baer.html | Paid Notice: Deaths SPRUNG, BARBARA EDITH BAER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-king-ann-nee-czachor.html | Paid Notice: Deaths KING, ANN (NEE CZACHOR) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/city-reinstates-contracts-with-a-troubled-agency.html | City Reinstates Contracts With a Troubled Agency | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/nhl-last-night-leclair-s-goals-lift-the-flyers.html | N.H.L.: LAST NIGHT; LeClair's Goals Lift The Flyers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/pictures-of-sabrina-a-special-report-a-slide-into-peril-with-no-one-to-catch-her.html | PICTURES OF SABRINA: A special report ; A Slide Into Peril, With No One To Catch Her | False | By Joe Sexton and Rachel L. Swarns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/style/IHT-when-promise-turns-to-threat.html | When Promise Turns to Threat | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-bass-elliott.html | Paid Notice: Deaths BASS, ELLIOTT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/l-acupuncture-s-critics-135739.html | Acupuncture's Critics | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/files-on-china-embarrass-fbi-and-reno-and-miff-subject.html | Files on China Embarrass F.B.I. and Reno, and Miff Subject | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/metro-news-briefs-new-jersey-airline-agrees-to-hire-1000-newark-residents.html | METRO NEWS BRIEFS: NEW JERSEY ; Airline Agrees to Hire 1,000 Newark Residents | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/inside-148024.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-basketball-relief-near-for-weary-nets.html | PRO BASKETBALL; Relief Near for Weary Nets | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/campaign-finance-witness-describes-role-informally.html | Campaign Finance Witness Describes Role Informally | False | By David E. Rosenbaum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/carlos-surinach-82-composer-inspired-by-flamenco-rhythms.html | Carlos Surinach, 82, Composer Inspired by Flamenco Rhythms | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/horse-racing-blackout-of-aqueduct-ends.html | HORSE RACING; Blackout of Aqueduct Ends | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/7.4-billion-in-revenues-but-no-name.html | $7.4 Billion in Revenues, but No Name | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/l-illinois-electoral-votes-didn-t-put-jfk-over-top-136654.html | Illinois Electoral Votes Didn't Put J.F.K. Over Top | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/at-funeral-2-worn-dolls-left-behind.html | At Funeral, 2 Worn Dolls Left Behind | False | By Felicia R. Lee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/bridge-a-tough-one-for-champions.html | BRIDGE; A Tough One for Champions | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-football-with-jets-future-in-mind-parcells-makes-more-moves.html | PRO FOOTBALL; With Jets' Future in Mind, Parcells Makes More Moves | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/l-at-suny-outrageous-views-have-their-place-arrogance-of-the-elite-149381.html | At SUNY, 'Outrageous' Views Have Their Place; Arrogance of the Elite | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-klinger-sylvia.html | Paid Notice: Deaths KLINGER, SYLVIA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/expert-in-bomb-trial-tells-of-fingerprints.html | Expert in Bomb Trial Tells of Fingerprints | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/editorial-observer-loving-and-hating-those-big-dream-machines.html | Editorial Observer; Loving and Hating Those Big Dream Machines | False | BY Brent Staples | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-horodenski-anne-pomeroy.html | Paid Notice: Deaths HORODENSKI, ANNE POMEROY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/l-at-suny-outrageous-views-have-their-place-149373.html | At SUNY, 'Outrageous' Views Have Their Place | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-fischman-ruth.html | Paid Notice: Deaths FISCHMAN, RUTH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/arts-ideas.html | Arts & Ideas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-north-edward-s.html | Paid Notice: Deaths NORTH, EDWARD S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/your-money/IHT-qa-yves-cochez-bbl-invest-food-beverages-fund-something-thats.html | Q&A/ Yves Cochez, BBL Invest Food & Beverages Fund : Something That's Solid Even in Bearish Times | False | By Conrad De Aenlle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-kartiganer-lilly.html | Paid Notice: Deaths KARTIGANER, LILLY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/IHT-new-silicon-valley-proceeds-despite-the-regions-problems-malaysias-wired.html | New Silicon Valley Proceeds Despite the Region's Problems : Malaysia's Wired 'Supercorridor' | False | By Thomas Fuller, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/president-blocks-600000-orders-for-assault-rifles-from-overseas.html | President Blocks 600,000 Orders For Assault Rifles From Overseas | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-matthews-william-p-iii.html | Paid Notice: Deaths MATTHEWS, WILLIAM P., III | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/IHT-a-woolly-weekend-for-cup-hopefuls.html | A Woolly Weekend for Cup Hopefuls | False | By Peter Berlin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/IHT-1947riots-in-italy-in-our-pages100-75-and-50-years-ago.html | 1947;Riots in Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-bueno-de-mesquita-clara.html | Paid Notice: Deaths BUENO DE MESQUITA, CLARA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/gigantism-on-the-yangtze.html | Gigantism on the Yangtze | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/metro-news-briefs-new-york-he-lost-city-school-post-but-wins-virginia-job.html | METRO NEWS BRIEFS; NEW YORK ; He Lost City School Post But Wins Virginia Job | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/your-money/IHT-fastfood-kings-from-us-find-growth-abroad-all-you-can.html | Fast-Food Kings From U.S. Find Growth Abroad: All You Can Eat:Restaurant Offerings From the World Market Menu | False | By Judith Rehak, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/company-briefs-146854.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/style/IHT-bernadette-lafontunwinding-the-reels.html | Bernadette Lafont:Unwinding the Reels | False | By Katherine Knorr, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/baseball-mets-show-interest-in-marlins-fire-sale.html | BASEBALL; Mets Show Interest in Marlins' Fire Sale | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/strong-blow-is-delivered-to-state-law-on-aliens.html | Strong Blow Is Delivered To State Law On Aliens | False | By Don Terry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/opinion/journal-endless-shining-moment.html | Journal; Endless Shining Moment | False | By Frank Rich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-deaths-rifkin-liliann-lihn.html | Paid Notice: Deaths RIFKIN, LILIANN LIHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/classified/paid-notice-memorials-rothkrug-leonard-f.html | Paid Notice: Memorials ROTHKRUG, LEONARD F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-basketball-kings-are-test-for-the-knicks.html | PRO BASKETBALL; Kings Are Test for the Knicks | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/new-york-high-school-diploma-to-require-3-years-of-language.html | New York High School Diploma To Require 3 Years of Language | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/sports/pro-basketball-the-timberwolves-are-fined-for-a-fashion-foul.html | PRO BASKETBALL; The Timberwolves Are Fined for a Fashion Foul | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/jury-recommends-death-for-pakistani-in-killing-at-cia.html | Jury Recommends Death for Pakistani In Killing at C.I.A. | False | By Leslie Wayne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/arts/pop-review-for-dance-variety-and-depth-atop-basics.html | POP REVIEW; For Dance, Variety And Depth Atop Basics | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/democrats-sound-like-a-couple-in-need-of-therapy.html | Democrats Sound Like a Couple in Need of Therapy | False | By John M. Broder and Lizette Alvarez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/us/beliefs-144614.html | Beliefs | False | BY Peter Steinfels | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/business/company-news-goldman-sachs-planning-to-add-chartwell-leisure.html | COMPANY NEWS; GOLDMAN, SACHS PLANNING TO ADD CHARTWELL LEISURE | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-15 | 1997-11-15 | https://www.nytimes.com/1997/11/15/nyregion/c-corrections-147117.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-washington-set-the-stage-for-slavery-s-end-how-to-honor-diversity-160423.html | Washington Set the Stage for Slavery's End; How to Honor Diversity | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-retro-potions.html | PULSE; Retro Potions | False | By Maryellen Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/number-of-victims-of-crime-fell-again-in-96-study-says.html | Number of Victims of Crime Fell Again in '96, Study Says | False | By Fox Butterfield | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/dining-out-a-charmer-replaces-a-local-mainstay.html | DINING OUT; A Charmer Replaces a Local Mainstay | False | By Joanne Starkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/energy-leader-gets-the-ear-of-the-president.html | Energy Leader Gets the Ear of the President | False | By Roberta Hershenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/archives/out-there-a-cuban-fantasia-mambos-into-main-street.html | OUT THERE; A Cuban Fantasia Mambos Into Main Street | True | By Jordan Levin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-posner-rose-rosen.html | Paid Notice: Deaths POSNER, ROSE ROSEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-kobrinetz-morris.html | Paid Notice: Deaths KOBRINETZ, MORRIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/iron-curtain-chills-a-cold-war-spy-doesn-t-dare-go-home.html | Iron Curtain Chills; A Cold War Spy Doesn't Dare Go Home | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-immigration-curbs-eased.html | November 9-15; Immigration Curbs Eased | False | By Eric Schmitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/atlantic-city-to-the-lighthouse.html | ATLANTIC CITY; To the Lighthouse | False | By Bill Kent | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-lewis-carol-nee-smiley.html | Paid Notice: Deaths LEWIS, CAROL (NEE SMILEY) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/investing-it-mutual-funds-bond-ratings-now-allowed.html | INVESTING IT/MUTUAL FUNDS; Bond Ratings Now Allowed | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Jenny McPhee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-account-belies-nixon-s-despair-over-watergate-137294.html | Account Belies Nixon's Despair Over Watergate | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/plus-horse-racing-delay-of-game-wins-at-aqueduct.html | PLUS: HORSE RACING; Delay of Game Wins at Aqueduct | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/spotlight-mean-streets.html | SPOTLIGHT; Mean Streets | False | By Yolanda A. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-camera-loves-ya-baby.html | The Camera Loves Ya, Baby | False | By Mary Tannen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/make-it-floral-park-nassau-not-queers.html | Make It Floral Park Nassau, Not Queers | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/total-immersion.html | Total Immersion | False | By Richard Howard | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-for-poor-especially-aids-still-rampaging-editor-new-challenge-idea-that-aids-160431.html | For the Poor Especially, AIDS Is Still Rampaging To the Editor: "New Challenge to Idea That 'AIDS Is Special' " (front page, Nov. 12) is the latest in a series of disquieting articles that question the need for continued "AIDS exceptionalism." Unfortunately, these discussions largely ignore the more pressing needs of the increasing numbers of disadvantaged and minority people with H.I.V. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-football-a-legend-s-goodbye-at-home.html | COLLEGE FOOTBALL; A Legend's Goodbye At Home | False | By Joe Drape | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/restaurants-a-star-in-the-making.html | RESTAURANTS; A Star in the Making | False | By Fran Schumer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076848.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-nathalie-yerkes-quintin-george-jr.html | WEDDINGS; Nathalie Yerkes, Quintin George Jr. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-football-top-ranking-and-wisconsin-isn-t-too-much-for-michigan.html | COLLEGE FOOTBALL; Top Ranking, and Wisconsin, Isn't Too Much for Michigan | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/out-of-the-ring-still-fighting.html | Out of the Ring, Still Fighting | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/political-right-s-point-man-on-race.html | Political Right's Point Man on Race | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-frank-newton.html | Paid Notice: Deaths FRANK, NEWTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/hackley-students-enter-stock-tournament.html | Hackley Students Enter Stock Tournament | False | By Barbara Hall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/board-sets-budget-hearings.html | Board Sets Budget Hearings | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-gravesend-park-may-be-dump-but-golf-center-proposal-stirs.html | NEIGHBORHOOD REPORT: GRAVESEND; Park May Be Dump, but Golf Center Proposal Stirs Protest | False | By Lena Williams | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/ideas-trends-the-artist-s-angst-is-all-in-your-head.html | Ideas & Trends; The Artist's Angst Is All in Your Head | False | By George Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/c-corrections-160512.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-kirsten-mercer-and-eric-cobb.html | WEDDINGS; Kirsten Mercer And Eric Cobb | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/reversal-of-fortune.html | Reversal of Fortune | False | By Pauline Maier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/chinese-puzzle.html | Chinese Puzzle | False | By Lucian W. Pye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/the-tale-of-the-secret-tapes.html | The Tale Of the Secret Tapes | False | By Kurt Eichenwald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/what-s-doing-in-park-city.html | WHAT'S DOING IN; Park City | False | By Matthew Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/funds-watch-tethered-to-a-trend.html | FUNDS WATCH; Tethered To a Trend | False | By Carole Gould | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/new-language-standard-is-supported-by-giuliani.html | New Language Standard Is Supported by Giuliani | False | By Clifford J. Levy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076775.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/prosecutors-disclose-data-in-deportation.html | Prosecutors Disclose Data in Deportation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-vows-alexis-dudden-michael-eastwood.html | WEDDINGS; VOWS; Alexis Dudden, Michael Eastwood | False | By Lois Smith Brady | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/taking-the-children-111600.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/music-a-concert-pays-tribute-to-marian-anderson.html | MUSIC; A Concert Pays Tribute to Marian Anderson | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/at-tea-with-alek-wek-when-fair-of-face-looks-african.html | AT TEA WITH: Alek Wek; When Fair of Face Looks African | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-unger-jane-v.html | Paid Notice: Deaths UNGER, JANE V. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-morningside-heights-tiemann-place-image-conscious-redefined.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; On Tiemann Place, Image-Conscious Is Redefined | False | By Edward Lewine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-midtown-gay-youths-to-get-place-to-call-home.html | NEIGHBORHOOD REPORT: MIDTOWN; Gay Youths To Get Place To Call Home | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/c-corrections-130125.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-nonfiction-017663.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/sports-of-the-times-when-fans-in-italy-and-russia-held-their-collective-breath.html | Sports of The Times; When Fans in Italy and Russia Held Their Collective Breath | False | By George Vecsey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/pakistan-tightens-security-for-albright.html | Pakistan Tightens Security for Albright | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-doctor-s-look-at-life-and-death.html | A Doctor's Look At Life and Death | False | By Andi Rierden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-shadowed-memories.html | November 9-15; Shadowed Memories | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/giuliani-camp-got-back-part-of-lost-funds.html | Giuliani Camp Got Back Part Of Lost Funds | False | By Clifford J. Levy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-club-stores-making-a-case-that-bigger-means-better.html | SHOPPING AROUND: CLUB STORES; Making a Case That Bigger Means Better | False | By George James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-brooks-samuel.html | Paid Notice: Deaths BROOKS, SAMUEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-man-who-changed-everything.html | The Two Hollywoods; The Man Who Changed Everything | False | By Lynn Hirschberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/a-mature-wealthy-israel-gives-its-american-cousins-a-jolt-jews-are-not-news.html | A Mature, Wealthy Israel Gives Its American Cousins a Jolt: 'Jews Are Not News' | False | By Serge Schmemann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-eat-right-and-exercise-137251.html | Eat Right and Exercise | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-without-love.html | CHILDREN'S BOOKS; Without Love | False | By Lois Metzger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/new-yorkers-co-130931.html | NEW YORKERS & CO. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/balltalk-rule-books-videotape-and-common-sense.html | Balltalk; Rule Books, Videotape and Common Sense | False | By George Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076759.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/westchester-q-a-caryle-gulker-a-fund-that-sends-children-to-camp.html | Westchester Q&A: Caryle Gulker ; A Fund That Sends Children to Camp | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-fenig-frances-rose.html | Paid Notice: Deaths FENIG, FRANCES ROSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-leslie-fear-lawrence-rusoff.html | WEDDINGS; Leslie Fear, Lawrence Rusoff | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/l-setting-it-straight-160784.html | Setting It Straight | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/earning-it-it-s-his-half-year-to-wash-the-dishes.html | EARNING IT; It's His Half-Year To Wash The Dishes | False | By Sarah Lyall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods.html | The Two Hollywoods | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/market-watch-microsoft-a-pioneer-in-quality-accounting.html | MARKET WATCH; Microsoft, A Pioneer In Quality Accounting | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/art-island-s-influence-in-works-of-the-moran-family.html | ART; Island's Influence in Works of the Moran Family | False | By Phyllis Braff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-the-swish-of-fringe.html | PULSE; The Swish Of Fringe | False | By Maryellen Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/long-island-opinion-now-it-s-a-car-for-every-lawn.html | LONG ISLAND OPINION; Now It's a Car for Every Lawn | False | By Anne Mulcahy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/home-clinic-final-step-for-garage-door-openers.html | HOME CLINIC; Final Step for Garage Door Openers | False | By Edward R. Lipinski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/cecil-f-poole-83-a-legal-leader-for-blacks.html | Cecil F. Poole, 83, a Legal Leader for Blacks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-should-sea-bright-be-gone-with-the-wind-130150.html | Should Sea Bright Be Gone With the Wind? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/three-lenders-begin-loan-programs-for-some-foreign-students-at-nyu.html | Three Lenders Begin Loan Programs for Some Foreign Students at N.Y.U. | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/mgm-can-t-fill-seats-at-premiere-of-kerkorian-the-sequel.html | MGM Can't Fill Seats at Premiere of Kerkorian, the Sequel | False | By Geraldine Fabrikant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-best-illustrated-books-1997.html | CHILDREN'S BOOKS; Best Illustrated Books 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-close-encounters-with-speed-demons-128872.html | Close Encounters With Speed Demons | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/fyi-131547.html | F.Y.I. | False | By Daniel B. Schneider | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/travel-advisory-terminal-4-to-ease-crush-at-kennedy.html | TRAVEL ADVISORY; Terminal 4 to Ease Crush at Kennedy | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/the-night-the-clown-princess-of-chic.html | THE NIGHT; The Clown Princess Of Chic | False | By Phoebe Hoban | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/hipification-reaches-the-street-where-peddlers-once-pushed-carts.html | Hipification Reaches the Street Where Peddlers Once Pushed Carts | False | By Ingrid Abramovitch | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-football-a-calm-heart-helps-kanell-deal-with-adversity.html | PRO FOOTBALL; A Calm Heart Helps Kanell Deal With Adversity | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/inside-137146.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/essay-the-president-s-friend.html | Essay; The President's Friend | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/leading-dissident-is-freed-by-china-to-an-exile-in-us.html | LEADING DISSIDENT IS FREED BY CHINA TO AN EXILE IN U.S. | False | By Erik Eckholm | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-la-carte-a-best-buy-in-an-easy-to-miss-location.html | A LA CARTE; A Best Buy in an Easy-to-Miss Location | False | By Richard J. Scholem | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/habitats-58-fourth-place-carroll-gardens-work-seemed-cosmetic-until-black-friday.html | Habitats/58 Fourth Place in Carroll Gardens; Work Seemed Cosmetic -- Until 'Black Friday' | False | By Barbara Whitaker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/earning-it-401-k-fees-nibble-now-with-the-bite-felt-later.html | EARNING IT; 401(k) Fees Nibble Now, With the Bite Felt Later | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-the-last-flip.html | CHILDREN'S BOOKS; The Last Flip | False | By Elizabeth Spires | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/signoff-tonight-s-feature-typhoon.html | SIGNOFF; Tonight's Feature? Typhoon | False | By James Gorman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-studios-ignoring-you-quick-make-an-indie.html | The Two Hollywoods; Studios Ignoring You? Quick, Make an Indie! | False | By Rachel Abramowitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-for-the-poor-especially-aids-is-still-rampaging-early-treatment-a-must-160458.html | For the Poor Especially, AIDS Is Still Rampaging; Early Treatment a Must | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/if-you-re-thinking-of-living-in-sutton-place-secluded-but-with-a-neighborly-feel.html | If You're Thinking of Living In Sutton Place; Secluded, but With a Neighborly Feel | False | By Peter Malbin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/the-nation-once-more-with-feeling-recycling-the-kennedys.html | The Nation; Once More, With Feeling: Recycling the Kennedys | False | By John Kifner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-end-of-the-middle.html | The Two Hollywoods; The End Of the Middle | False | By Neal Gabler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-running-with-the-wolves.html | CHILDREN'S BOOKS; Running With the Wolves | False | By J. D. Biersdorfer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-carsten-sierck-allen-shapard-4th.html | WEDDINGS; Carsten Sierck, Allen Shapard 4th | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/love-in-the-time-of-hiv.html | Love in the Time of H.I.V. | False | By Robert Plunket | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-now-a-manolo-a-month.html | PULSE; Now, a Manolo a Month | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/long-island-journal-095028.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/c-corrections-111422.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-football-harvard-grabs-share-of-ivy-title.html | COLLEGE FOOTBALL; Harvard Grabs Share Of Ivy Title | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/jersey-selling-to-the-man-in-the-gray-flannel-suit-and-the-lady-of-the-house.html | JERSEY; Selling to the Man in the Gray Flannel Suit and the Lady of the House | False | By Joe Sharkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/childrens-books-perhaps-shell-die.html | CHILDREN'S BOOKS; Perhaps She'll Die | False | By Gahan Wilson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-sentence-in-rape-case.html | November 9-15; Sentence in Rape Case | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/on-language-the-full-monty.html | On Language; The Full Monty | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/jilted-texas-judge-takes-on-his-foes-in-partisan-congress.html | Jilted Texas Judge Takes On His Foes in Partisan Congress | False | By Neil A. Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/james-michener-memorial.html | James Michener Memorial | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-that-day-in-dallas.html | CHILDREN'S BOOKS; That Day in Dallas | False | By Russell Freedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/c-corrections-148547.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-beginnings-they-re-everywhere-but-they-didn-t-used-to-be.html | SHOPPING AROUND; BEGINNINGS; They're Everywhere. But They Didn't Used to Be. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-schwartz-ruben.html | Paid Notice: Deaths SCHWARTZ, RUBEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/automobiles/behind-the-wheel-mercedes-benz-clk320-the-coup-de-grace-in-grand-coupes.html | BEHIND THE WHEEL/Mercedes-Benz CLK320; The Coup de Grace In Grand Coupes | False | By Michelle Krebs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-dovman-frances.html | Paid Notice: Deaths DOVMAN, FRANCES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-harry-knowles-is-always-listening.html | The Two Hollywoods; Harry Knowles Is Always Listening | False | By Bernard Weinraub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/the-nation-washington-steps-back-and-cities-recover.html | The Nation; Washington Steps Back, and Cities Recover | False | By Kirk Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-east-side-the-mystery-of-missing-park-ave-lights.html | NEIGHBORHOOD REPORT: EAST SIDE; The Mystery of Missing Park Ave. Lights | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/view-baldies-deserve-kinder-cuts.html | VIEW; Baldies Deserve Kinder Cuts | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/c-corrections-061450.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-morrisania-branches-that-are-budding.html | NEIGHBORHOOD REPORT: MORRISANIA; Branches That Are Budding | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-northern-exposure.html | CHILDREN'S BOOKS; Northern Exposure | False | By Natalie Kusz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-rights-for-european-women.html | November 9-15; Rights for European Women | False | By Edmund L. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction-017752.html | Books in Brief: Fiction | False | By Paula Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-money-hard-soft-and-dirty-076899.html | Money; Hard, Soft and Dirty | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/out-of-order-vegetables-how-about-some-room-for-meat.html | OUT OF ORDER; Vegetables: How About Some Room for Meat? | False | By David Bouchier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-for-the-poor-especially-aids-is-still-rampaging-heart-disease-vs-aids-160466.html | For the Poor Especially, AIDS Is Still Rampaging; Heart Disease vs. AIDS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/editors-note-076724.html | Editors' Note | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-belgrave-s-actions-on-denitrification-128856.html | Belgrave's Actions On Denitrification | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-hartman-frances.html | Paid Notice: Deaths HARTMAN, FRANCES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/residential-resales-080730.html | Residential Resales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/playing-neighborhood-theater-district-high-flying-circus-fun-down-under-acrobats.html | PLAYING IN THE NEIGHBORHOOD: THEATER DISTRICT; High-Flying Circus Fun From Down-Under Acrobats | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/the-chekhov-of-coldsands-on-sea.html | The Chekhov of Coldsands-on-Sea | False | By Christopher Buckley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-chelsea-west-village-vroom-wail-motorcycles-trigger-car.html | NEIGHBORHOOD REPORT: CHELSEA/WEST VILLAGE; The Vroom and the Wail: Motorcycles Trigger Car Alarms | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-tracy-dreis-and-peter-leto.html | WEDDINGS; Tracy Dreis and Peter Leto | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-brande-stellings-david-b-soskin.html | WEDDINGS; Brande Stellings, David B. Soskin | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-going-undercover.html | PULSE; Going Undercover | False | By Maryellen Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/from-the-desk-of-after-the-shock-an-ode-to-resilience.html | FROM THE DESK OF; After The Shock, An Ode to Resilience . . . | False | By Brent Budowsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/transactions-112690.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-views-it-s-not-over-till-the-car-door-closes.html | SHOPPING AROUND: VIEWS; It's Not Over Till the Car Door Closes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-john-hines-jr-and-amy-wolf.html | WEDDINGS; John Hines Jr. And Amy Wolf | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-kevin-rampe-christine-siegfried.html | WEDDINGS; Kevin Rampe, Christine Siegfried | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-problem-child.html | CHILDREN'S BOOKS; Problem Child | False | By Liz Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-deformed-frogs-40-years-ago-102350.html | Deformed Frogs, 40 Years Ago | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-diann-cameron-damyn-kelly.html | WEDDINGS; Diann Cameron, Damyn Kelly | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/c-corrections-160520.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-alison-napack-christian-malone.html | WEDDINGS; Alison Napack, Christian Malone | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-sheryl-shade-and-matthew-mazer.html | WEDDINGS; Sheryl Shade and Matthew Mazer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/winter-in-the-snow-big-questions-at-taos.html | WINTER IN THE SNOW; Big Questions At Taos | False | By Deborah Weisgall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/on-the-trail-of-jan-hus.html | On the Trail of Jan Hus | False | By David Binder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-kelly-richards-michael-puma.html | WEDDINGS; Kelly Richards, Michael Puma | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/taking-the-children-111619.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-rhonda-taylor-kevin-mcdonald.html | WEDDINGS; Rhonda Taylor, Kevin McDonald | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/art-a-rescuer-of-intellectuals-from-vichy-france.html | ART; A Rescuer of Intellectuals From Vichy France | False | By Nicholas Fox Weber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/nhl-last-night-unlucky-fichaud-is-beaten.html | N.H.L. LAST NIGHT; Unlucky Fichaud Is Beaten | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction-o-mistress-mein.html | Books in Brief: Fiction; O Mistress Mein | False | By Sally Eckhoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/on-the-street-shortcut-to-sitting-pretty.html | ON THE STREET; Shortcut To Sitting Pretty | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/i-god-created-me-to-be-a-slave-076910.html | 'God Created Me To Be a Slave' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/all-the-wrong-places.html | All the Wrong Places | False | By Tom Drury | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-fbi-ends-flight-800-inquiry.html | November 9-15; F.B.I. Ends Flight 800 Inquiry | False | By David Rohde | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-batiuchok-william.html | Paid Notice: Deaths BATIUCHOK, WILLIAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/chorus-lifts-voices-in-racial-harmony.html | Chorus Lifts Voices in Racial Harmony | False | By Barbara Delatiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/agency-says-gas-emissions-will-be-worse-than-thought.html | Agency Says Gas Emissions Will Be Worse Than Thought | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/the-world-global-good-times-meet-the-global-glut.html | The World; Global Good Times, Meet the Global Glut | False | By Louis Uchitelle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/streetscapes-hudson-view-gardens-upper-manhattan-1924-touch-tudor-suburbia.html | Streetscapes/Hudson View Gardens; In Upper Manhattan, a 1924 Touch of Tudor Suburbia | False | By Christopher Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/best-sellers-november-16-1997.html | BEST SELLERS: November 16, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/art-seven-artists-offer-lineup-of-works-at-neuberger-in-purchase.html | ART; Seven Artists Offer Lineup of Works at Neuberger in Purchase | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/in-a-lost-legal-battle-gay-activist-sees-potential-gain.html | In a Lost Legal Battle, Gay Activist Sees Potential Gain | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/l-park-safety-093548.html | Park Safety | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-washington-set-the-stage-for-slavery-s-end-greater-contribution-160415.html | Washington Set the Stage for Slavery's End; Greater Contribution | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/outdoors-in-maine-signs-of-hope-for-rivers-and-anglers.html | OUTDOORS; In Maine, Signs of Hope For Rivers and Anglers | False | By Pete Bodo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-union-square-buzz-once-anonymous-but-now-under-bright-lights.html | NEIGHBORHOOD REPORT: UNION SQUARE -- BUZZ; Once Anonymous, but Now Under Bright Lights | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-actors-tom-hanks-ben-affleck.html | The Two Hollywoods: The Actors; Tom Hanks; Ben Affleck | False | By Lynn Hirschberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-downsizing-the-pentagon.html | November 9-15; Downsizing the Pentagon | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-peace-is-hell.html | The Two Hollywoods; Peace Is Hell | False | By Fareed Zakaria | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-brody-lillian-finkle.html | Paid Notice: Deaths BRODY, LILLIAN FINKLE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076830.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/paperback-best-sellers-november-16-1997.html | PAPERBACK BEST SELLERS: November 16, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-nonfiction-017698.html | Books in Brief: Nonfiction | False | By David Murray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/in-case-of-working-mothers-plenty-of-judges.html | In Case of Working Mothers, Plenty of Judges | False | By Adam Bryant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-levine-esther-quint.html | Paid Notice: Deaths LEVINE, ESTHER QUINT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-the-bards-and-the-beasts.html | CHILDREN'S BOOKS; The Bards and the Beasts | False | By M. G. Lord | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-simple-chic-by-lalique.html | PULSE; Simple Chic by Lalique | False | By Maryellen Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-washington-heights-how-cloistered-the-cloisters.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; How Cloistered the Cloisters? | False | By Ed Shanahan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/new-noteworthy-paperbacks-017817.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/a-closing-notice-or-not.html | A Closing Notice, or Not | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-kovacs-rudolf.html | Paid Notice: Deaths KOVACS, RUDOLF | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/dining-out-in-mount-kisco-a-place-to-sample-fish.html | DINING OUT; In Mount Kisco, a Place to Sample Fish | False | By M. H. Read | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/with-dearest-love-marianne.html | With Dearest Love, Marianne | False | By Grace Schulman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/film-view-a-master-who-confounded-the-categorizers.html | FILM VIEW; A Master Who Confounded the Categorizers | False | By Phillip Lopate | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-memorials-stevenson-john-reese.html | Paid Notice: Memorials STEVENSON, JOHN REESE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-matthew-hoffman-claudia-friedman.html | WEDDINGS; Matthew Hoffman, Claudia Friedman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076821.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/l-rome-police-help-093580.html | Rome Police Help | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-basketball-notebook-frazier-likes-fines-hates-look-of-shorts.html | PRO BASKETBALL: NOTEBOOK; Frazier Likes Fines, Hates Look of Shorts | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/on-california-trip-clinton-blends-politics-and-fund-raising.html | On California Trip, Clinton Blends Politics and Fund-Raising | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-lauren-chottiner-alan-s-maza.html | WEDDINGS; Lauren Chottiner, Alan S. Maza | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-how-to-make-a-blockbuster.html | The Two Hollywoods; How to Make A Blockbuster | False | By Mark Horowitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-pigeon-english.html | CHILDREN'S BOOKS; Pigeon English | False | By Benjamin Cheever | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-wilson-walter-barron-wilton.html | Paid Notice: Deaths WILSON, WALTER BARRON WILTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-flaherty-robert.html | Paid Notice: Deaths FLAHERTY, ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/art-simple-austere-an-old-genre-is-daringly-new.html | ART; Simple, Austere, An Old Genre Is Daringly New | False | By Elizabeth Hayt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/inside-160199.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/alma-mater-gets-a-makeover.html | Alma Mater Gets a Makeover | False | By David W. Dunlap | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-should-sea-bright-be-gone-with-the-wind-130176.html | Should Sea Bright Be Gone With the Wind? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-nonfiction-california-dreamin.html | Books in Brief: Nonfiction; California Dreamin' | False | By Eric P. Nash | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/connecticut-q-a-paul-stringer-making-the-case-against-land-mines.html | Connecticut Q&A: Paul Stringer; Making the Case Against Land Mines | False | By Melinda Tuhus | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/un-naming-names-today-s-battles-topple-yesterday-s-heroes.html | Un-Naming Names; Today's Battles Topple Yesterday's Heroes | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-east-harlem-ukrainian-accent-gets-stronger.html | NEIGHBORHOOD REPORT: EAST HARLEM; Ukrainian Accent Gets Stronger | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/the-founding-of-a-father.html | The Founding of a Father | False | By Benson Bobrick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-matthews-william-p-iii.html | Paid Notice: Deaths MATTHEWS, WILLIAM P., III | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/brave-courageous-and-bold.html | Brave, Courageous and Bold | False | By Allen Barra | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/also-inside-132616.html | ALSO INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/bookend-james-marshall-wicked-angel.html | BOOKEND; James Marshall, Wicked Angel | False | By Maurice Sendak | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/theater/sunday-view-funny-mojo-can-dazzle-as-it-appalls.html | SUNDAY VIEW; Funny 'Mojo' Can Dazzle As It Appalls | False | By Vincent Canby | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-actresses-lili-taylor-sharon-stone.html | The Two Hollywoods: The Actresses; Lili Taylor; Sharon Stone | False | By Lynn Hirschberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/spano-sees-himself-as-a-conciliator.html | Spano Sees Himself As a Conciliator | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/c-corrections-130117.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-essay-the-more-things-change.html | CHILDREN'S BOOKS: ESSAY; The More Things Change . . . | False | By Eden Ross Lipson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076880.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/l-irish-car-rental-093556.html | Irish Car Rental | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/art-washington-exhibition-underscores-thomas-moran-s-stature.html | ART; Washington Exhibition Underscores Thomas Moran's Stature | False | By Phyllis Braff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-lisa-applebaum-gary-jacobson.html | WEDDINGS; Lisa Applebaum, Gary Jacobson | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-operation-desert-dream.html | CHILDREN'S BOOKS; Operation Desert Dream | False | By Robin Tzannes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-anne-park-ko-john-chia-lin-hou.html | WEDDINGS; Anne Park Ko, John Chia Lin Hou | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/baseball-if-money-s-no-object-mets-want-sheffield.html | BASEBALL; If Money's No Object, Mets Want Sheffield | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/dig-they-must-finding-paydirt-on-this-rock.html | Dig They Must; Finding Paydirt on This Rock | False | By Serge Schmemann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-rieder-al.html | Paid Notice: Deaths RIEDER, AL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076767.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-weinrich-john-e.html | Paid Notice: Deaths WEINRICH, JOHN E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/in-the-garden-it-takes-two-sexes-to-make-berries.html | IN THE GARDEN; It Takes Two (Sexes) to Make Berries | False | By Joan Lee Faust | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/priests-and-town-battle-over-business-zone-and-taxes.html | Priests and Town Battle Over Business Zone and Taxes | False | By Elsa Brenner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-producers-lawrence-gordon-christine-vachon.html | The Two Hollywoods: The Producers; Lawrence Gordon; Christine Vachon | False | By Lynn Hirschberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-mall-making-mall-managing-mood-merchandise.html | SHOPPING AROUND: AT THE MALL; The Making of a Mall: Managing the Mood and the Merchandise | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-nonfiction-017680.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/travel-advisory-protecting-students-from-travel-scams.html | TRAVEL ADVISORY; Protecting Students From Travel Scams | False | By Betsy Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/in-america-no-more-excuses.html | In America; No More Excuses | False | By Bob Herbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-peskin-henry-md.html | Paid Notice: Deaths PESKIN, HENRY, MD. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/pop-view-brian-wilson-returns-enigmatic-as-ever.html | POP VIEW; Brian Wilson Returns, Enigmatic as Ever | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/c-corrections-076732.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/l-a-real-dogfight-017507.html | A Real Dogfight | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/quotation-of-the-day-152277.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-washington-set-the-stage-for-slavery-s-end-160393.html | Washington Set the Stage for Slavery's End | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-powell-says-no-again.html | November 9-15; Powell Says No, Again | False | By Richard L. Berke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-basketball-some-gray-around-edges-while-bulls-show-their-age-rodman.html | PRO BASKETBALL; Some Gray Around the Edges; While Bulls Show Their Age, Rodman Struggles Just to Show Up | False | By Ira Berkow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/l-paris-buses-093572.html | Paris Buses | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/news-summary-159107.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-renewal-helping-people-more-than-shop-local-merchants-find-ways.html | SHOPPING AROUND: RENEWAL ; By Helping People Do More Than Shop, Local Merchants Find Ways to Prosper | False | By Carrie Budoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/l-tears-over-soccer-story-160792.html | Tears Over Soccer Story | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/c-corrections-169595.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/now-at-the-movies-seating-more-like-broadway-than-the-subway.html | Now at the Movies: Seating More Like Broadway Than the Subway | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-football-as-push-comes-to-shove-o-dwyer-can-t-seem-to-hide.html | PRO FOOTBALL; As Push Comes to Shove, O'Dwyer Can't Seem to Hide | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/classical-briefs-111244.html | Classical Briefs | False | By David Mermelstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/dealing-for-dollars.html | Dealing for Dollars | False | By John Irving | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-rachel-lebowitz-ephraim-y-cohen.html | WEDDINGS; Rachel Lebowitz, Ephraim Y. Cohen | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/science-advisers-retain-independence-but-must-be-more-open.html | Science Advisers Retain Independence but Must Be More Open | False | By Nicholas Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-brooklyn-up-close-speed-humps-that-divide.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Speed Humps That Divide | False | By Amy Waldman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076813.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/understudy.html | Understudy | False | By Jonathan Kalb | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-pamela-ostroff-and-marc-intrater.html | WEDDINGS; Pamela Ostroff and Marc Intrater | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/evening-hours-out-and-about-before-winter.html | EVENING HOURS; Out and About Before Winter | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/travel-advisory-correspondent-s-report-two-rivals-up-ante-with-new-theme-parks.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Two Rivals Up the Ante With New Theme Parks | False | By Mireya Navarro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/senate-committee-demands-70-tapes-of-fund-raisers.html | Senate Committee Demands 70 Tapes of Fund-Raisers | False | By Don van Natta Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-washington-set-the-stage-for-slavery-s-end-a-message-for-students-160407.html | Washington Set the Stage for Slavery's End; A Message for Students | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/in-person-but-only-minchello-can-make-a-tree.html | IN PERSON; . . . But Only Minchello Can Make a Tree | False | By Susan Jo Keller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076872.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/l-don-t-get-me-wrong-017540.html | Don't Get Me Wrong | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/taking-the-children-whistler-s-mother-wouldn-t-have-sat-still-for-this.html | TAKING THE CHILDREN; Whistler's Mother Wouldn't Have Sat Still for This | False | By Patricia S. McCormick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/making-it-work-yourself-esq.html | MAKING IT WORK; Yourself Esq. | False | By Erin St. John Kelly | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/l-a-new-kennedy-airport-116327.html | A 'New' Kennedy Airport | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-king-kullen-closing-based-on-fairness-128864.html | King Kullen Closing Based on Fairness | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/tailspin.html | Tailspin | False | By Murray Sayle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/l-country-music-sexy-and-smart-110248.html | COUNTRY MUSIC; Sexy and Smart | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/editorial-observer-when-old-cold-warriors-replay-poland-s-crisis.html | Editorial Observer; When Old Cold Warriors Replay Poland's Crisis | False | By Tina Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-parties-just-a-little-get-together-but-bring-your-checkbook.html | SHOPPING AROUND: PARTIES; Just a Little Get-Together, but Bring Your Checkbook | False | By Karen Demasters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-memorials-lane-stephen-lonny.html | Paid Notice: Memorials LANE, STEPHEN (LONNY) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/theater-review-from-little-disputes-great-media-events-grow.html | THEATER REVIEW ; From Little Disputes, Great Media Events Grow | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-brooklyn-heights-iceland-brooklyn-art-scene-it-s-gen-ice-x.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; From Iceland to the Brooklyn Art Scene, It's Gen Ice-X | False | By William Maxwell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-capitalist-the-money-pit.html | The Capitalist; The Money Pit | False | By Michael Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/mr-doman-s-wasteful-crusade.html | Mr. Doman's Wasteful Crusade | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/film-filming-the-tango-the-intricate-steps-of-life-and-love.html | FILM; Filming the Tango: The Intricate Steps of Life and Love | False | By Laura Winters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/bomb-attack-s-terrifying-hold.html | Bomb Attack's Terrifying Hold | False | By Douglas Martin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-essay-what-s-cooking.html | CHILDREN'S BOOKS; ESSAY; What's Cooking? | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/sports-times-recalling-those-17-0-miami-dolphins-course-alligator.html | Sports Of The Times; Recalling Those 17-0 Miami Dolphins and, of Course, the Alligator | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-brooklyn-up-close-concern-grows-where-trash-will-go-after.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Concern Grows on Where Trash Will Go After Fresh Kills | False | By Amy Waldman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/postings-hamilton-heights-walking-tour-a-voyage-on-foot-to-the-19th-century.html | POSTINGS: Hamilton Heights Walking Tour; A Voyage on Foot To the 19th Century | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/theme-restaurants-draw-mall-crowds.html | Theme Restaurants Draw Mall Crowds | False | By Stewart Ain | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/rare-lobster-lands-in-the-spotlight-instead-of-the-pot.html | Rare Lobster Lands in the Spotlight Instead of the Pot | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/kodak-moments.html | Kodak Moments | False | By Rosamond Bernier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-enrich-edward-f.html | Paid Notice: Deaths ENRICH, EDWARD F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/trade-fight-was-battle-of-perception-against-analysis.html | Trade Fight Was Battle of Perception Against Analysis | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-danish-modern.html | CHILDREN'S BOOKS; Danish Modern | False | By Francine Prose | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-pamela-finger-kaare-weber.html | WEDDINGS; Pamela Finger, Kaare Weber | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/feeling-abandoned-by-israel-many-american-jews-grow-angry.html | Feeling Abandoned by Israel, Many American Jews Grow Angry | False | By Laurie Goodstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/li-vines-096920.html | L.I. Vines | False | By Howard G. Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/mutual-funds-funds-urged-to-speed-capital-gain-estimates.html | MUTUAL FUNDS; Funds Urged to Speed Capital Gain Estimates | False | By Edward Wyatt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/taking-the-children-111597.html | TAKING THE CHILDREN | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/sleight-of-hand.html | Sleight of Hand | False | By Suzanne Berne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/gardening-when-it-takes-two-sexes-to-make-berries.html | GARDENING; When It Takes Two (Sexes) to Make Berries | False | By Joan Lee Faust | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-letting-her-hair-down.html | CHILDREN'S BOOKS; Letting Her Hair Down | False | By Maud Lavin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/film-view-over-50-years-a-landmark-loses-some-of-its-luster.html | FILM VIEW; Over 50 Years, a Landmark Loses Some of Its Luster | False | By George F. Custen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/theater-dauntless-spirit-life-of-the-mind.html | THEATER; Dauntless Spirit, Life of the Mind | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/a-long-way-from-the-back-of-the-bus.html | A Long Way From the Back of the Bus | False | By James Q. Wilson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-central-queens-admired-citizen-killing-paralyzed-school.html | NEIGHBORHOOD REPORT: CENTRAL QUEENS; An Admired Citizen, a Killing, a Paralyzed School Board | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-basketball-st-john-s-gets-a-boost-in-easy-season-opener.html | COLLEGE BASKETBALL; St. John's Gets a Boost In Easy Season Opener | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076856.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/numbers-racket.html | Numbers Racket | False | By Charles Salzberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-joanne-chaseman-steven-bloomstein.html | WEDDINGS; Joanne Chaseman, Steven Bloomstein | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/irs-does-problem-solving-on-a-saturday.html | I.R.S. Does Problem-Solving on a Saturday | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-memorials-kleban-francis-j.html | Paid Notice: Memorials KLEBAN, FRANCIS J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-waxman-vivian-k.html | Paid Notice: Deaths WAXMAN, VIVIAN K. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/new-yorkers-co-attack-of-the-bloids.html | NEW YORKERS & CO.; Attack of the Bloids | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-julie-glover-kirk-mitchell.html | WEDDINGS; Julie Glover, Kirk Mitchell | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/movies-this-week-034614.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/nhl-last-night-new-jersey-tops-hasek.html | N.H.L. LAST NIGHT; New Jersey Tops Hasek | False | By Ed Willes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-directors-woody-allen-martin-scorsese.html | The Two Hollywoods: The Directors; Woody Allen; Martin Scorsese | False | By Lynn Hirschberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/be-thankful-this-isn-t-a-story-about-cannibalism.html | Be Thankful This Isn't a Story About Cannibalism | False | By Doreen Carvajal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-book-on-china-dam.html | A Book on China Dam | False | By Anne C. Fullam | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/childrens-books-monks-music.html | CHILDREN'S BOOKS; Monk's Music | False | By Wendy Martin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-wenger-kenneth-r.html | Paid Notice: Deaths WENGER, KENNETH R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/racism-is-not-the-issue.html | Racism Is Not The Issue | False | By Orlando Patterson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/food-slow-roasting-parboiling-or-glazing-vegetables-to-perfection.html | FOOD; Slow Roasting, Parboiling or Glazing Vegetables to Perfection | False | By Moira Hodgson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/food-eye-candy.html | FOOD; Eye Candy | False | By Molly O'Neill | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/the-boating-report-amateurs-steering-new-class-of-sailboat.html | THE BOATING REPORT; Amateurs Steering New Class of Sailboat | False | By Barbara Lloyd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/winter-in-the-snow-cross-country-central.html | WINTER IN THE SNOW; Cross-Country Central | False | By Sue Halpern | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-east-harlem-two-visions-compete-for-struggling-la-marqueta.html | NEIGHBORHOOD REPORT: EAST HARLEM; Two Visions Compete for Struggling La Marqueta | False | By Jane H. Lii | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/albright-to-consult-arab-countries-on-iraq.html | Albright to Consult Arab Countries on Iraq | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/earning-it-in-adoption-new-help-from-employers.html | EARNING IT; In Adoption, New Help From Employers | False | By Tina Kelley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/thinking-toys-thinking-safety.html | Thinking Toys, Thinking Safety | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/annie-d-wauneka-87-dies-navajo-medical-crusader.html | Annie D. Wauneka, 87, Dies; Navajo Medical Crusader | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/2-women-arrested-in-killing-of-cabbie-police-see-gang-tie.html | 2 Women Arrested In Killing of Cabbie; Police See Gang Tie | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/big-nick-nicholas-75-singer-and-jazz-band-saxophonist.html | Big Nick Nicholas, 75, Singer And Jazz-Band Saxophonist | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/taking-the-children-111554.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/high-school-football-tottenville-turns-the-tables.html | HIGH SCHOOL FOOTBALL; Tottenville Turns the Tables | False | By Doug Scancarella | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/on-the-towns-119091.html | ON THE TOWNS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/investing-it-a-revival-of-small-stocks-big-rewards-but-more-risk.html | INVESTING IT; A Revival of Small Stocks: Big Rewards but More Risk | False | By Ann Wozencraft | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/theater/theater-seeking-answers-in-yiddish-classics.html | THEATER; Seeking Answers in Yiddish Classics | False | By Alisa Solomon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/childrens-books-everyday-valor.html | CHILDREN'S BOOKS; Everyday Valor | False | By Anna Quindlen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/on-hockey-is-the-great-one-still-good-enough-to-play-in-the-olympics.html | ON HOCKEY; Is the Great One Still Good Enough to Play in the Olympics? | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/editor-of-irish-paper-brings-dublin-home.html | Editor of Irish Paper Brings Dublin Home | False | By Cynthia Magriel Wetzler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-memorials-baker-jack.html | Paid Notice: Memorials BAKER, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/cuttings-controlling-pests-without-growing-poison-apples.html | CUTTINGS; Controlling Pests Without Growing Poison Apples | False | By Lee Reich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-miss-stettinius-mr-benevento.html | WEDDINGS; Miss Stettinius, Mr. Benevento | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-o-rourke-attorney-james-j.html | Paid Notice: Deaths O'ROURKE, ATTORNEY JAMES J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/music-a-closer-look-at-the-work-of-an-organist.html | MUSIC; A Closer Look at the Work of an Organist | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/at-home-and-under-duress-with-bosnian-croats.html | At Home and Under Duress With Bosnian Croats | False | By Chris Hedges | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/off-the-rack-a-makeover-for-money.html | OFF THE RACK; A Makeover For Money? | False | By Fred Brock | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/winter-in-the-snow-pointing-the-kids-downhill.html | WINTER IN THE SNOW; Pointing The Kids Downhill | False | By Jan Benzel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/long-island-q-a-melvyn-weiss-blazing-the-way-in-class-action-law.html | Long Island Q&A: Melvyn Weiss; Blazing the Way in Class-Action Law | False | By Susan Konig | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076864.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/view-yonkers-dispensing-maxims-love-loss-30-second-sound-bites.html | The View From Yonkers; Dispensing Maxims on Love and Loss in 30-Second Sound Bites | False | By Lynne Ames | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-screenwriters-shane-black-harmony-korine.html | The Two Hollywoods: The Screenwriters; Shane Black; Harmony Korine | False | By Lynn Hirschberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/atlantic-city-at-the-casinos-095192.html | ATLANTIC CITY; At the Casinos | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/l-nobel-prizes-honoring-the-greats-110221.html | NOBEL PRIZES; Honoring the Greats | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/spending-it-at-a-family-castle-a-bridge-over-a-financial-moat.html | SPENDING IT; At a Family Castle, a Bridge Over a Financial Moat | False | By Perry Garfinkel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-clinton-fighting-tour-buses-picture-may-be-worth-1000.html | NEIGHBORHOOD REPORT: CLINTON; Fighting Tour Buses, Picture May Be Worth 1,000 Petitions | False | By David Kirby | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/spending-it-in-refinancing-homeowners-find-a-source-for-saving.html | SPENDING IT; In Refinancing, Homeowners Find a Source for Saving | False | By Nick Ravo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-attention-snuff-eaters-see-a-shrink.html | November 9-15; Attention, Snuff Eaters: See a Shrink | False | By Michael Janofsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/endpaper-the-mother-of-all-independents.html | Endpaper; The Mother of All Independents | False | By Jesse Green | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-mental-health-standards-137626.html | Mental Health Standards | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/new-jersey-by-mail-the-state-s-catalogues.html | New Jersey by Mail: The State's Catalogues | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-nonfiction-017671.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-the-flowering-of-uncle-jim.html | CHILDREN'S BOOKS; The Flowering of Uncle Jim | False | By Edward Koren | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-arcaro-eddie.html | Paid Notice: Deaths ARCARO, EDDIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/learning-at-home-playing-at-school.html | Learning at Home, Playing at School | False | By Peggy McCarthy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/classical-view-what-s-easy-on-the-ears-can-be-painful-to-describe.html | CLASSICAL VIEW; What's Easy on the Ears Can Be Painful to Describe | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/free-namibia-stumps-the-naysayers.html | Free Namibia Stumps the Naysayers | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/transactions-160679.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/connecticut-guide-101001.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/inquiry-begun-on-klan-ties-of-2-icons-at-virginia-tech.html | Inquiry Begun on Klan Ties Of 2 Icons at Virginia Tech | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-jill-brody-david-schlenger.html | WEDDINGS; Jill Brody, David Schlenger | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/home-repair-final-steps-for-garage-door-openers.html | HOME REPAIR; Final Steps for Garage Door Openers | False | By Edward R. Lipinski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-basketball-up-by-13-nets-find-a-way-to-lose.html | PRO BASKETBALL; Up by 13, Nets Find A Way To Lose | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-gold-harry.html | Paid Notice: Deaths GOLD, HARRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-football-notebook-teaming-up-bids-are-in-for-seifert-roam-sidelines-again-1998.html | PRO FOOTBALL: NOTEBOOK; Teaming Up: Bids Are In for Seifert to Roam Sidelines Again in 1998 | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/soapbox-great-lawn-or-great-yawn.html | SOAPBOX; Great Lawn or Great Yawn? | False | By Jill Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/dining-out-a-gracious-way-with-lively-indian-fare.html | DINING OUT; A Gracious Way with Lively Indian Fare | False | By Patricia Brooks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076805.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/c-corrections-130109.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/dance-australian-dance-with-no-hint-of-kangaroos.html | DANCE; Australian Dance, With No Hint of Kangaroos | False | By Ann Daly | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-memorials-smith-ge-kidder.html | Paid Notice: Memorials SMITH, G.E. KIDDER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/hold-me-squeeze-me-buy-a-6-pack.html | Hold Me! Squeeze Me! Buy a 6-Pack! | False | By Alex Kuczynski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/at-the-gate-a-ticket-to-the-fast-lanes-of-money-management.html | AT THE GATE; A Ticket to the Fast Lanes Of Money Management | False | By Virginia Munger Kahn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/diary-147591.html | DIARY | False | By Jan M. Rosen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/culling-memories-of-the-growing-up-years.html | Culling Memories of the Growing-Up Years | False | By Marcia Byalick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/spotlight-dark-doings.html | SPOTLIGHT; Dark Doings | False | By Howard Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/movies/now-you-see-them-and-see-them-again.html | Now You See Them . . . and See Them Again | False | By Nancy Hass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/fight-with-knives-and-guns-leaves-5-wounded-at-club.html | Fight With Knives and Guns Leaves 5 Wounded at Club | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/l-no-swoon-in-index-funds-146552.html | No Swoon in Index Funds | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/theater-keyboard-undermines-the-humane.html | THEATER; Keyboard Undermines the Humane | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/in-the-region-long-island-after-home-ownership-home-keepership-is-key.html | In the Region/Long Island; After Home Ownership, 'Home Keepership' Is Key | False | By Diana Shaman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/playing-in-the-neighborhood-133779.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-page-page-that-800-number-you-dial-for-t-shirts-orchids-just.html | SHOPPING AROUND: PAGE BY PAGE; That 800 Number You Dial for T-Shirts or Orchids Just Might Be in Secaucus | False | By Diane Nottle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-kane-robert-s.html | Paid Notice: Deaths KANE, ROBERT S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/neighborhood-report-morningside-heights-from-court-house-to-opera-house.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; From Court House to Opera House | False | By Janet Allon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/us-weighs-the-value-of-bombing-to-coerce-iraq.html | U.S. Weighs the Value of Bombing to Coerce Iraq | False | By Eric Schmitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-suburban-strip-from-bowling-alley-shopping-center-times-economics.html | SHOPPING AROUND: SUBURBAN STRIP; From Bowling Alley to Shopping Center as Times and Economics Change | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/us-mistakenly-cuts-benefits-for-many-disabled-children.html | U.S. Mistakenly Cuts Benefits For Many Disabled Children | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/pulse-p-r-bauble-of-the-week.html | PULSE; P. R. Bauble of the Week | False | By Maryellen Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-stanley-robert.html | Paid Notice: Deaths STANLEY, ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-50-years-of-children-s-books.html | CHILDREN'S BOOKS; 50 Years of Children's Books | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/school-sheds-stigma-and-renews-dedication.html | School Sheds Stigma and Renews Dedication | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-poole-brian-c.html | Paid Notice: Deaths POOLE, BRIAN C. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/metro-news-briefs-new-york-runaway-from-virginia-is-raped-at-queens-house.html | METRO NEWS BRIEFS; NEW YORK; Runaway From Virginia Is Raped at Queens House | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/in-the-region-connecticut-in-new-haven-habitat-tackles-a-rundown-building.html | In the Region/Connecticut; In New Haven, Habitat Tackles a Rundown Building | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-lisa-wallace-william-weisser.html | WEDDINGS; Lisa Wallace, William Weisser | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-meeting-halfway.html | The Two Hollywoods; Meeting Halfway | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/ncaa-men-s-basketball-amaker-s-debut-is-triumphant.html | N.C.A.A.: MEN'S BASKETBALL; Amaker's Debut Is Triumphant | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-shumway-floyd-m.html | Paid Notice: Deaths SHUMWAY, FLOYD M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-two-men-convicted-in-bombing-at-world-trade-center.html | November 9-15; Two Men Convicted in Bombing At World Trade Center | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-robert-redford-has-this-problem.html | The Two Hollywoods; Robert Redford Has This Problem | False | By Walter Kim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/practical-traveler-europe-on-sale-weekend-jaunts.html | PRACTICAL TRAVELER; Europe on Sale: Weekend Jaunts | False | By Betsy Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/coping-from-sidewalk-skirmish-to-main-event.html | COPING; From Sidewalk Skirmish to Main Event | False | By Robert Lipsyte | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/theater/theater-happily-disappearing-behind-a-gallery-of-masks.html | THEATER; Happily Disappearing Behind a Gallery of Masks | False | By Sylviane Gold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-arden-edith-fromkin.html | Paid Notice: Deaths ARDEN, EDITH FROMKIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/too-big-depends-on-where-you-sit.html | Too Big? Depends on Where You Sit | False | By Kate Stone Lombardi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/your-home-a-hitch-in-co-op-tax-abatement.html | YOUR HOME; A Hitch in Co-op Tax Abatement | False | By Jay Romano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/market-timing.html | MARKET TIMING | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/c-corrections-160539.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-david-lester.html | Paid Notice: Deaths DAVID, LESTER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/l-laura-nyro-sorry-about-the-myth-110230.html | LAURA NYRO; Sorry About the Myth | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-carmen-gomez-and-michael-bruce.html | WEDDINGS; Carmen Gomez and Michael Bruce | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/the-details-fabrics-fit-to-be-ties.html | THE DETAILS; Fabrics Fit to Be Ties | False | By David Colman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-native-faces-native-voices.html | CHILDREN'S BOOKS; Native Faces, Native Voices | False | By Verlyn Klinkenborg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/investing-it-conquering-cancer-but-depleting-her-savings.html | INVESTING IT; Conquering Cancer, but Depleting Her Savings | False | By Sana Siwolop | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/soft-touch-sometimes-the-punishment-fits-the-gender.html | Soft Touch; Sometimes, the Punishment Fits the Gender | False | By Laura Mansnerus | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/disabled-find-jobs-through-united-palsy.html | Disabled Find Jobs Through United Palsy | False | By Penny Singer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/up-to-his-old-tricks.html | Up to His Old Tricks | False | By Richard E. Nicholls | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-aliza-dworken-jonathan-frohlich.html | WEDDINGS; Aliza Dworken, Jonathan Frohlich | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/c-corrections-148555.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/a-dress-was-her-id.html | A Dress Was Her ID | False | By John McEwen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/articles-of-faith.html | Articles of Faith | False | By James E. Young | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/nice-timing-indeed-for-celebrating-big-league-baseball.html | Nice Timing Indeed For Celebrating Big League Baseball | False | By Bess Lieberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/river-patrol.html | River Patrol | False | By James Gorman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/who-s-sorry-now-one-guess-please.html | Who's Sorry Now? One Guess, Please | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-north-edward-s.html | Paid Notice: Deaths NORTH, EDWARD S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/some-day.html | . . . Some Day | False | By K. Anthony Appiah | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-it-s-on-the-edge-it-s-british.html | November 9-15; It's on the Edge. It's . . . British. | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-roff-rabbi-dr-paltiel.html | Paid Notice: Deaths ROFF, RABBI DR. PALTIEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/in-the-blue-mountains-wild-meets-tame.html | In the Blue Mountains, Wild Meets Tame | False | By Debbie Seaman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/benefits-132799.html | BENEFITS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/l-racechanges-017515.html | 'Racechanges' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/the-rabbi-s-lost-tribe.html | The Rabbi's Lost Tribe | False | By Charlie Leduff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-schiff-dorothy.html | Paid Notice: Deaths SCHIFF, DOROTHY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-football-army-gets-closer-to-saving-season.html | COLLEGE FOOTBALL; Army Gets Closer To Saving Season | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/l-park-avenue-stalinist-017531.html | Park Avenue Stalinist? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/winter-in-the-snow-not-just-skiing-anymore.html | WINTER IN THE SNOW; Not Just Skiing Anymore | False | By Meg Lukens Noonan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/westchester-guide-113867.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/us/san-francisco-s-mass-transit-faces-scrutiny.html | San Francisco's Mass Transit Faces Scrutiny | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/big-mac-attack.html | Big Mac Attack | False | By Sarah Lyall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/sports-of-the-times-giving-game-set-match-a-bit-of-sis-boom-bah.html | Sports of The Times; Giving Game-Set-Match a Bit of Sis-Boom-Bah | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-her-brilliant-career.html | The Two Hollywoods; Her Brilliant Career | False | By Rebecca Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/art-review-jewish-life-from-a-number-of-vantage-points.html | ART REVIEW; Jewish Life, From a Number of Vantage Points | False | By Fred B. Adelson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-sidewalk-superintendents-stayed-on-job-for-years-148580.html | Sidewalk Superintendents Stayed on Job for Years | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/music-exotics-sounds-from-far-beyond-the-horizon.html | MUSIC; Exotics Sounds From Far Beyond the Horizon | False | By Leslie Kandell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/investing-it-mutual-funds-for-vencor-ambition-and-a-sagging-stock.html | INVESTING IT/MUTUAL FUNDS; For Vencor, Ambition and a Sagging Stock | False | By Sana Siwolop | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/l-racechanges-017523.html | 'Racechanges' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-sydney-pruitt-and-dr-al-fraser.html | WEDDINGS; Sydney Pruitt and Dr. Al Fraser | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-should-sea-bright-be-gone-with-the-wind-130168.html | Should Sea Bright Be Gone With the Wind? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-marta-sanders-lincoln-mitchell.html | WEDDINGS; Marta Sanders, Lincoln Mitchell | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/l-americans-stop-whining-160806.html | Americans, Stop Whining | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/q-and-a-062529.html | Q and A | False | By Ray Cormier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/l-bucks-county-art-093564.html | Bucks County Art | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-a-record-at-christie-s.html | November 9-15; A Record at Christie's | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/tv/cover-story-save-the-penny-her-thoughts-are-giveaways.html | COVER STORY; Save the Penny: Her Thoughts Are Giveaways | False | BY Eleanor Blau | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/catharine-carver-76-an-editor-of-a-luminous-list-of-writers.html | Catharine Carver, 76, an Editor Of a Luminous List of Writers | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-second-wife-for-a-second-home.html | A Second 'Wife' for a Second Home | False | By Andrea Zimmermann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/arts-artifacts-falling-in-love-with-the-endlessly-flirtatious-fan.html | ARTS/ARTIFACTS; Falling in Love With the Endlessly Flirtatious Fan | False | By Paula Deitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/soccer-soccer-in-the-city-coach-yells-player-translates-team-wins.html | SOCCER; Soccer in the City: Coach Yells, Player Translates, Team Wins | False | By Robert Lipsyte | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-rotter-martha.html | Paid Notice: Deaths ROTTER, MARTHA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/a-promising-career-reaches-a-hurdle.html | A Promising Career Reaches a Hurdle | False | By Barbara Jepson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/a-new-uconn-campus-takes-shape.html | A New UConn Campus Takes Shape | False | By Bill Slocum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/even-vassals-get-vacations.html | Even Vassals Get Vacations | False | By Nelson Lichtenstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/classical-briefs-111236.html | Classical Briefs | False | By Richard Taruskin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/in-and-out-of-the-zone.html | In and Out Of the Zone | False | By Spalding Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-dena-sacco-daniel-rosen.html | WEDDINGS; Dena Sacco, Daniel Rosen | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-roman-holiday.html | CHILDREN'S BOOKS; Roman Holiday | False | By David W. Dunlap | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-rosenblum-irwin-jack.html | Paid Notice: Deaths ROSENBLUM, IRWIN JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/automobiles/dealers-get-serious-about-quick-fixes.html | Dealers Get Serious About Quick Fixes | False | By David Sedgwick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/classical-music-in-the-rake-s-progress-love-conquers-all-almost.html | CLASSICAL MUSIC; In 'The Rake's Progress,' Love Conquers All -- Almost | False | By Richard Taruskin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/childrens-books-woodchuck-nation.html | CHILDREN'S BOOKS; Woodchuck Nation | False | By M. P. Dunleavey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-gilsten-helen-f.html | Paid Notice: Deaths GILSTEN, HELEN F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/soapbox-buying-time.html | SOAPBOX; Buying Time | False | By Carol Felker Kaufman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-for-the-poor-especially-aids-is-still-rampaging-national-plan-needed-160474.html | For the Poor Especially, AIDS Is Still Rampaging; National Plan Needed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/television-creating-a-new-breed-of-prime-suspects.html | TELEVISION; Creating a New Breed of Prime Suspects | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/why-diocese-made-4-hospitals-join-together.html | Why Diocese Made 4 Hospitals Join Together | False | By John Rather | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-gaussen-silvilyn.html | Paid Notice: Deaths GAUSSEN, SILVILYN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-jennifer-stanley-and-peter-fleischer.html | WEDDINGS; Jennifer Stanley and Peter Fleischer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-fried-paul.html | Paid Notice: Deaths FRIED, PAUL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-essay-why-judy-blume-endures.html | CHILDREN'S BOOKS; ESSAY; Why Judy Blume Endures | False | By Mark Oppenheimer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-ambrose-reverend-thomas.html | Paid Notice: Deaths AMBROSE, REVEREND THOMAS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-hail-fellows-well-met.html | November 9-15; Hail Fellows Well Met | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-jamie-heller-jed-weissberg.html | WEDDINGS; Jamie Heller, Jed Weissberg | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/the-saddam-hussein-problem.html | The Saddam Hussein Problem | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/perspectives-as-complexity-grows-so-does-the-lawyer-s-role.html | PERSPECTIVES; As Complexity Grows, So Does the Lawyer's Role | False | By Alan S. Oser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/iraq-says-attack-would-not-alter-its-ban-on-us-inspectors.html | Iraq Says Attack Would Not Alter Its Ban on U.S. Inspectors | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-around-a-retail-state-of-mind.html | SHOPPING AROUND; A Retail State of Mind | False | By David M. Herszenhorn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-nagle-joseph-f.html | Paid Notice: Deaths NAGLE, JOSEPH F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-rifkin-liliann-lihn.html | Paid Notice: Deaths RIFKIN, LILIANN LIHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/call-the-plumbers.html | Call the Plumbers | False | By Joseph Finder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/good-eating-worth-a-detour-in-the-east-village.html | GOOD EATING; Worth a Detour In the East Village | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/viewpoint-or-the-growl-of-a-bear.html | VIEWPOINT; . . . Or the Growl of a Bear? | False | By George Marotta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/word-for-word-regionalisms-in-plainspoken-english-america-s-still-whopperjawed.html | Word for Word / Regionalisms; In Plainspoken English, America's Still Whopperjawed | False | By Joe Sharkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/pro-basketball-knicks-banish-bad-memories-of-bad-loss.html | PRO BASKETBALL ; Knicks Banish Bad Memories of Bad Loss | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/q-a-077364.html | Q & A | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-4-americans-killed-in-pakistan.html | November 9-15; 4 Americans Killed in Pakistan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/theater/c-corrections-111449.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-hollywood-squares-and-hipsters.html | The Two Hollywoods; Hollywood Squares and Hipsters | False | By Lynda Obst | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/television-the-badge-the-nightstick-and-an-entire-universe.html | TELEVISION; The Badge, the Nightstick And an Entire Universe | False | By Fen Montaigne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/postings-retail-store-to-open-at-666-5th-ave-nba-seeks-a-net-profit.html | POSTINGS: Retail Store to Open at 666 5th Ave.; N.B.A. Seeks A Net Profit | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/shopping-fund-raiser-at-the-westchester.html | Shopping Fund-Raiser At the Westchester | False | By Lynne Ames | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/our-towns-hard-cases-find-soft-spot-in-sweet-place.html | Our Towns; Hard Cases Find Soft Spot In Sweet Place | False | By Evelyn Nieves | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-jay-m-gates-laurie-brett-rabine.html | WEDDINGS; Jay M. Gates, Laurie Brett Rabine | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/iraq-s-top-secret-intent-is-the-ultimate-mystery.html | Iraq's Top Secret; Intent Is the Ultimate Mystery | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/baseball-notebook-the-florida-marlins-model-draft-then-make-a-trade.html | BASEBALL; NOTEBOOK; The Florida Marlins' Model: Draft, Then Make a Trade | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/the-view-from-new-haven-schools-looking-for-spot-on-renovation-list.html | The View From New Haven; Schools Looking for Spot on Renovation List | False | By Melinda Tuhus | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/chiropractor-is-indicted-in-fraud-case.html | Chiropractor Is Indicted In Fraud Case | False | By Joseph P. Fried | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/no-swoon-in-index-funds-146560.html | No Swoon in Index Funds | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/books-in-brief-fiction-017728.html | Books in Brief: Fiction | False | By Erik Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/new-york-on-line-cafe-los-negroes-virtual-hangout.html | NEW YORK ON LINE; Café los Negroes, Virtual Hangout | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-kimchi-alley-076929.html | Kimchi Alley | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-what-does-the-audience-want.html | The Two Hollywoods; What Does The Audience Want? | False | By Geoffrey O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/art-a-dancer-s-collection-and-sloganeering.html | ART; A Dancer's Collection, and Sloganeering | False | By William Zimmer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/opinion/l-for-the-poor-especially-aids-is-still-rampaging-therapy-but-no-cure-160440.html | For the Poor Especially, AIDS Is Still Rampaging Therapy, but No Cure | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-meghan-hall-ryan-donaldson.html | WEDDINGS; Meghan Hall, Ryan Donaldson | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/nato-vote-in-hungary-fails-to-stir-enthusiasm.html | NATO Vote In Hungary Fails to Stir Enthusiasm | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-where-rage-lives.html | CHILDREN'S BOOKS; Where Rage Lives | False | By Karen Leggett | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/college-football-a-woeful-yale-loses-to-princeton.html | COLLEGE FOOTBALL; A Woeful Yale Loses To Princeton | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/business/mutual-funds-making-adjustments-to-allay-october-fears.html | MUTUAL FUNDS; Making Adjustments to Allay October Fears | False | By Timothy Middleton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/theater/theater-at-50-a-mellower-david-mamet-may-be-ready-to-tell-his-story.html | THEATER; At 50, a Mellower David Mamet May Be Ready to Tell His Story | False | By Bruce Weber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/weekinreview/november-9-15-a-rough-week-for-clinton.html | November 9-15; A Rough Week for Clinton | False | By Jerry Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-mandell-samuel.html | Paid Notice: Deaths MANDELL, SAMUEL | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/sports/l-mets-park-needs-intimacy-160814.html | Mets' Park Needs Intimacy | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/realestate/commercial-property-garment-district-bit-madison-avenue-moving-seventh.html | Commercial Property/The Garment District; A Bit of Madison Avenue Is Moving to Seventh | False | By John Holusha | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-employers-of-bike-riders-should-give-lesson-in-law-148598.html | Employers of Bike-Riders Should Give Lesson in Law | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/style/weddings-miss-midgley-mr-komosa.html | WEDDINGS; Miss Midgley, Mr. Komosa | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/choice-tables-in-tokyo-flavors-of-the-past.html | CHOICE TABLES; In Tokyo, Flavors of the Past | False | By Elizabeth Andoh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/in-the-kitchen-roasting-parboiling-or-glazing-vegetables.html | IN THE KITCHEN; Roasting, Parboiling Or Glazing Vegetables | False | By Moira Hodgson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/world/yeltsin-ousts-more-officials-in-scandal-over-book-fee.html | Yeltsin Ousts More Officials In Scandal Over Book Fee | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/children-s-books-a-nice-jewish-lumberjack.html | CHILDREN'S BOOKS; A Nice Jewish Lumberjack | False | By Meg Wolitzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-deaths-ashton-john.html | Paid Notice: Deaths ASHTON, JOHN | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/l-stuyvesant-innovations-extend-to-police-and-fire-148571.html | Stuyvesant Innovations Extend to Police and Fire | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/travel/travel-advisory-super-bookstore-opens-in-glasgow.html | TRAVEL ADVISORY; Super-Bookstore Opens in Glasgow | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/the-two-hollywoods-the-75-million-difference.html | The Two Hollywoods; The $75 Million Difference | False | By Art Linson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/classified/paid-notice-memorials-paradny-robert-md.html | Paid Notice: Memorials PARADNY, ROBERT, M.D. | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/at-the-packed-wineries-it-s-nose-to-nose.html | At the Packed Wineries, It's Nose to Nose | False | By Mary Cummings | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/hasidic-community-opposes-bike-lane-plan.html | Hasidic Community Opposes Bike Lane Plan | False | By Garry Pierre-Pierre | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-pregnant-with-complications-076783.html | Pregnant With Complications | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/on-politics-message-to-the-governor-was-anyone-else-listening.html | ON POLITICS; Message to the Governor: Was Anyone Else Listening? | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/arts/jazz-view-an-intrepid-pioneer-a-consuming-fury.html | JAZZ VIEW; An Intrepid Pioneer, A Consuming Fury | False | By Barry Singer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/magazine/l-a-handwritten-life-076902.html | A Handwritten Life | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/books/l-anita-hill-s-story-017493.html | Anita Hill's Story | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-16 | 1997-11-16 | https://www.nytimes.com/1997/11/16/nyregion/deferring-great-yellow-father-kodak-workers-say-layoffs-may-be-necessary.html | Deferring to 'Great Yellow Father'; Kodak Workers Say Layoffs May Be Necessary Medicine | False | By Raymond Hernandez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/quotation-of-the-day-169021.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/metro-news-briefs-new-york-woman-s-body-found-in-recreation-area.html | METRO NEWS BRIEFS; NEW YORK; Woman's Body Found In Recreation Area | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/baseball-mets-inching-toward-trading-for-sheffield.html | BASEBALL; Mets Inching Toward Trading for Sheffield | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/worldbusiness/IHT-comdexa-look-at-the-latest-gadgets-cyberscape.html | ComdexA Look at the Latest Gadgets / CYBERSCAPE : The Computer World Comes to Las Vegas | False | By Paul Floren, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/a-private-eye-wanted-space-for-eve-pandora-and-homemakers.html | A Private Eye; Wanted: Space for Eve, Pandora and Homemakers | False | By Kennedy Fraser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/us/rev-warren-william-ost-71-pastor-of-parkgoers.html | Rev. Warren William Ost, 71, Pastor of Parkgoers | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/next-generation-telephone-service.html | 'Next Generation' Telephone Service | False | By Laurie J. Flynn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/sports-of-the-times-cedric-jones-takes-a-big-step-forward.html | Sports Of The Times; Cedric Jones Takes A Big Step Forward | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/out-of-china-the-man-dissident-impudently-ridiculed-harsh-rule.html | OUT OF CHINA: THE MAN; Dissident Impudently Ridiculed Harsh Rule | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/the-media-business-advertising-addenda-leap-consolidating-ethnic-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leap Consolidating Ethnic Agencies | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-finn-eli-a.html | Paid Notice: Deaths FINN, ELI A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/can-marv-albert-s-voice-lift-acclaim-s-fortunes.html | Can Marv Albert's Voice Lift Acclaim's Fortunes? | False | By Sreenath Sreenivasan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/books/books-times-lady-lucks-wins-lotto-dead-newspaperman-lives-other-miracles.html | BOOKS OF THE TIMES; Lady Lucks Wins the Lotto, Dead Newspaperman Lives, and Other Miracles | False | By Christopher Lehmann-Haupt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/c-corrections-169854.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/israel-s-controversy-over-religion-affects-donations-by-jews-in-us.html | Israel's Controversy Over Religion Affects Donations by Jews in U.S. | False | By Judith Miller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/anna-s-world-in-industry-of-glamour-editor-of-vogue-turns-a-lot-of-heads.html | Anna's World; In Industry of Glamour, Editor of Vogue Turns a Lot of Heads | False | By Robin Pogrebin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/metro-matters-fine-on-paper-truant-policy-fails-a-child.html | Metro Matters; Fine on Paper, Truant Policy Fails a Child | False | By Elizabeth Kolbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/worldbusiness/IHT-central-bank-employees-keep-up-their-protests.html | Central Bank Employees Keep Up Their Protests : Seoul Holds To Plan on Reform Bill | False | By Don Kirk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-ambrose-reverend-thomas-sj.html | Paid Notice: Deaths AMBROSE, REVEREND THOMAS, S.J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/taking-in-the-sites-contests-galore-on-the-web-but-sales-pitches-too.html | Taking In the Sites; Contests Galore on the Web, but Sales Pitches, Too | False | By Shelly Freierman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-dropping-barriers-can-rescue-third-world-poor-170674.html | Dropping Barriers Can Rescue Third World Poor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/32-in-latin-kings-gang-are-arrested-in-brooklyn.html | 32 in Latin Kings Gang Are Arrested in Brooklyn | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/pro-football-extra-points-redskins-game-is-key-for-giants.html | PRO FOOTBALL: EXTRA POINTS; Redskins Game Is Key for Giants | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/colleges-men-s-basketball-cadets-no-match-for-blue-devils.html | COLLEGES: MEN'S BASKETBALL; Cadets No Match for Blue Devils | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/out-of-china-the-reaction-on-happy-day-for-wei-us-is-careful-not-to-gloat.html | OUT OF CHINA: THE REACTION; On 'Happy Day' for Wei, U.S. Is Careful Not to Gloat | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/3-leftist-mayors-win-in-italy-adding-to-coalition-s-fortunes.html | 3 Leftist Mayors Win in Italy, Adding to Coalition's Fortunes | False | By Celestine Bohlen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-getzels-george.html | Paid Notice: Deaths GETZELS, GEORGE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/pro-football-few-points-for-artistry-but-giants-show-they-can-bounce-back.html | PRO FOOTBALL; Few Points for Artistry, but Giants Show They Can Bounce Back | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-cabble-lydia-nee-porter.html | Paid Notice: Deaths CABBLE, LYDIA (NEE PORTER) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-gold-harry.html | Paid Notice: Deaths GOLD, HARRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/IHT-once-again-belgium-shows-its-prowess-to-qualify-for-world-cup.html | Once Again, Belgium Shows Its Prowess to Qualify for World Cup | False | By Peter Berlin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-bachner-charles.html | Paid Notice: Deaths BACHNER, CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/russia-ukraine-tax-ends.html | Russia-Ukraine Tax Ends | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/sports-of-the-times-from-picked-on-to-picking-off.html | Sports of The Times ; From Picked On to Picking Off | False | By Ira Berkow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/half-measures-on-british-freedoms.html | Half-Measures on British Freedoms | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/police-arrest-parents-of-boys-with-injuries.html | Police Arrest Parents of Boys With Injuries | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/IHT-east-asians-need-tough-love.html | East Asians Need Tough Love | False | By Gerald Segal, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/frost-clouds-the-crystal-ball-cold-now-doesn-t-necessarily-mean-cold-later.html | Frost Clouds the Crystal Ball: Cold Now Doesn't Necessarily Mean Cold Later | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/nhl-yesterday-sweeney-scores-two-on-toughest-day.html | N.H.L.: YESTERDAY; Sweeney Scores Two on 'Toughest Day' | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/treasury-s-sales-this-week-are-limited-to-bills.html | Treasury's Sales This Week Are Limited to Bills | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/michael-p-tierney-53-lawyer-helped-on-anti-abortion-cases.html | Michael P. Tierney, 53, Lawyer; Helped on Anti-Abortion Cases | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/c-corrections-169862.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/theater/theater-review-a-dybbuk-foresees-the-martyred-dead.html | THEATER REVIEW; A 'Dybbuk' Foresees 'The Martyred Dead' | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/metro-news-briefs-new-jersey-hud-questions-prompt-suspension-of-program.html | METRO NEWS BRIEFS: NEW JERSEY; HUD Questions Prompt Suspension of Program | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/blair-hurt-and-upset-apologizes-for-handling-of-campaign-finance-issue.html | Blair, 'Hurt and Upset,' Apologizes for Handling of Campaign Finance Issue | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/50-nations-join-to-promote-french-ties.html | 50 Nations Join to Promote French Ties | False | By Craig R. Whitney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/a-lifeline-for-the-everglades.html | A Lifeline for the Everglades | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-working-moms-take-the-blame-put-children-first-170631.html | Working Moms Take the Blame; Put Children First | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/sports-of-the-times-giants-next-foe-theory-of-relativity.html | Sports of The Times; Giants' Next Foe: Theory of Relativity | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/worldbusiness/IHT-germans-in-switch-support-the-euro.html | Germans, in Switch, Support the Euro | False | By John Schmid, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/c-corrections-169811.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/business-digest-162612.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-working-moms-take-the-blame-170615.html | Working Moms Take the Blame | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-dropping-barriers-can-rescue-third-world-poor-170682.html | Dropping Barriers Can Rescue Third World Poor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/georges-marchais-77-dies-led-france-s-communists.html | Georges Marchais, 77, Dies; Led France's Communists | False | By Craig R. Whitney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-un-s-cosmetic-reform-137901.html | U.N.'s Cosmetic Reform | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/the-media-business-advertising-addenda-accounts-161586.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/IHT-american-topics-91658069847.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-isaiah-berlin-enemy-of-tyranny-170704.html | Isaiah Berlin, Enemy of Tyranny | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/music-review-pied-piper-who-leads-march-out-of-the-hall.html | MUSIC REVIEW; Pied Piper Who Leads March Out Of the Hall | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/douglas-macarthur-2d-88-former-ambassador-to-japan.html | Douglas MacArthur 2d, 88, Former Ambassador to Japan | False | By Eric Pace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/hungarians-approve-nato-membership.html | Hungarians Approve NATO Membership | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/IHT-americans-could-join-but-not-dominate-inspectors-iraq-hints-at-a.html | Americans Could Join, but Not Dominate, Inspectors : Iraq Hints at a Compromise | False | By Joseph Fitchett, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/media-entertainment-children-s-movies-facing-tough-market-find-home-revived.html | MEDIA: ENTERTAINMENT; Children's movies, facing a tough market, find a home on a revived Disney series. | False | By James Sterngold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/nba-yesterday-aching-williams-lifts-nets.html | N.B.A.: YESTERDAY; Aching Williams Lifts Nets | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/inside-171000.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/IHT-looking-for-a-way-out-of-the-trap-baghdad-laid.html | Looking for a Way Out of the Trap Baghdad Laid | False | By Marvin C. Ott, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/us/columbia-hca-planning-to-cut-network-by-at-least-a-third.html | Columbia/HCA Planning to Cut Network by at Least a Third | False | By Kurt Eichenwald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/us/gang-gunfire-may-chase-chicago-children-from-their-school.html | Gang Gunfire May Chase Chicago Children From Their School | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/c-corrections-169820.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/IHT-changes-afoot-for-atp-tour.html | Changes Afoot for ATP Tour | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-meltzer-roslyn-b.html | Paid Notice: Deaths MELTZER, ROSLYN B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/us/oklahoma-bombing-trial-is-no-replay.html | Oklahoma Bombing Trial Is No Replay | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/the-media-business-advertising-addenda-young-rubicam-hires-forecasters.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Hires Forecasters | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/IHT-patience-isnt-infinite-us-defense-chief-says.html | Patience Isn't 'Infinite, 'U.S. Defense Chief Says | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/critic-s-notebook-an-awards-show-is-therapy-for-cable-s-complex.html | CRITIC'S NOTEBOOK; An Awards Show Is Therapy for Cable's Complex | False | By Caryn James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-what-pollsters-miss-137596.html | What Pollsters Miss | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/dance-review-sensing-the-souls-of-five-matriarchs.html | DANCE REVIEW; Sensing The Souls Of Five Matriarchs | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-political-spectrum-is-too-complex-for-simple-charts-170666.html | Political Spectrum Is Too Complex for Simple Charts | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/america-s-energy-independence.html | America's Energy Independence | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/IHT-1922-tory-victory-in-our-pages100-75-and-50-years-ago.html | 1922: Tory Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-working-moms-take-the-blame-respite-from-home-170623.html | Working Moms Take the Blame; Respite From Home | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-rothschild-ann-nee-schlos.html | Paid Notice: Deaths ROTHSCHILD, ANN (NEE SCHLOS) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/iraq-sends-signal-it-does-not-want-to-fight-with-us.html | IRAQ SENDS SIGNAL IT DOES NOT WANT TO FIGHT WITH U.S. | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/IHT-a-xenophobic-weed-is-growing-in-denmarks-tidy-little-garden.html | A Xenophobic Weed Is Growing in Denmark's Tidy Little Garden | False | By John Vinocur, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/equity-issues-set-for-offering-during-week.html | Equity Issues Set for Offering During Week | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/in-millionaire-s-killing-debate-on-trying-youths-as-adults.html | In Millionaire's Killing, Debate on Trying Youths as Adults | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/us/mechanic-held-series-killings-police-louisiana-say-gambling-habit-motivated.html | Mechanic Held in Series of Killings; Police in Louisiana Say Gambling Habit Motivated Suspect | False | By Christopher Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/nfl-week-12-yesterday-s-games-a-dominating-drive-rights-the-cowboys.html | N.F.L. WEEK 12: YESTERDAY'S GAMES; A Dominating Drive Rights the Cowboys | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/football-o-donnell-cannot-light-a-fire-in-the-cold.html | FOOTBALL; O'Donnell Cannot Light a Fire in the Cold | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/china-arrival-chinese-dissident-lands-us-enters-hospital-detroit.html | OUT OF CHINA: THE ARRIVAL; Chinese Dissident Lands in U.S. And Enters Hospital in Detroit | False | By Keith Bradsher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/metro-news-briefs-new-jersey-shellfish-beds-reopen-five-days-after-spill.html | METRO NEWS BRIEFS: NEW JERSEY; Shellfish Beds Reopen Five Days After Spill | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/at-home-abroad-peace-and-justice.html | At Home Abroad; Peace and Justice | False | By Anthony Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/arab-youths-vent-anger-over-shooting.html | Arab Youths Vent Anger Over Shooting | False | By Joel Greenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/pakistan-s-jailing-of-a-drug-agent-sours-us-ties.html | Pakistan's Jailing of a Drug Agent Sours U.S. Ties | False | By Tim Golden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-druss-g-george.html | Paid Notice: Deaths DRUSS, G. GEORGE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/bridge-new-kind-of-championship-drops-nationality-barriers.html | BRIDGE; New Kind of Championship Drops Nationality Barriers | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-kailes-ruth.html | Paid Notice: Deaths KAILES, RUTH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/IHT-alone-at-the-top-sampras-reigns.html | Alone at the Top: Sampras Reigns | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/c-corrections-169803.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/news-summary-170917.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-nunes-donald.html | Paid Notice: Deaths NUNES, DONALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/dividend-meetings-162086.html | Dividend Meetings | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/auto-racing-napa-500-gordon-clinches-winston-cup.html | AUTO RACING: NAPA 500; Gordon Clinches Winston Cup | False | By Joe Siano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-memorials-stevenson-john-reese.html | Paid Notice: Memorials STEVENSON, JOHN REESE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/pop-review-she-won-t-let-go-of-70-s-soul.html | POP REVIEW; She Won't Let Go of 70's Soul | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/IHT-1897-russian-flood-in-our-pages100-75-and-50-years-ago.html | 1897: Russian Flood ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-siegfried-charles-a.html | Paid Notice: Deaths SIEGFRIED, CHARLES A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/national-westminster-said-to-be-in-merger-talks-with-barclays.html | National Westminster Said to Be In Merger Talks With Barclays | False | By Timothy L. O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/i-isaiah-berlin-enemy-of-tyranny-the-restless-fox-170712.html | Isaiah Berlin, Enemy of Tyranny; The Restless Fox | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/out-of-china-analysis-china-loses-china-wins.html | OUT OF CHINA: ANALYSIS; China Loses, China Wins | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-camac-robert.html | Paid Notice: Deaths CAMAC, ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/news/a-xenophobic-weed-is-growing-in-denmarks-tidy-little-garden.html | A Xenophobic Weed Is Growing in Denmark's Tidy Little Garden | False | By John Vinocur, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/kalgoorlie-journal-as-a-tourist-lure-the-leer-of-a-naughty-museum.html | Kalgoorlie Journal; As a Tourist Lure, the Leer of a Naughty Museum? | False | By Clyde H. Farnsworth | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/chronicle-171123.html | Chronicle | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-napoli-nate-natale.html | Paid Notice: Deaths NAPOLI, NATE (NATALE) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/IHT-1947-atom-bomb-in-our-pages100-75-and-50-years-ago.html | 1947: Atom Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/c-corrections-169838.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/collapse-of-japan-s-10th-largest-bank-sets-off-large-market-rally.html | Collapse of Japan's 10th Largest Bank Sets Off Large Market Rally | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/foreign-affairs-tame-the-beast.html | Foreign Affairs; Tame the Beast | False | By Thomas L. Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/economic-calendar.html | Economic Calendar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-child-s-minor-fall-can-cause-brain-trauma-135330.html | Child's Minor Fall Can Cause Brain Trauma | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/patents-presenting-amylin-which-being-called-first-new-diabetes-drug-since.html | Patents; Presenting amylin, which is being called the first new diabetes drug since the discovery of insulin. | False | By Sabra Chartrand | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/grim-reckoning-in-japan-and-beyond.html | Grim Reckoning in Japan -- and Beyond | False | By Ron Chernow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-memorials-star-leon-d-md.html | Paid Notice: Memorials STAR, LEON D., M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/trying-to-use-the-saw-but-spare-the-forests-80-years-later-logging-rebounds.html | Trying to Use the Saw But Spare the Forests; 80 Years Later, Logging Rebounds | False | By Andrew C. Revkin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/technology-digital-commerce-webtv-is-microsoft-s-linchpin-its-drive-for-interactive.html | TECHNOLOGY: DIGITAL COMMERCE; WebTV is Microsoft's linchpin in its drive for the interactive media market. | False | By Denise Caruso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/penny-binn-binstock-58-a-psychologist.html | Penny Binn Binstock, 58, a Psychologist | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/IHT-american-topics-92118519291.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/steeplechase-colonial-cup-lonesome-glory-wins-4th-title.html | STEEPLECHASE: COLONIAL CUP; Lonesome Glory Wins 4th Title | False | By Alex Orr Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/pro-football-foley-is-hurt-offense-sputters-so-jets-win-with-defense.html | PRO FOOTBALL; Foley Is Hurt, Offense Sputters, So Jets Win With Defense | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/lucent-ships-a-digital-television-chip.html | Lucent Ships a Digital Television Chip | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/us/indian-tribes-say-aid-comes-only-to-those-who-donate-to-democrats.html | Indian Tribes Say Aid Comes Only to Those Who Donate to Democrats | False | By Don van Natta Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/catholic-schools-get-a-repeat.html | Catholic Schools Get a Repeat | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/is-mcclatchy-bid-for-cowles-too-rich.html | Is McClatchy Bid for Cowles Too Rich? | False | By Iver Peterson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-zaccaro-rose-m.html | Paid Notice: Deaths ZACCARO, ROSE M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/chronicle-171115.html | Chronicle | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-mcfadden-bruegger-dorothy-loa.html | Paid Notice: Deaths MCFADDEN, BRUEGGER, DOROTHY LOA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/at-los-angeles-times-a-debate-on-news-ad-interaction.html | At Los Angeles Times, a Debate on News-Ad Interaction | False | By Iver Peterson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/pro-football-not-so-funny-call-by-ny-fox-station.html | PRO FOOTBALL; Not-So-Funny Call By N.Y. Fox Station | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/tennis-spirlea-minces-opponents-not-words.html | TENNIS; Spirlea Minces Opponents, Not Words | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-karp-irwin.html | Paid Notice: Deaths KARP, IRWIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/nba-yesterday-knicks-oakley-tunes-out-barkley.html | N.B.A.: YESTERDAY -- KNICKS; Oakley Tunes Out Barkley | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/IHT-american-topics-small-towns-big-election-day-but-it-slipped-everyones.html | AMERICAN TOPICS : Small Town's Big Election Day, But It Slipped Everyone's Mind | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/us-regains-no-1-spot-as-maker-of-fastest-supercomputers.html | U.S. Regains No. 1 Spot as Maker of Fastest Supercomputers | False | By John Markoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/colleges-football-division-iii-title-hunt-begins-for-rowan.html | COLLEGES: FOOTBALL -- DIVISION III; Title Hunt Begins For Rowan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-batiuchok-william-md.html | Paid Notice: Deaths BATIUCHOK, WILLIAM, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-memorials-smith-ge-kidder.html | Paid Notice: Memorials SMITH, G.E. KIDDER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-working-moms-take-the-blame-try-flexible-scheduling-170640.html | Working Moms Take the Blame; Try Flexible Scheduling | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/internet-merchants-try-to-fight-fraud-in-software-purchases.html | Internet Merchants Try to Fight Fraud in Software Purchases | False | By Saul Hansell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/grand-rapids-boosters-borrow-the-renaissance.html | Grand Rapids Boosters Borrow the Renaissance | False | By Bruce Weber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/IHT-costcutting-has-led-to-profits-if-not-to-jobs-european-companies-gain.html | Cost-Cutting Has Led to Profits, if Not to Jobs : European Companies Gain From the Pain | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/netanyahu-calls-for-unity-in-us-talk.html | Netanyahu Calls for Unity In U.S. Talk | False | By Ethan Bronner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/opinion/l-political-spectrum-is-too-complex-for-simple-charts-170658.html | Political Spectrum Is Too Complex for Simple Charts | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-kapuler-william-p-md.html | Paid Notice: Deaths KAPULER, WILLIAM P., M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/nfl-week-12-chiefs-win-on-big-boot.html | N.F.L. WEEK 12; Chiefs Win on Big Boot | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/inside-169722.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/football-extra-points-william-roberts-sees-more-action.html | FOOTBALL: EXTRA POINTS; William Roberts Sees More Action | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-wolotsky-ruth-s.html | Paid Notice: Deaths WOLOTSKY, RUTH S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/first-commuter-ferry-proposed-between-connecticut-and-manhattan.html | First Commuter Ferry Proposed Between Connecticut and Manhattan | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/suspect-in-cabby-killing-glimpsed-hope-but-life-fell-apart.html | Suspect in Cabby Killing Glimpsed Hope, but Life Fell Apart | False | By Robert D. McFadden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/in-death-a-journey-home-to-senegal.html | In Death, a Journey Home to Senegal | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/media-business-advertising-several-blue-chip-brands-announce-account-winners.html | THE MEDIA BUSINESS: ADVERTISING; Several blue-chip brands announce account winners after a hectic week on Madison Avenue. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/business/brave-new-world-of-competition.html | Brave New World of Competition | False | By Christian Baumgaertel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/arts/music-review-when-the-musician-is-the-drama-working-magic-onstage.html | MUSIC REVIEW; When the Musician Is the Drama, Working Magic Onstage | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/nyregion/for-those-no-longer-homeless-free-furniture.html | For Those No Longer Homeless, Free Furniture | False | By Lynette Holloway | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/books/once-upon-a-time-and-for-years-after.html | Once Upon a Time, and for Years After | False | By Eden Ross Lipson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/classified/paid-notice-deaths-sherman-gertrude.html | Paid Notice: Deaths SHERMAN, GERTRUDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/sports/on-college-football-beating-michigan-is-no-sure-ticket-to-roses.html | ON COLLEGE FOOTBALL; Beating Michigan Is No Sure Ticket to Roses | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/us/clinton-to-approve-sweeping-shift-in-adoption.html | Clinton to Approve Sweeping Shift in Adoption | False | By Katharine Q. Seelye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/world/russian-reformer-s-credibility-undercut-by-scandal.html | Russian Reformer's Credibility Undercut by Scandal | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-17 | 1997-11-17 | https://www.nytimes.com/1997/11/17/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/on-my-mind-six-years-of-sabotage.html | On My Mind; Six Years of Sabotage | False | By A. M. Rosenthal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/mexico-holds-brother-linked-to-his-family-s-drug-dealing.html | Mexico Holds Brother Linked To His Family's Drug Dealing | False | By Sam Dillon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/growth-predicted-in-computer-based-jobs.html | Growth Predicted in Computer-Based Jobs | False | By Kirk Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/pro-football-injury-won-t-end-foley-s-season.html | PRO FOOTBALL; Injury Won't End Foley's Season | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/gay-nominee-for-envoy-hits-a-roadblock.html | Gay Nominee for Envoy Hits a Roadblock | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/a-musical-iconoclast-exports-his-vision.html | A Musical Iconoclast Exports His Vision | False | By Michael Specter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/cutoff-switches-for-car-airbags-will-be-allowed.html | CUTOFF SWITCHES FOR CAR AIRBAGS WILL BE ALLOWED | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-1922-russians-meet-in-our-pages-100-75-and-50-years-ago.html | 1922: Russians Meet : IN OUR PAGES:100 , 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-batiuchok-william-md.html | Paid Notice: Deaths BATIUCHOK, WILLIAM, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/board-of-education-tackles-its-complicated-election-process.html | Board of Education Tackles Its Complicated Election Process | False | By Anemona Hartocollis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/chronicle-186627.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/plus-baseball-yankees-williams-unwanted.html | PLUS: BASEBALL -- YANKEES; Williams Unwanted | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/international-briefs-banque-bruxelles-accepts-ing-bid.html | INTERNATIONAL BRIEFS; Banque Bruxelles Accepts ING Bid | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/c-corrections-185809.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/on-pro-football-cowboys-are-pumped-up-by-victory.html | ON PRO FOOTBALL; Cowboys Are Pumped Up by Victory | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/television-review-the-glasses-the-hair-the-angst.html | TELEVISION REVIEW; The Glasses, The Hair, The Angst | False | By Caryn James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-britain-s-weak-courts-176001.html | Britain's Weak Courts | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/jilted-governor-embarks-on-a-lucrative-life.html | Jilted Governor Embarks on a Lucrative Life | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/in-performance-opera-a-surprising-voice-for-puccini-s-liu.html | In Performance: OPERA ; A Surprising Voice For Puccini's Liu | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/credit-markets-treasury-prices-rise-on-benign-industrial-production-report.html | CREDIT MARKETS; Treasury Prices Rise on Benign Industrial Production Report | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/ibm-plans-700-million-research-plant.html | I.B.M. Plans $700 Million Research Plant | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/newcourt-credit-to-acquire-at-t-capital.html | Newcourt Credit to Acquire AT&T Capital | False | By Seth Schiesel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-homeless-need-more-than-a-key-and-a-lease-regional-response-186864.html | Homeless Need More Than a Key and a Lease; Regional Response | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/north-korea-called-ready-for-talks.html | North Korea Called Ready For Talks | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-raskin-michael.html | Paid Notice: Deaths RASKIN, MICHAEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/georgia-bankers-in-hot-millennium-water.html | Georgia Bankers in Hot Millennium Water | False | By Saul Hansell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-liberals-still-run-strong-175714.html | Liberals Still Run Strong | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-moran-gladys-nee-rathbone.html | Paid Notice: Deaths MORAN, GLADYS (NEE RATHBONE) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/clinton-urges-more-companies-to-hire-people-on-welfare-roll.html | Clinton Urges More Companies to Hire People on Welfare Roll | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-lyons-virginia-m.html | Paid Notice: Deaths LYONS, VIRGINIA M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/company-briefs-186465.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-haberman-maurice.html | Paid Notice: Deaths HABERMAN, MAURICE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/theater/theater-review-death-in-the-family-now-and-long-ago.html | THEATER REVIEW; Death in the Family, Now and Long Ago | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-banov-abel.html | Paid Notice: Deaths BANOV, ABEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/inside-185132.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/key-rates-176877.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-sullivan-robert-c.html | Paid Notice: Deaths SULLIVAN, ROBERT C. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-mandell-samuel.html | Paid Notice: Deaths MANDELL, SAMUEL. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-epstein-herman-md.html | Paid Notice: Deaths EPSTEIN, HERMAN, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-mancuso-anthony-e.html | Paid Notice: Deaths MANCUSO, ANTHONY E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/chronicle-186619.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/cuny-trustees-narrow-search-for-chancellor-to-three-as-board-meeting-approaches.html | CUNY Trustees Narrow Search for Chancellor to Three as Board Meeting Approaches | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-chinas-human-rights-letters-to-the-editor.html | China's Human Rights ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/international-business-bailing-bailout-game-tokyo-does-unthinkable-lets-big-bank.html | INTERNATIONAL BUSINESS: Bailing Out of the Bailout Game; Tokyo Does the Unthinkable and Lets a Big Bank Fail | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/pro-basketball-knicks-notebook-for-the-injured-barkley-needling-oakley-is-out.html | PRO BASKETBALL; KNICKS NOTEBOOK; For the Injured Barkley, Needling Oakley Is Out | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-unclear-distinction-175706.html | Unclear Distinction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/stefan-lorant-96-author-and-magazine-editor.html | Stefan Lorant, 96, Author and Magazine Editor | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/inside-184594.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/findings-back-einstein-in-a-plagiarism-dispute.html | Findings Back Einstein In a Plagiarism Dispute | False | By William J. Broad | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/russians-order-expulsion-of-iranian-detained-as-a-missile-spy.html | Russians Order Expulsion of Iranian Detained as a Missile Spy | False | By Michael R. Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-gurland-haim.html | Paid Notice: Deaths GURLAND, HAIM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/critic-s-choice-pop-cd-s-twinkling-ahead-of-the-holidays.html | CRITIC'S CHOICE/Pop CD's; Twinkling Ahead of the Holidays | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/woman-pleads-guilty-in-case-of-deaf-mexican-peddlers.html | Woman Pleads Guilty in Case Of Deaf Mexican Peddlers | False | By Joseph P. Fried | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/for-the-south-gop-secures-defense-bounty.html | For the South, G.O.P. Secures Defense Bounty | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/dance-review-a-need-to-break-free-from-stifling-reality.html | DANCE REVIEW; A Need to Break Free From Stifling Reality | False | By Jack Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-napoli-nate-natale.html | Paid Notice: Deaths NAPOLI, NATE (NATALE) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-a-rosy-philippines-letters-to-the-editor.html | A Rosy Philippines?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/c-corrections-185825.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-memorials-stevenson-john-reese.html | Paid Notice: Memorials STEVENSON, JOHN REESE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/science-watch-chardonnay-chauvinism.html | Science Watch; Chardonnay Chauvinism | False | By Malcolm W. Browne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-wallingford-elsie-a-hostetter.html | Paid Notice: Deaths WALLINGFORD, ELSIE A. HOSTETTER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/style/by-design-as-mercury-drops-boots-rise.html | By Design; As Mercury Drops, Boots Rise | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/new-clues-show-where-people-made-the-great-leap-to-agriculture.html | New Clues Show Where People Made The Great Leap to Agriculture | False | By John Noble Wilford | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-homeless-need-more-than-a-key-and-a-lease-lack-of-repair-money-186856.html | Homeless Need More Than a Key and a Lease; Lack of Repair Money | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/journal-calling-perle-mesta.html | Journal; Calling Perle Mesta | False | By Frank Rich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/lights-in-bronx-sky-courtesy-of-meteors.html | Lights in Bronx Sky Courtesy of Meteors | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-zaccaro-rose-m.html | Paid Notice: Deaths ZACCARO, ROSE M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/where-prices-are-out-of-this-world.html | Where Prices Are Out of This World | False | By Andrew Jacobs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-o-shea-thomas-j.html | Paid Notice: Deaths OSHEA, THOMAS J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-haungs-reverend-edwin-sj.html | Paid Notice: Deaths HAUNGS, REVEREND EDWIN S.J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-feldman-herbert.html | Paid Notice: Deaths FELDMAN, HERBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/metro-news-briefs-new-jersey-princeton-to-use-gift-for-engineering-center.html | METRO NEWS BRIEFS; NEW JERSEY; Princeton to Use Gift For Engineering Center | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-memorials-wohl-david.html | Paid Notice: Memorials WOHL, DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/company-news-pepsico-buying-snack-units-worth-440-million.html | COMPANY NEWS; PEPSICO BUYING SNACK UNITS WORTH $440 MILLION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/ron-tindiglia-51-developed-a-tv-news-format.html | Ron Tindiglia, 51; Developed a TV News Format | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/nigerian-dismisses-cabinet-and-says-he-will-release-detainees.html | Nigerian Dismisses Cabinet and Says He Will Release Detainees | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-tolbert-victoria-a.html | Paid Notice: Deaths TOLBERT, VICTORIA A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-leibowitz-blanche.html | Paid Notice: Deaths LEIBOWITZ, BLANCHE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/q-a-171670.html | Q&A | False | By C. Claiborne Ray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/metro-news-briefs-new-jersey-mcgreevey-offers-a-bill-to-cut-auto-premiums.html | METRO NEWS BRIEFS; NEW JERSEY; McGreevey Offers a Bill To Cut Auto Premiums | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/ron-carey-s-sad-fall.html | Ron Carey's Sad Fall | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/judge-rules-ancient-sicilian-golden-bowl-was-illegally-imported.html | Judge Rules Ancient Sicilian Golden Bowl Was Illegally Imported | False | By Robert D. McFadden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-1839-slave-revolt-175994.html | 1839 Slave Revolt | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-moran-william-dean.html | Paid Notice: Deaths MORAN, WILLIAM DEAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-baxter-virginia-r.html | Paid Notice: Deaths BAXTER, VIRGINIA R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-meltzer-roslyn-b.html | Paid Notice: Deaths MELTZER, ROSLYN B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/company-news-dominion-textile-accepts-sweetened-bid-from-polymer.html | COMPANY NEWS; DOMINION TEXTILE ACCEPTS SWEETENED BID FROM POLYMER | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-birnbaum-miriam-s-nee-altman.html | Paid Notice: Deaths BIRNBAUM, MIRIAM S. (NEE ALTMAN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-dont-ban-gum-arabic-letters-to-the-editor.html | Don't Ban Gum Arabic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-baum-richard.html | Paid Notice: Deaths BAUM, RICHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/fare-beating-in-the-subways-falls-off-under-a-tougher-arrest-policy.html | Fare Beating in the Subways Falls Off Under a Tougher Arrest Policy | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/transactions-187003.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/tv-sports-espn-on-mark-to-last-pick-for-expansion-draft.html | TV SPORTS; ESPN on Mark to Last Pick for Expansion Draft | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/nba-last-night-nets-for-douglas-home-is-where-the-court-is.html | N.B.A.: LAST NIGHT -- NETS; For Douglas, Home Is Where The Court Is | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-implausible-assembly-letters-to-the-editor.html | Implausible Assembly : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-mindel-edith-nee-solomon.html | Paid Notice: Deaths MINDEL, EDITH (NEE SOLOMON) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-1897-twain-denies-in-our-pages100-75-and-50-years-ago.html | 1897: Twain Denies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/golf-mastercard-pga-grand-slam-some-serious-money-for-the-silly-season.html | GOLF: MASTERCARD PGA GRAND SLAM; Some Serious Money For the 'Silly Season' | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/metro-news-briefs-new-york-nassau-leader-accepts-ouster-of-medical-chief.html | METRO NEWS BRIEFS: NEW YORK; Nassau Leader Accepts Ouster of Medical Chief | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/despite-crackdown-islamic-group-keeps-killing.html | Despite Crackdown, Islamic Group Keeps Killing | False | By Youssef M. Ibrahim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/science-watch-in-urban-jungle-snakes.html | Science Watch; In Urban Jungle, Snakes | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-klein-helen-kaufman.html | Paid Notice: Deaths KLEIN, HELEN KAUFMAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/music-review-national-living-treasure-and-his-sighing-sarod.html | MUSIC REVIEW; National Living Treasure and His Sighing Sarod | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-dupurton-john-f.html | Paid Notice: Deaths DUPURTON, JOHN F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/media-business-advertising-surprise-move-publicis-proposing-merger-with-true.html | THE MEDIA BUSINESS ADVERTISING; In a surprise move, Publicis is proposing a merger with True North Communications. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/observer-small-sky-country.html | Observer; Small Sky Country | False | By Russell Baker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/bausch-lomb-and-sec-settle-dispute-on-93-profits.html | Bausch & Lomb and S.E.C. Settle Dispute on '93 Profits | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-toguri-david-megumi.html | Paid Notice: Deaths TOGURI, DAVID MEGUMI | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-virtual-power-lunch-175285.html | Virtual Power Lunch | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/an-overseer-bars-teamster-leader-from-re-election.html | AN OVERSEER BARS TEAMSTER LEADER FROM RE-ELECTION | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-fern-ethel.html | Paid Notice: Deaths FERN, ETHEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-epstein-rena.html | Paid Notice: Deaths EPSTEIN, RENA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/in-a-new-south-africa-old-anti-gay-bias-persists.html | In a New South Africa, Old Anti-Gay Bias Persists | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/baseball-mets-hope-to-make-deal-for-mariners-johnson.html | BASEBALL; Mets Hope to Make Deal For Mariners' Johnson | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/books/books-of-the-times-from-happy-camper-to-out-of-sight.html | BOOKS OF THE TIMES; From 'Happy Camper' to 'Out of Sight' | False | By Michiko Kakutani | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-homeless-need-more-than-a-key-and-a-lease-186821.html | Homeless Need More Than a Key and a Lease | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/head-of-channel-2-resigns-his-boss-will-take-his-place.html | Head of Channel 2 Resigns; His Boss Will Take His Place | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/worldbusiness/IHT-south-korea-abandons-support-of-the-won.html | South Korea Abandons Support of The Won | False | By Don Kirk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/us-stocks-surge-after-strong-rally-in-japan.html | U.S. Stocks Surge After Strong Rally in Japan | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/c-corrections-185817.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/information-technology-field-is-rated-largest-us-industry.html | Information Technology Field Is Rated Largest U.S. Industry | False | By Steve Lohr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-capua-giulio-j.html | Paid Notice: Deaths CAPUA, GIULIO J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/mother-accused-of-trying-to-pull-life-support-tubes-of-girl-who-later-died.html | Mother Accused of Trying to Pull Life-Support Tubes of Girl Who Later Died | False | By Nick Ravo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-homeless-need-more-than-a-key-and-a-lease-housing-counterpart-186848.html | Homeless Need More Than a Key and a Lease; Housing Counterpart | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/worldbusiness/IHT-gates-offers-glimpse-into-new-web-lifestyle.html | Gates Offers Glimpse Into New 'Web Lifestyle' | False | By Mitchell Martin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-shaw-michael-g.html | Paid Notice: Deaths SHAW, MICHAEL G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/buenos-aires-journal-argentina-s-bereft-mothers-and-now-a-new-wave.html | Buenos Aires Journal; Argentina's Bereft Mothers: And Now, a New Wave | False | By Calvin Sims | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/chinese-dissident-is-called-fair-and-stable.html | Chinese Dissident Is Called 'Fair and Stable' | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/in-performance-dance-unspoken-to-the-point-it-borders-on-a-state-of-mind.html | In Performance: DANCE ; 'Unspoken' to the Point It Borders on a State of Mind | False | By Jack Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/market-place-wealthy-executives-have-compensation-troubles-too.html | Market Place; Wealthy Executives Have Compensation Troubles, Too | False | By Adam Bryant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/george-tapps-85-tap-dancer-performed-onstage-and-in-films.html | George Tapps, 85, Tap Dancer; Performed Onstage and in Films | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-on-running-amok-letters-to-the-editor.html | On Running Amok : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-artsis-mildred-storch.html | Paid Notice: Deaths ARTSIS, MILDRED STORCH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/currency-markets-surprise-south-korea-ends-its-attempts-defend-its-currency.html | CURRENCY MARKETS; In a Surprise, South Korea Ends Its Attempts to Defend Its Currency | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-fishman-ella.html | Paid Notice: Deaths FISHMAN, ELLA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/invisible-and-in-anguish-a-slain-driver-s-service-brings-attention-to-senegalese.html | Invisible, and in Anguish; A Slain Driver's Service Brings Attention to Senegalese | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-anziska-naomi-m.html | Paid Notice: Deaths ANZISKA, NAOMI M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-kapuler-william-p-md.html | Paid Notice: Deaths KAPULER, WILLIAM P., M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-ambrose-reverend-thomas.html | Paid Notice: Deaths AMBROSE, REVEREND THOMAS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/tennis-coetzer-sees-other-side-of-an-upset.html | TENNIS; Coetzer Sees Other Side of an Upset | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-flint-selma.html | Paid Notice: Deaths FLINT, SELMA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/colleges-notebook-temple-dickerson-quits-post.html | COLLEGES: NOTEBOOK - - Temple; Dickerson Quits Post | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/us-offers-iraq-opportunity-of-buying-more-with-its-oil.html | U.S. Offers Iraq Opportunity Of Buying More With Its Oil | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/weighing-pros-and-cons-while-the-jury-is-out.html | Weighing Pros and Cons While the Jury Is Out | False | By Jane E. Brody | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/german-ministry-official-spied-for-iraq-in-gulf-war.html | German Ministry Official Spied for Iraq in Gulf War | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/c-corrections-185833.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/international-business-kazakh-chief-in-us-to-back-oil-deals.html | INTERNATIONAL BUSINESS; Kazakh Chief, in U.S., to Back Oil Deals | False | By Steve Levine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/style/power-suits-fade-and-romance-comes-into-focus.html | Power Suits Fade, and Romance Comes Into Focus | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-saccio-frank-j.html | Paid Notice: Deaths SACCIO, FRANK J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/worldbusiness/IHT-thinking-ahead-commentary-stereotypesa-europeans.html | THINKING AHEAD / Commentary : Stereotypes:A European's Road Map | False | By Reginald Dale, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/us-penalizes-israeli-owned-company-for-dealing-with-cuba.html | U.S. Penalizes Israeli-Owned Company for Dealing With Cuba | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-homeless-need-more-than-a-key-and-a-lease-a-cure-takes-time-186830.html | Homeless Need More Than a Key and a Lease; A Cure Takes Time | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-schur-rebecca-rita.html | Paid Notice: Deaths SCHUR, REBECCA (RITA) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-greiner-luise.html | Paid Notice: Deaths GREINER, LUISE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/columbia-plan-would-recast-health-care.html | Columbia Plan Would Recast Health Care | False | By Kurt Eichenwald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/migrating-songbirds-switch-their-diets-for-long-trips-south.html | Migrating Songbirds Switch Their Diets For Long Trips South | False | By Les Line | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/world-news-briefs-france-and-germany-act-on-single-currency.html | World News Briefs; France and Germany Act on Single Currency | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/2-are-missing-now-landlord-is-also-gone.html | 2 Are Missing; Now Landlord Is Also Gone | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-starkey-josephine.html | Paid Notice: Deaths STARKEY, JOSEPHINE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/smith-barney-accord-seen-in-bias-case.html | Smith Barney Accord Seen In Bias Case | False | By Peter Truell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/international-business-crusader-takes-on-the-postal-piggy-bank.html | INTERNATIONAL BUSINESS; Crusader Takes On the Postal Piggy Bank | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/personal-health-acupuncture-an-expensive-placebo-or-a-legitimate-alternative.html | Personal Health; Acupuncture: An Expensive Placebo or a Legitimate Alternative? | False | By Jane E. Brody | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-morris-minnie.html | Paid Notice: Deaths MORRIS, MINNIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/art-review-religion-that-s-details-madonna-drain-pipe-radiate-earthy.html | ART REVIEW: Religion That's in the Details; A Madonna and Drain Pipe Radiate an Earthy Spirituality | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-nunes-donald.html | Paid Notice: Deaths NUNES, DONALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-babetch-alex.html | Paid Notice: Deaths BABETCH, ALEX | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/style/patterns-176230.html | Patterns | False | Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/worldbusiness/IHT-uk-wont-get-spot-on-euro-policy-panel.html | U.K. Won't Get Spot on Euro Policy Panel | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/business-digest-184179.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-brush-brenda-m-phd.html | Paid Notice: Deaths BRUSH, BRENDA M., PHD. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/music-review-emulating-machines-humans-just-aren-t-as-exact.html | MUSIC REVIEW; Emulating Machines, Humans Just Aren't As Exact | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/plus-yacht-racing-whitbread-race-record-nearly-falls.html | PLUS: YACHT RACING -- WHITBREAD RACE; Record Nearly Falls | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/metro-news-briefs-new-jersey-drive-is-begun-to-tow-battleship-to-bayonne.html | METRO NEWS BRIEFS: NEW JERSEY; Drive Is Begun to Tow Battleship to Bayonne | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/rifle-linked-to-robbery-in-bomb-case.html | Rifle Linked To Robbery In Bomb Case | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-new-faces-but-less-civility-on-the-links-173649.html | New Faces but Less Civility on the Links | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/poor-without-cars-find-trek-to-work-can-be-a-job.html | Poor Without Cars Find Trek to Work Can Be a Job | False | By Jane Gross | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/news-summary-184462.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-rosenberg-charles.html | Paid Notice: Deaths ROSENBERG, CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-snobs-hit-the-road-175323.html | Snobs Hit the Road | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/c-corrections-185850.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/jury-awards-17.9-million-to-family-of-slain-officer.html | Jury Awards $17.9 Million To Family of Slain Officer | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/5-state-inquiry-on-d-h-blair.html | 5-State Inquiry On D. H. Blair | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-graubard-myron.html | Paid Notice: Deaths GRAUBARD, MYRON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/praise-for-free-speech-and-censure-for-the-censors.html | Praise for Free Speech, and Censure for the Censors | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/approving-the-rail-link-to-kennedy.html | Approving the Rail Link to Kennedy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-schlossberg-beatrice-quint.html | Paid Notice: Deaths SCHLOSSBERG, BEATRICE QUINT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/arts-in-america-folk-music-with-no-threat-of-a-formal-education.html | Arts in America; Folk Music With No Threat of a Formal Education | False | By Bruce Weber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/the-media-business-advertising-addenda-at-t-to-reduce-its-agency-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T to Reduce Its Agency Roster | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/pro-football-marino-keeps-dolphins-in-a-tie-with-jets.html | PRO FOOTBALL; Marino Keeps Dolphins in a Tie With Jets | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/in-performance-pop-casting-singer-as-shaman-with-high-minded-humor.html | In Performance: POP ; Casting Singer as Shaman With High-Minded Humor | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/god-and-man-at-dartmouth.html | God and Man at Dartmouth | False | By William F. Buckley Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/metro-news-briefs-new-jersey-boy-14-is-slashed-at-a-troubled-school.html | METRO NEWS BRIEFS: NEW JERSEY; Boy, 14, Is Slashed At a Troubled School | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/two-california-representatives-to-leave-house.html | Two California Representatives to Leave House | False | By Lizette Alvarez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-gotteiner-lucy.html | Paid Notice: Deaths GOTTEINER, LUCY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/pro-football-fassel-sides-with-hamilton.html | PRO FOOTBALL; Fassel Sides With Hamilton | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/ice-shifts-may-be-tied-to-warming.html | Ice Shifts May Be Tied to Warming | False | By Malcolm W. Browne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/personal-computers-trade-show-talk-that-wasn-t-horror-virtual-quality.html | PERSONAL COMPUTERS; The Trade Show Talk That Wasn't, on the Horror of Virtual Quality | False | By Stephen Manes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/hockey-little-time-for-bed-rest-in-rangers-recovery.html | HOCKEY; Little Time for Bed Rest In Rangers' Recovery | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/style/IHT-lang-joins-the-soho-chic.html | Lang Joins the SoHo Chic | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-masket-hyman-david.html | Paid Notice: Deaths MASKET, HYMAN DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/russ-meyer-a-fiery-pitcher-for-dodgers-in-50-s-dies-at-74.html | Russ Meyer, a Fiery Pitcher For Dodgers in 50's, Dies at 74 | False | By Richard Goldstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/wall-st-sex-bias-suit-is-said-to-be-settled.html | Wall St. Sex Bias Suit Is Said to Be Settled | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-when-greedy-elites-dont-learn.html | When Greedy Elites Don't Learn | False | By Robert Elegant, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/pro-football-5-tough-games-await-eager-giants.html | PRO FOOTBALL; 5 Tough Games Await Eager Giants | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/worldbusiness/IHT-the-fingerprint-could-become-the-password-of-the.html | The Fingerprint Could Become The Password Of the Future | False | By Paul Floren, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/how-to-control-microsoft.html | How to Control Microsoft | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/expenses-limit-growth-in-profit-at-hewlett.html | Expenses Limit Growth in Profit at Hewlett | False | By Lawrence M. Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/un-investigates-report-of-slaying-of-2000-taliban-fighters.html | U.N. Investigates Report of Slaying of 2,000 Taliban Fighters | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-memorials-tom-jimmy.html | Paid Notice: Memorials TOM, JIMMY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/style/IHT-the-urban-hilfiger-in-a-global-village.html | The Urban Hilfiger in a Global Village | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/us/building-arts-special-report-cities-are-fostering-arts-way-save-downtown.html | BUILDING ON THE ARTS: A special report.; Cities Are Fostering the Arts As a Way to Save Downtown | False | By Bruce Weber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/baseball-expansion-draft-arizona-gives-bell-34-million-for-5-years.html | BASEBALL EXPANSION DRAFT; Arizona Gives Bell $34 Million For 5 Years | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/sports-of-the-times-o-donnell-gets-another-crack-at-job.html | Sports of The Times; O'Donnell Gets Another Crack at Job | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/l-military-extremists-175986.html | Military Extremists? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/the-release-of-wei-jingsheng.html | The Release of Wei Jingsheng | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/world/70-die-in-attack-at-egypt-temple.html | 70 Die in Attack at Egypt Temple | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/quotation-of-the-day-184241.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/opinion/IHT-1947skirting-issues-in-our-pages100-75-and-50-years-ago.html | 1947:Skirting Issues : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-carevello-hanna-hahn.html | Paid Notice: Deaths CAREVELLO, HANNA HAHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/business/worldbusiness/IHT-imf-allows-thailand-to-raise-borrowing.html | IMF Allows Thailand To Raise Borrowing | False | By Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/metro-business-checkup-on-doctors.html | Metro Business; Checkup on Doctors | False | By Thomas J. Lueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/city-asks-bids-to-export-residential-trash-in-2-boroughs.html | City Asks Bids to Export Residential Trash in 2 Boroughs | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/nyc-the-mta-doesn-t-like-the-s-word.html | NYC; The M.T.A. Doesn't Like The 'S' Word | False | CLYDE HABERMAN | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/style/IHT-wordrobetexts-and-textiles.html | 'Wordrobe':Texts and Textiles | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/nyregion/c-corrections-185868.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/sports/college-basketball-at-kentucky-tradition-takes-a-twist.html | COLLEGE BASKETBALL; At Kentucky, Tradition Takes a Twist | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/classified/paid-notice-deaths-berkowitz-jack.html | Paid Notice: Deaths BERKOWITZ, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/tiny-spies-to-take-off-for-war-and-rescue.html | Tiny Spies to Take Off for War and Rescue | False | By Warren E. Leary | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/chess-even-the-resilient-kasparov-can-be-deflated-by-a-loss.html | CHESS; Even the Resilient Kasparov Can Be Deflated by a Loss | False | By Robert Byrne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/from-under-the-sea-signs-of-climate-jolts.html | From Under the Sea, Signs of Climate Jolts | False | By William K. Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/science/chemists-find-ways-to-save-monuments-from-pollution.html | Chemists Find Ways to Save Monuments From Pollution | False | By Steve Coates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/seinfeld-a-finale-and-yada-yada-yada.html | 'Seinfeld,' A Finale? And Yada Yada Yada | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-18 | 1997-11-18 | https://www.nytimes.com/1997/11/18/arts/television-review-even-more-tales-of-diana-the-princess-and-the-pbs.html | TELEVISION REVIEW; Even More Tales of Diana: The Princess and the PBS | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/nba-last-night-hawks-improve-to-11-0.html | N.B.A.: LAST NIGHT; Hawks Improve To 11-0 | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/uconn-sees-support-faltering-for-a-new-football-stadium.html | UConn Sees Support Faltering For a New Football Stadium | False | By Jonathan Rabinowitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/style/IHT-ustinov-triumphs-at-the-bolshoi.html | Ustinov Triumphs at the Bolshoi | False | By George W. Loomis, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/wash-up-big-brother-is-now-in-the-bathroom.html | Wash Up: Big Brother Is Now in the Bathroom | False | By Marian Burros | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/business-digest-206229.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/books/critic-s-notebook-altering-reality-potential-for-evil-the-power-to-sell.html | Critic's Notebook; Altering Reality: Potential for Evil, the Power to Sell | False | By Sarah Boxer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/sun-belt-suburbs-set-pace-for-fastest-growing-cities.html | Sun Belt Suburbs Set Pace for Fastest-Growing Cities | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/style/IHT-a-strong-if-quirky-play-claustrophobia-in-a-trailer-camp.html | A Strong, if Quirky, Play : Claustrophobia in a Trailer Camp | False | By Sheridan Morley, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/media-business-advertising-p-g-names-one-agency-handle-billion-dollar-tv.html | THE MEDIA BUSINESS: ADVERTISING; P.& G. Names One Agency to Handle Billion-Dollar TV Operations | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/sports-of-the-times-call-this-expansion-it-s-a-joke.html | Sports of The Times; Call This Expansion? It's a Joke! | False | By George Vecsey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-lieberman-nathan.html | Paid Notice: Deaths LIEBERMAN, NATHAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/sips-a-new-crop-of-beers-just-in-time-for-winter.html | Sips; A New Crop of Beers Just in Time for Winter | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/boxing-foreman-blocks-the-way-as-briggs-moves-up.html | BOXING; Foreman Blocks the Way as Briggs Moves Up | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/banking-s-consolidation-the-next-deal-in-northeast-bank-flux-who-s-next-in-line.html | BANKING'S CONSOLIDATION: THE NEXT DEAL; In Northeast Bank Flux, Who's Next in Line? | False | By Saul Hansell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/IHT-a-danish-star-letters-to-the-editor.html | A Danish Star?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/a-protest-opens-defamation-trial-of-brawley-s-advisers.html | A Protest Opens Defamation Trial of Brawley's Advisers | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-artsis-mildred-storch.html | Paid Notice: Deaths ARTSIS, MILDRED STORCH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/worldbusiness/IHT-on-display-fast-upgrade-and-easy-art.html | On Display: Fast Upgrade And Easy Art | False | By Paul Floren, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/IHT-items-for-an-apec-agenda-to-help-set-east-asia-right.html | Items for an APEC Agenda to Help Set East Asia Right | False | By Philip Bowring, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/I-reserved-seats-at-the-movies-have-a-price-194441.html | Reserved Seats at the Movies Have a Price | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/breeding-seeds-of-discontent-cotton-growers-say-strain-cuts-yields.html | Breeding Seeds of Discontent; Cotton Growers Say Strain Cuts Yields | False | By Allen R. Myerson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-nunes-donald.html | Paid Notice: Deaths NUNES, DONALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-news-briefs-new-jersey-phone-subsidy-for-poor-as-pay-phones-cost-more.html | METRO NEWS BRIEFS: NEW JERSEY; Phone Subsidy for Poor As Pay Phones Cost More | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/the-teamsters-looking-home-to-ups-workers-in-queens-carey-remains-a-regular-guy.html | THE TEAMSTERS: LOOKING HOME; To U.P.S. Workers in Queens, Carey Remains a Regular Guy | False | By Norimitsu Onishi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-gutschneider-ida.html | Paid Notice: Deaths GUTSCHNEIDER, IDA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/colleges-men-s-basketball-blackbirds-start-slowly-but-recover-in-time.html | COLLEGES: MEN'S BASKETBALL; Blackbirds Start Slowly, But Recover in Time | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/tv-notes-mob-scores-at-cbs.html | TV Notes; Mob Scores at CBS | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/us-wants-a-cut-of-tobacco-settlements.html | U.S. Wants a Cut of Tobacco Settlements | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-pezenik-alfred-joel-esq.html | Paid Notice: Deaths PEZENIK, ALFRED JOEL, ESQ. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/soccer-roundup.html | SOCCER: ROUNDUP | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/key-rates-197203.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/hockey-players-back-guerin-for-olympic-spot.html | HOCKEY; Players Back Guerin For Olympic Spot | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/illegal-iraqi-oil-shipments-increase-us-says.html | Illegal Iraqi Oil Shipments Increase, U.S. Says | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/saul-chaplin-85-songwriter-who-won-3-academy-awards.html | Saul Chaplin, 85, Songwriter Who Won 3 Academy Awards | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/to-go-thanksgiving-dinner-a-phone-call-away.html | To Go; Thanksgiving Dinner a Phone Call Away | False | By Eric Asimov | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/laura-ashley-dismisses-its-chief-executive.html | Laura Ashley Dismisses Its Chief Executive | False | By Sarah Lyall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/film-review-sweet-and-sour-a-romantic-blend.html | FILM REVIEW; Sweet and Sour, a Romantic Blend | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/IHT-1897-german-force-in-our-pages100-75-and-50-years-ago.html | 1897: German Force : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/texas-may-drop-all-texts-for-laptops.html | Texas May Drop All Texts, for Laptops | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/c-corrections-205400.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/hockey-devils-dominate-game-but-brodeur-saves-it.html | HOCKEY; Devils Dominate Game, But Brodeur Saves It | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-mancuso-anthony-e.html | Paid Notice: Deaths MANCUSO, ANTHONY E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-sardos-james.html | Paid Notice: Deaths SARDOS, JAMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/wine-talk-to-tame-the-bird-good-choices-and-a-favorite.html | Wine Talk; To Tame the Bird, Good Choices and a Favorite | False | By Frank J. Prial | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/nhl-last-night-lemieux-scores-3.html | N.H.L.: LAST NIGHT; Lemieux Scores 3 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/tv-notes-renewing-mickey.html | TV Notes; Renewing Mickey | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/liberties-anthrax-shmanthrax.html | Liberties; Anthrax, Shmanthrax | False | By Maureen Dowd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/chronicle-206490.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/topics-of-the-times-when-to-unplug-the-air-bag.html | Topics of The Times; When to Unplug The Air Bag | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/business-travel-cathay-pacific-offering-big-discount-round-trip-fares-us-hong.html | Business Travel; Cathay Pacific is offering a big discount on round-trip fares from the U.S. to Hong Kong. | False | By Edwin McDowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-higgins-edward-m.html | Paid Notice: Deaths HIGGINS, EDWARD M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-belsky-estelle-nee-shultz.html | Paid Notice: Deaths BELSKY, ESTELLE (NEE SHULTZ) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-stand-firm-on-iraq-193593.html | Stand Firm on Iraq | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-british-legal-reform-194891.html | British Legal Reform | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/pro-basketball-knicks-are-the-cure-for-rockets-malaise.html | PRO BASKETBALL; Knicks Are the Cure For Rockets' Malaise | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/too-many-trees-are-falling.html | Too Many Trees Are Falling | False | By James A. Leach | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/plea-of-guilty-in-94-shooting-is-renounced.html | Plea of Guilty In '94 Shooting Is Renounced | False | By John Sullivan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-golomb-louis.html | Paid Notice: Deaths GOLOMB, LOUIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/market-place-health-care-stocks-some-like-managers-of-doctors-practices.html | Market Place; Health care stocks? Some like managers of doctors' practices. | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/figure-skating-a-lingering-foot-injury-leaves-kwan-in-a-cast.html | FIGURE SKATING ; A Lingering Foot Injury Leaves Kwan in a Cast | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/25-and-under-down-home-ribs-certified-by-somebody-or-other.html | $25 and Under; Down-Home Ribs, Certified by Somebody or Other | False | By Eric Asimov | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/news-summary-203947.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/inside-203360.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metropolitan-diary-194379.html | Metropolitan Diary | False | By Ron Alexander | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-british-legal-reform-206660.html | British Legal Reform | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/us-appellate-panel-rules-ohio-ban-on-late-term-abortion-is-unconstitutional.html | U.S. Appellate Panel Rules Ohio Ban on Late-Term Abortion Is Unconstitutional | False | By Linda Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/in-afghan-refugee-camp-albright-hammers-taliban.html | In Afghan Refugee Camp, Albright Hammers Taliban | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-wolkind-sylvia.html | Paid Notice: Deaths WOLKIND, SYLVIA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/plus-golf-with-woods-worn-out-els-tops-major-winners.html | PLUS: GOLF; With Woods Worn Out, Els Tops Major Winners | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/tennis-majoli-hopes-to-end-her-post-paris-slump.html | TENNIS; Majoli Hopes to End Her Post-Paris Slump | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/iraq-and-russians-draft-a-proposal-to-end-gulf-crisis.html | IRAQ AND RUSSIANS DRAFT A PROPOSAL TO END GULF CRISIS | False | By Michael R. Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/calendar.html | CALENDAR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/books/books-of-the-times-finding-what-was-and-is-in-a-village-near-moscow.html | BOOKS OF THE TIMES; Finding What Was and Is In a Village Near Moscow | False | By Richard Pipes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/books/civil-war-novelist-wins-the-national-book-award.html | Civil War Novelist Wins the National Book Award | False | By Dinitia Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/topics-of-the-times-the-democrats-head-home.html | Topics of The Times ; The Democrats Head Home | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/film-review-recruits-in-the-war-of-the-sexes.html | FILM REVIEW; Recruits in the War of the Sexes | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/tv-notes-child-abuse-on-tape.html | TV Notes; Child Abuse on Tape | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/ethical-blindness-in-the-kremlin.html | Ethical Blindness in the Kremlin | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/in-latvia-the-first-token-of-swiss-remorse-400.html | In Latvia, the First Token of Swiss Remorse: $400 | False | By Michael Specter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/challenge-to-authority-a-special-report-disrespect-as-catalyst-for-brutality.html | CHALLENGE TO AUTHORITY: A special report.; Disrespect as Catalyst for Brutality | False | By Deborah Sontag and Dan Barry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/transit-manager-s-sexism-suit-to-be-tried.html | Transit Manager's Sexism Suit to Be Tried | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-fastenberg-vera.html | Paid Notice: Deaths FASTENBERG, VERA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/food-chain.html | Food Chain | False | By Linda Amster | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/transactions-206911.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/threat-washington-has-chilling-effect-oregon-law-allowing-assisted-suicide.html | Threat From Washington Has Chilling Effect on Oregon Law Allowing Assisted Suicide | False | By Timothy Egan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-schulman-shirley.html | Paid Notice: Deaths SCHULMAN, SHIRLEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/for-2-states-only-top-spot-is-acceptable-in-2000-race.html | For 2 States, Only Top Spot Is Acceptable In 2000 Race | False | By Richard L. Berke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/IHT-crisis-with-iraq-but-the-world-oil-market-looks-steady.html | Crisis With Iraq, but the World Oil Market Looks Steady | False | By Robert Priddle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/rain-is-a-new-agony-for-somalia-as-villages-are-suddenly-islands.html | Rain Is a New Agony for Somalia, As Villages Are Suddenly Islands | False | By James C. McKinley Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/officials-show-bomb-parts-in-atlanta.html | Officials Show Bomb Parts In Atlanta | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-news-briefs-new-jersey-new-atlantic-city-hotel-offers-only-its-rooms.html | METRO NEWS BRIEFS; NEW JERSEY; New Atlantic City Hotel Offers Only Its Rooms | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/IHT-big-contracts-shelved-southeast-asian-plunge-cripples-military-growth.html | Big Contracts Shelved, Southeast Asian Plunge Cripples Military Growth | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/pro-basketball-band-aids-not-cake-would-help-ease-pain-for-nets.html | PRO BASKETBALL; Band-Aids, Not Cake, Would Help Ease Pain for Nets | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/style/IHT-2-rarities-from-st-petersburg.html | 2 Rarities From St. Petersburg | False | By David Stevens, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/credit-markets-japan-fears-push-bonds-slightly-lower.html | CREDIT MARKETS; Japan Fears Push Bonds Slightly Lower | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/pro-football-schorn-s-quiet-intensity-makes-believer-of-fassel.html | PRO FOOTBALL; Schorn's Quiet Intensity Makes Believer of Fassel | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-portnoy-louis-david.html | Paid Notice: Deaths PORTNOY, LOUIS DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/theater/a-theatrical-building-with-its-own-drama-bright-lights-big-hopes-on-42d-street.html | A Theatrical Building With Its Own Drama; Bright Lights, Big Hopes on 42d Street | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/critics-say-nra-uses-safety-campaign-to-lure-children.html | Critics Say N.R.A. Uses Safety Campaign to Lure Children | False | By Katharine Q. Seelye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/japan-announces-modest-economic-plan.html | Japan Announces Modest Economic Plan | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-diamond-monroe-thomas-md.html | Paid Notice: Deaths DIAMOND, MONROE THOMAS, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/c-corrections-205290.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/IHT-netanyahu-and-the-israeli-press.html | Netanyahu and the Israeli Press | False | By Gideon Samet, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/netanyahu-going-home-to-a-mutiny-in-his-party.html | Netanyahu Going Home To a Mutiny In His Party | False | By Serge Schmemann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/consumer-price-index-again-no-surprises.html | Consumer Price Index Again No Surprises | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/tennis-roundup-atp-doubles-championship-us-pairings-set.html | TENNIS: ROUNDUP -- ATP DOUBLES CHAMPIONSHIP; U.S. Pairings Set | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-fischman-sandor.html | Paid Notice: Deaths FISCHMAN, SANDOR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/tennis-roundup-davis-cup-us-names-team-to-face-sweden.html | TENNIS: ROUNDUP -- DAVIS CUP; U.S. Names Team To Face Sweden | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-schur-rebecca-rita.html | Paid Notice: Deaths SCHUR, REBECCA (RITA) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-news-briefs-new-jersey-newark-waterfront-park-denied-landmark-status.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Waterfront Park Denied Landmark Status | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/the-media-business-advertising-addenda-bozell-and-valvoline-split-after-13-years.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell and Valvoline Split After 13 Years | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/on-using-the-subway-surplus.html | On Using the Subway Surplus | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/could-iraq-have-the-atomic-bomb.html | Could Iraq Have the Atomic Bomb? | False | By Gary Milhollin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/nfl-roundup.html | N.F.L.: ROUNDUP | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-moran-william-dean.html | Paid Notice: Deaths MORAN, WILLIAM DEAN. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/c-corrections-205370.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/worldbusiness/IHT-sabena-to-replace-boeing-jets-with-airbus.html | Sabena to Replace Boeing Jets With Airbus | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/the-bronx-an-all-america-city-thonx.html | The Bronx: An All-America City, Thonx | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/the-minimalist-give-thanks-in-three-hours-from-scratch.html | The Minimalist; Give Thanks: In Three Hours, From Scratch | False | By Mark Bittman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-derivan-elaine-f.html | Paid Notice: Deaths DERIVAN, ELAINE F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/books/making-books-neither-big-fish-nor-choice-fowl.html | Making Books; Neither Big Fish Nor Choice Fowl | False | By Martin Arnold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-indovino-peter-k.html | Paid Notice: Deaths INDOVINO, PETER K. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/c-corrections-205311.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/at-ancient-site-along-the-nile-modern-horror.html | At Ancient Site Along the Nile, Modern Horror | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/world-news-briefs-monsoon-rains-clear-southeast-asia-haze.html | World News Briefs; Monsoon Rains Clear Southeast Asia Haze | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/IHT-good-government-letters-to-the-editor.html | Good Government : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/banking-s-consolidation-big-investor-rattler-status-quo-with-status-his-veins.html | BANKING'S CONSOLIDATION; THE BIG INVESTOR; A Rattler of Status Quo With Status in His Veins | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-doran-james-j.html | Paid Notice: Deaths DORAN, JAMES J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-sarrel-dorothy.html | Paid Notice: Deaths SARREL, DOROTHY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-memorials-johnson-stephan-patrick.html | Paid Notice: Memorials JOHNSON, STEPHAN PATRICK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/an-athlete-challenges-a-stealthy-rule.html | An Athlete Challenges a Stealthy Rule | False | By Marcia Chambers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-news-briefs-new-york-11-injured-in-a-pileup-in-midtown-manhattan.html | METRO NEWS BRIEFS: NEW YORK; 11 Injured in a Pileup In Midtown Manhattan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/a-chorus-of-silence-from-china-s-few-dissenters.html | A Chorus of Silence From China's Few Dissenters | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/police-copters-scan-property-of-landlord.html | Police Copters Scan Property Of Landlord | False | By John Kifner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-news-briefs-new-jersey-aid-to-needy-schools-may-grow-official-says.html | METRO NEWS BRIEFS: NEW JERSEY; Aid to Needy Schools May Grow, Official Says | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/de-kooning-s-abstract-women-bring-millions-at-an-art-auction.html | De Kooning's Abstract Women Bring Millions at an Art Auction | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-business-for-american-chain-its-first-us-store.html | Metro Business; For American Chain, Its First U.S. Store | False | By Lisa W. Foderaro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-haberman-maurice.html | Paid Notice: Deaths HABERMAN, MAURICE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/gunmen-take-microsoft-items-in-scotland.html | Gunmen Take Microsoft Items in Scotland | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/arkansas-gun-collector-tells-bombing-jury-about-robbery.html | Arkansas Gun Collector Tells Bombing Jury About Robbery | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/plus-boating-swedish-match-pulls-away.html | PLUS: BOATING; Swedish Match Pulls Away | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/teamsters-looking-forward-delay-election-sought-allow-for-hoffa-inquiry.html | THE TEAMSTERS: LOOKING FORWARD; Delay of Election Is Sought To Allow for Hoffa Inquiry | False | By Louis Uchitelle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/quotation-of-the-day-203602.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-treister-melvin.html | Paid Notice: Deaths TREISTER, MELVIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/restaurants-all-that-intensity-in-small-bites.html | Restaurants; All That Intensity, in Small Bites | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-mellen-constance-l.html | Paid Notice: Deaths MELLEN, CONSTANCE L | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-united-states-of-excess-194590.html | United States of Excess? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/floyd-mallory-shurway-80-history-writer.html | Floyd Mallory Shurway, 80, History Writer | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/worldbusiness/IHT-malaysia-stocks-fall-after-a-puzzling-deal-fresh.html | Malaysia Stocks Fall After a Puzzling Deal : Fresh Setbacks Hit Kuala Lumpur and Seoul | False | By Thomas Fuller, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-rosenthal-florence.html | Paid Notice: Deaths ROSENTHAL, FLORENCE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/essay-untouchable-huang.html | Essay; Untouchable Huang | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/movies/warhol-films-and-videos-are-going-to-4-institutions.html | Warhol Films and Videos Are Going to 4 Institutions | False | By Judith H. Dobrzynski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/on-the-deadly-roads-of-india-a-bus-claims-29-young-lives.html | On the Deadly Roads of India, A Bus Claims 29 Young Lives | False | By John F. Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-surgical-happiness-194514.html | Surgical Happiness | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/company-news-pcd-to-acquire-siebe-electronics-unit-for-130-million.html | COMPANY NEWS; PCD TO ACQUIRE SIEBE ELECTRONICS UNIT FOR $130 MILLION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/baseball-boehringer-drafted-then-sent-to-padres.html | BASEBALL; Boehringer Drafted, Then Sent to Padres | False | By Claire Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/auction-of-buildings-sets-off-tense-battle-for-a-prized-site.html | Auction of Buildings Sets Off Tense Battle for a Prized Site | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/baseball-bernie-williams-to-tigers.html | BASEBALL; Bernie Williams to Tigers? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/the-chef.html | The Chef | False | By Jean-Georges Vongerichten | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/music-review-virtuosic-workout-for-sarah-chang.html | MUSIC REVIEW; Virtuosic Workout for Sarah Chang | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/banking-s-consolidation-deal-17.1-billion-deal-for-bank-creates-east-coast-giant.html | BANKING'S CONSOLIDATION: THE DEAL; $17.1 BILLION DEAL FOR BANK CREATES EAST COAST GIANT | False | By Timothy L. O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-schwedelson-abraham.html | Paid Notice: Deaths SCHWEDELSON, ABRAHAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/conspiracy-inoculation.html | Conspiracy Inoculation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/commercial-real-estate-behemoth-of-a-building-is-set-for-a-tenant-influx.html | Commercial Real Estate; Behemoth of a Building Is Set for a Tenant Influx | False | By David W. Dunlap | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-messmore-col-francis-b.html | Paid Notice: Deaths MESSMORE, COL. FRANCIS B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/2d-inquiry-may-slow-teamsters-election.html | 2d Inquiry May Slow Teamsters' Election | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/deal-by-national-city.html | Deal by National City | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/worldbusiness/IHT-big-recomputation-of-sales-on-net.html | Big Recomputation of Sales on Net | False | By Mitchell Martin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/ballet-review-young-talent-from-russia.html | BALLET REVIEW; Young Talent From Russia | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-ellis-ralph.html | Paid Notice: Deaths ELLIS, RALPH | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/IHT-1947-marshall-replies-in-our-pages100-75-and-50-years-ago.html | 1947: Marshall Replies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/declassified-papers-show-anti-castro-ideas-proposed-to-kennedy.html | Declassified Papers Show Anti-Castro Ideas Proposed to Kennedy | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-sevastopoulo-elisabeth.html | Paid Notice: Deaths SEVASTOPOULO, ELISABETH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/chronicle-206504.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/worldbusiness/IHT-with-takeover-german-insurer-would-regain-no-1.html | With Takeover, German Insurer Would Regain No. 1 Ranking in Europe : Allianz Makes $10 Billion Bid for AGF | False | By John Schmid, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/nba-last-night-lakers-remain-undefeated.html | N.B.A.: LAST NIGHT; Lakers Remain Undefeated | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-news-briefs-new-jersey-catholic-bishops-say-immigrants-are-harassed.html | METRO NEWS BRIEFS NEW JERSEY; Catholic Bishops Say Immigrants Are Harassed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/the-painful-choice-faced-by-wei-jingsheng.html | The Painful Choice Faced By Wei Jingsheng | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-pierce-henry-h-jr.html | Paid Notice: Deaths PIERCE, HENRY H., JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/worldbusiness/IHT-korean-parliament-rejects-reform-plan-fresh.html | Korean Parliament Rejects Reform Plan : Fresh Setbacks Hit Kuala Lumpur and Seoul | False | By Don Kirk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-blutreich-the-honorable-edward-m.html | Paid Notice: Deaths BLUTREICH, THE HONORABLE EDWARD M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/it-s-ok-to-buy-a-crust-really.html | It's O.K. to Buy a Crust -- Really | False | By Suzanne Hamlin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/c-corrections-205338.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/tv-notes-x-files-tries-frankenstein.html | TV Notes; 'X-Files' Tries Frankenstein | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/in-new-jersey-ama-unveils-national-test-to-grade-doctors.html | In New Jersey, A.M.A. Unveils National Test to Grade Doctors | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/c-corrections-205265.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/style/IHT-chinese-opera-descends-gloriously-on-hong-kong.html | Chinese Opera Descends Gloriously on Hong Kong | False | By Alison Dakota Gee, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/after-baseball-draft-comes-trade-deluge.html | After Baseball Draft Comes Trade Deluge | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-legally-death-comes-when-brain-stops-194883.html | Legally, Death Comes When Brain Stops | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/hockey-rangers-start-trip-with-a-big-finish.html | HOCKEY; Rangers Start Trip With a Big Finish | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/music-review-city-opera-s-boheme-returns-with-a-new-mimi.html | MUSIC REVIEW; City Opera's 'Boheme' Returns With a New Mimi | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/sonnets-ransom-notes-shakespeare-sleuth-helps-police-literary-detection.html | From Sonnets to Ransom Notes; Shakespeare Sleuth Helps Police in Literary Detection | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/baseball-mets-can-say-so-long-to-lidle-and-mendoza.html | BASEBALL; Mets Can Say So Long To Lidle and Mendoza | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/far-right-danish-party-gains-in-local-vote.html | Far-Right Danish Party Gains in Local Vote | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/roasting-turkey-lost-its-allure-no-problem-just-deep-fry-it.html | Roasting Turkey Lost Its Allure? No Problem, Just Deep-Fry It | False | BY Marian Burros | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/test-kitchen.html | TEST KITCHEN | False | By Suzanne Hamlin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/inside-205222.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/the-teamsters-looking-back-tarnished-knight-of-a-revived-labor-movement.html | THE TEAMSTERS: LOOKING BACK; Tarnished Knight of a Revived Labor Movement | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/in-graphic-simulation-fbi-tries-to-show-jet-s-fiery-end.html | In Graphic Simulation, F.B.I. Tries to Show Jet's Fiery End | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/david-ignatow-is-dead-at-83-poet-wrote-of-ordinary-life.html | David Ignatow Is Dead at 83; Poet Wrote of Ordinary Life | False | By Dinitia Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/new-yorkers-tell-congressmen-of-suffering-they-attribute-to-police.html | New Yorkers Tell Congressmen of Suffering They Attribute to Police | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/nba-teams-with-broadway-to-promote-all-star-game.html | N.B.A. Teams With Broadway to Promote All-Star Game | False | By Glenn Collins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-on-race-americans-only-talk-a-good-game-206628.html | On Race, Americans Only Talk a Good Game | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-china-feels-the-pressure-194654.html | China Feels the Pressure | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-news-briefs-new-york-13-year-old-runaway-is-found-in-bus-terminal.html | METRO NEWS BRIEFS: NEW YORK; 13-Year-Old Runaway Is Found in Bus Terminal | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/company-briefs-206156.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/smith-barney-plaintiffs-agree-to-incentives-for-settlement.html | Smith Barney Plaintiffs Agree To Incentives For Settlement | False | By Peter Truell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/robert-s-kane-72-writer-of-travel-guide-series.html | Robert S. Kane, 72, Writer of Travel Guide Series | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-hagedorn-charles.html | Paid Notice: Deaths HAGEDORN, CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/metro-business-real-estate-databases.html | Metro Business; Real Estate Databases | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-ryan-deirdre-marie.html | Paid Notice: Deaths RYAN, DEIRDRE MARIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-wilson-walter-b-w.html | Paid Notice: Deaths WILSON, WALTER B. W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-on-race-americans-only-talk-a-good-game-for-whites-confusion-206636.html | On Race, Americans Only Talk a Good Game; For Whites, Confusion | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-on-race-americans-only-talk-a-good-game-goldwater-red-herring-206644.html | On Race, Americans Only Talk a Good Game; Goldwater Red Herring | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/IHT-1922-defying-darwin-in-our-pages100-75-and-50-years-ago.html | 1922: Defying Darwin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/colleges-football-nebraska-osborne-improves.html | COLLEGES FOOTBALL -- NEBRASKA; Osborne Improves | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/from-carrier-nimitz-f-14-tomcats-ride-shotgun-for-the-u-2.html | From Carrier Nimitz, F-14 Tomcats Ride Shotgun for the U-2 | False | By Joseph B. Treaster | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/company-news-tribune-to-acquire-80.5-stake-in-children-s-publisher.html | COMPANY NEWS; TRIBUNE TO ACQUIRE 80.5% STAKE IN CHILDREN'S PUBLISHER | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-lorant-stefan.html | Paid Notice: Deaths LORANT, STEFAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-tillman-morton.html | Paid Notice: Deaths TILLMAN, MORTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-klapper-murray.html | Paid Notice: Deaths KLAPPER, MURRAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/theater/theater-review-morally-sightless-a-writer-loses-his-words-as-well.html | THEATER REVIEW; Morally Sightless, a Writer Loses His Words as Well | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/transactions-206849.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/baseball-unknowns-are-drafted-as-the-famous-are-traded.html | BASEBALL; Unknowns Are Drafted as the Famous Are Traded | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/americans-uncertain-on-egypt-travel.html | Americans Uncertain on Egypt Travel | False | By Edwin McDowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/about-new-york-having-to-park-in-manhattan-is-a-handicap.html | About New York; Having to Park In Manhattan Is a Handicap | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-entmacher-paul-sidney.html | Paid Notice: Deaths ENTMACHER, PAUL SIDNEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/pro-football-jets-might-already-have-insurance-at-quarterback.html | PRO FOOTBALL; Jets Might Already Have Insurance at Quarterback | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/baseball-notebook.html | BASEBALL: NOTEBOOK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/television-review-leave-the-crystals-at-the-door.html | TELEVISION REVIEW; Leave the Crystals at the Door | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/dining/strange-thing-a-vegetable-debut-don-t-let-it-scare-you.html | Strange Thing; A Vegetable Debut: Don't Let It Scare You | False | By Amanda Hesser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/arts/television-review-you-behind-the-potted-palm-come-out.html | TELEVISION REVIEW; You, Behind the Potted Palm: Come Out! | False | By Caryn James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-on-race-americans-only-talk-a-good-game-a-blurred-distinction-206652.html | On Race, Americans Only Talk a Good Game; A Blurred Distinction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/the-media-business-advertising-addenda-new-agency-in-seattle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agency In Seattle | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/opinion/l-beware-the-greens-194603.html | Beware the Greens | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/pataki-delivers-another-paid-speech-in-tennessee.html | Pataki Delivers Another Paid Speech, in Tennessee | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/business/quixotic-quest-to-invent-a-different-car-engine-fails.html | Quixotic Quest to Invent A Different Car Engine Fails | False | By Laurence Zuckerman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-sunderlin-sylvia-s.html | Paid Notice: Deaths SUNDERLIN, SYLVIA S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-walsh-gregory.html | Paid Notice: Deaths WALSH, GREGORY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/IHT-aussies-first-play-in-soccer-fortress-worst-place-to-be-on-short.html | Aussies First Play in Soccer Fortress, 'Worst Place to Be' on Short Notice : Showdown in Tehran, With World as Prize | False | By Rob Hughes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/nyregion/nbc-rivals-look-to-times-square-in-quest-for-studio-space-on-street.html | NBC Rivals Look to Times Square In Quest for Studio Space on Street | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/world/world-news-briefs-exiled-cambodia-minister-is-promised-amnesty.html | World News Briefs; Exiled Cambodia Minister Is Promised Amnesty | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/sports/hockey-islanders-running-low-on-defensemen.html | HOCKEY; Islanders Running Low on Defensemen | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/classified/paid-notice-deaths-berkowitz-jack.html | Paid Notice: Deaths BERKOWITZ, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-19 | 1997-11-19 | https://www.nytimes.com/1997/11/19/us/preaching-caution-officials-allow-air-bag-cutoff-switch.html | Preaching Caution, Officials Allow Air Bag Cutoff Switch | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-luxembourg-post-225843.html | Luxembourg Post | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/whitman-s-chief-counsel-to-head-staff.html | Whitman's Chief Counsel to Head Staff | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/company-news-on-line-publishing-arm-of-wired-to-lay-off-33-workers.html | COMPANY NEWS; ON-LINE PUBLISHING ARM OF WIRED TO LAY OFF 33 WORKERS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/IHT-spain-hopes-leaders-will-target-flexibility-ahead-of-jobs-summit-europe.html | Spain Hopes Leaders Will Target Flexibility : Ahead of Jobs Summit, Europe Is Hardly United | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/baseball-big-salaries-don-t-scare-new-teams-off-deals.html | BASEBALL; Big Salaries Don't Scare New Teams Off Deals | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/baseball-mantle-s-memorabilia-source-of-estate-battle.html | BASEBALL; Mantle's Memorabilia Source of Estate Battle | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-kopperman-muriel-z.html | Paid Notice: Deaths KOPPERMAN, MURIEL Z. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/the-balance-of-light.html | The Balance of Light | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-schisser-mildred.html | Paid Notice: Deaths SCHISSER, MILDRED | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/foreign-affairs-hard-problem.html | Foreign Affairs; Hard Problem | False | By Thomas L. Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-basketball-johnson-and-knicks-trying-to-fix-what-ails-them.html | PRO BASKETBALL; Johnson and Knicks Trying To Fix What Ails Them | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/an-impostor-s-joy-ride-runs-out-of-steam-again.html | An Impostor's Joy Ride Runs Out of Steam Again | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-colleges-did-jews-no-favor-of-exclusion-dartmouth-s-record-225819.html | Colleges Did Jews No Favor of Exclusion ; Dartmouth's Record | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/metro-news-briefs-new-york-city-two-13-year-olds-raped-girl-at-school-police-say.html | METRO NEWS BRIEFS: NEW YORK CITY; Two 13-Year-Olds Raped Girl at School, Police Say | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/man-of-vision-or-of-violence-where-gang-leader-talks-peace-police-see-just-talk.html | Man of Vision or of Violence?; Where Gang Leader Talks Peace, Police See Just Talk | False | By Barry Bearak | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-principe-thomas.html | Paid Notice: Deaths PRINCIPE, THOMAS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/drawer-people-special-report-newest-challenge-for-welfare-helping-hard-core.html | THE 'DRAWER PEOPLE' -- A special report.; Newest Challenge for Welfare: Helping the Hard-Core Jobless | False | By Jason Deparle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/estee-lauder-is-acquiring-maker-of-natural-cosmetics.html | Estee Lauder Is Acquiring Maker of Natural Cosmetics | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-colleges-did-jews-no-favor-of-exclusion-indian-objections-225835.html | Colleges Did Jews No Favor of Exclusion ; Indian Objections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/metro-news-briefs-new-jersey-boat-builder-closes-eliminating-130-jobs.html | METRO NEWS BRIEFS: NEW JERSEY; Boat Builder Closes, Eliminating 130 Jobs | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/turf-co-op-buyers-sidestep-rules.html | Turf; Co-op Buyers Sidestep Rules | False | By Tracie Rozhon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/company-news-manhattan-bagel-files-for-bankruptcy-protection.html | COMPANY NEWS; MANHATTAN BAGEL FILES FOR BANKRUPTCY PROTECTION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/movies/arts-abroad-down-and-out-in-istanbul-cinema-on-a-shoestring.html | Arts Abroad; Down and Out in Istanbul: Cinema on a Shoestring | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/mexico-city-police-block-arrests-of-fellow-officers-in-6-killings.html | Mexico City Police Block Arrests Of Fellow Officers in 6 Killings | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-chaplin-saul.html | Paid Notice: Deaths CHAPLIN, SAUL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-rubin-leonard.html | Paid Notice: Deaths RUBIN, LEONARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/the-media-business-advertising-addenda-accounts-224391.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/though-mobutu-is-buried-corruption-dies-hard.html | Though Mobutu Is Buried, Corruption Dies Hard | False | By Howard W. French | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-advance-planting-dig-before-december.html | Currents; ADVANCE PLANTING -- Dig Before December | False | By Timothy Jack Ward | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/our-towns-ins-raid-reaps-many-but-sows-pain.html | Our Towns; I.N.S. Raid Reaps Many, But Sows Pain | False | By Evelyn Nieves | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/baseball-mets-still-look-to-make-deals.html | BASEBALL; Mets Still Look To Make Deals | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/residential-resales-208965.html | Residential Resales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-cantor-ida.html | Paid Notice: Deaths CANTOR, IDA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/for-many-physicians-e-mail-is-the-high-tech-house-call.html | For Many Physicians, E-Mail Is the High-Tech House Call | False | By Esther B. Fein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/mob-leader-ordered-to-jail.html | Mob Leader Ordered to Jail | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/state-regents-got-it-wrong.html | State Regents Got It Wrong | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-feltham-irene.html | Paid Notice: Deaths FELTHAM, IRENE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/new-executive-director-for-jacob-s-pillow.html | New Executive Director For Jacob's Pillow | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/IHT-currency-disputes-now-chiefly-political-ahead-of-jobs-summit-europe-is.html | Currency Disputes Now Chiefly Political : Ahead of Jobs Summit, Europe Is Hardly United | False | By Alan Friedman, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/yeltsin-offers-to-curtail-powers-of-embattled-deputy-premier.html | Yeltsin Offers to Curtail Powers of Embattled Deputy Premier | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-mta-discounts-for-all-225940.html | M.T.A. Discounts for All | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-wolkind-sylvia.html | Paid Notice: Deaths WOLKIND, SYLVIA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/chronicle-225401.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/worldbusiness/IHT-527-billion-acquisition-aims-for-global-reach.html | $5.27 Billion Acquisition Aims for Global Reach : Merrill Lynch Makes Deal For Mercury | False | By Conrad De Aenlle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/dow-jones-sets-wide-cutbacks-at-data-unit-loss-to-result.html | Dow Jones Sets Wide Cutbacks At Data Unit; Loss to Result | False | By Geraldine Fabrikant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/movies/the-script-is-modest-but-not-the-buzz.html | The Script Is Modest, But Not The Buzz | False | By Bernard Weinraub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-earthbound-kite-sculptural-cube.html | Currents; EARTHBOUND KITE -- Sculptural Cube | False | By Timothy Jack Ward | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/rolling-stones-to-play-garden-in-january.html | Rolling Stones to Play Garden in January | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-memorials-millstein-s-george.html | Paid Notice: Memorials MILLSTEIN, S. GEORGE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/a-night-of-records-for-8-contemporary-artists.html | A Night of Records for 8 Contemporary Artists | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-the-surreal-on-screen-in-the-world-of-the-imagination.html | Currents; THE SURREAL ON SCREEN -- In the World of the Imagination | False | By Timothy Jack Ward | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/chinatown-s-fujianese-get-a-statue.html | Chinatown's Fujianese Get a Statue | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/addiction-addicts.html | Addiction Addicts | False | By Kevin Wm. Wildes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/company-briefs-224910.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-memorials-kane-robert-s.html | Paid Notice: Memorials KANE, ROBERT S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/c-corrections-225134.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/transactions-225746.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/fox-said-to-be-ousting-children-s-tv-pioneer.html | Fox Said to Be Ousting Children's TV Pioneer | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/gruntal-plans-to-purchase-hampshire.html | Gruntal Plans To Purchase Hampshire | False | By Peter Truell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/wish-you-weren-t-here-it-s-been-live-let-live-until-today-but-now-greeting-card.html | Wish You Weren't Here; It's Been Live and Let Live Until Today, But Now the Greeting Card Wars Are Under Way | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/the-media-business-advertising-addenda-thompson-new-york-gets-unilever-nod.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson New York Gets Unilever Nod | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/worldbusiness/IHT-electronic-toys-grow-up-rapidly.html | Electronic 'Toys' Grow Up Rapidly | False | By Paul Floren, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/e-corrections-225118.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-mcguire-lillian-j.html | Paid Notice: Deaths MCGUIRE, LILLIAN J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/rebuilt-twa-800-fuselage-shows-limits-of-sleuthing.html | Rebuilt T.W.A. 800 Fuselage Shows Limits of Sleuthing | False | By Andrew C. Revkin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/big-deal-the-house-tiffany-built-or-did-he.html | Big Deal; The House Tiffany Built, or Did He? | False | By Tracie Rozhon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/jim-kepner-in-70-s-is-dead-historian-of-gay-rights-effort.html | Jim Kepner, in 70's, Is Dead; Historian of Gay Rights Effort | False | By David W. Dunlap | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/critic-s-choice-classical-cd-s-familiar-songs-freshly-interpreted.html | CRITIC'S CHOICE/Classical CDs; Familiar Songs, Freshly Interpreted | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-ambrose-rev-thomas-e-sj.html | Paid Notice: Deaths AMBROSE, REV. THOMAS E. S.J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/the-pop-life-213330.html | The Pop Life | False | By Neil Strauss | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-rousseau-shirlee.html | Paid Notice: Deaths ROUSSEAU, SHIRLEE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/power-jeopardy.html | Power Jeopardy! | False | By Christopher Buckley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-gurland-haim.html | Paid Notice: Deaths GURLAND, HAIM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/theater/next-wave-festival-review-theater-with-flattery-for-none-and-scorn-for-many.html | NEXT WAVE FESTIVAL REVIEW/THEATER; With Flattery for None and Scorn for Many | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/pataki-s-trusted-budget-director-is-leaving-for-top-job-university-chicago.html | Pataki's Trusted Budget Director Is Leaving for a Top Job at the University of Chicago | False | By James Dao | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/2-deals-for-halter-marine.html | 2 Deals for Halter Marine | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/worldbusiness/IHT-arvind-sates-global-and-local-hunger-for-jeans-an.html | Arvind Sates Global and Local Hunger for Jeans : An Indian Textile Mill Strikes Gold With Denim | False | By Miriam Jordan, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-basketball-minus-star-and-coach-celtics-fall.html | PRO BASKETBALL; Minus Star and Coach, Celtics Fall | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/asian-nations-affirm-imf-as-primary-provider-of-aid.html | Asian Nations Affirm I.M.F. As Primary Provider of Aid | False | By Edward A. Gargan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/second-language-rule-draws-protest.html | Second-Language Rule Draws Protest | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/unreading-election-law.html | Unreading Election Law | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/hockey-hapless-lightning-trounces-rangers.html | HOCKEY; Hapless Lightning Trounces Rangers | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/in-brawley-case-racial-composition-of-jury-pool-is-questioned.html | In Brawley Case, Racial Composition of Jury Pool Is Questioned | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/women-s-heart-risk-linked-to-types-of-fats-not-total.html | Women's Heart Risk Linked To Types of Fats, Not Total | False | By Jane E. Brody | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/books/books-of-the-times-reliving-the-trial-blow-by-blow-especially-his-own-anger.html | BOOKS OF THE TIMES; Reliving the Trial Blow by Blow, Especially His Own Anger | False | By Christopher Lehmann-Haupt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/IHT-but-seoul-asks-usand-japan-for-help-to-stem-the-wons-fall-program-to-buy.html | But Seoul Asks U.S.And Japan for Help To Stem the Won's Fall: Program to Buy Up Bad Loans (folo) | False | By Don Kirk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/key-rates-215163.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-fava-ethel.html | Paid Notice: Deaths FAVA, ETHEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/inside-222941.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-hagedorn-charles.html | Paid Notice: Deaths HAGEDORN, CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-clark-scarlett.html | Paid Notice: Deaths CLARK, SCARLETT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/search-blocked-in-case-of-3-who-vanished.html | Search Blocked In Case of 3 Who Vanished | False | By John Kifner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/the-media-business-geraldo-accepts-fox-offer-but-nbc-vows-to-match-it.html | THE MEDIA BUSINESS; Geraldo Accepts Fox Offer, But NBC Vows to Match It | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-recycling-made-easy-materialist-minimalism-invades-both-coasts.html | Currents; RECYCLING MADE EASY -- Materialist Minimalism Invades Both Coasts | False | By Timothy Jack Ward | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-fastenberg-vera.html | Paid Notice: Deaths FASTENBERG, VERA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-perlman-michael-m.html | Paid Notice: Deaths PERLMAN, MICHAEL M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/spending-ted-turner-s-money-state-dept-aide-gets-un-job.html | Spending Ted Turner's Money: State Dept. Aide Gets U.N. Job | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-halperin-frances-hanford-sampson.html | Paid Notice: Deaths HALPERIN, FRANCES HANFORD SAMPSON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-memorials-krakauer-billie.html | Paid Notice: Memorials KRAKAUER, BILLIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-colleges-did-jews-no-favor-of-exclusion-225789.html | Colleges Did Jews No Favor of Exclusion | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-basketball-at-11-0-no-vacancy-the-hawks-surge-despite-few-advantages-of-home.html | PRO BASKETBALL: At 11-0, No Vacancy; The Hawks Surge, Despite Few Advantages of Home | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/on-sidewalk-fatal-collision-with-bicyclist.html | On Sidewalk, Fatal Collision With Bicyclist | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/making-an-au-pair-relationship-work.html | Making an Au Pair Relationship Work | False | By Julie Flaherty | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/critic-s-notebook-tv-s-darling-the-stock-market-in-a-go-go-mood.html | CRITIC'S NOTEBOOK; TVs Darling the Stock Market in a Go-Go Mood | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/calendar-exhibitions-and-holiday-bazaars.html | Calendar; Exhibitions And Holiday Bazaars | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/metro-news-briefs-new-york-city-killer-of-5-at-shoe-store-gets-life-sentences.html | METRO NEWS BRIEFS; NEW YORK CITY; Killer of 5 at Shoe Store Gets Life Sentences | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-entmacher-paul-sidney-md.html | Paid Notice: Deaths ENTMACHER, PAUL SIDNEY, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-zarrow-sadie.html | Paid Notice: Deaths ZARROW, SADIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/the-asian-virus-spreads.html | The Asian Virus Spreads | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-koppel-paul-m.html | Paid Notice: Deaths KOPPEL, PAUL M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/IHT-1922-hitler-blocked-in-our-pages100-75-and-50-years-ago.html | 1922: Hitler Blocked : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/worldbusiness/IHT-zimbabwe-says-economy-on-track.html | Zimbabwe Says Economy on Track | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/design-notebook-honey-they-fixed-up-the-castle.html | Design Notebook; 'Honey, They Fixed Up the Castle!' | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-luxembourg-post-underlying-antipathy-225851.html | Luxembourg Post; Underlying Antipathy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/c-corrections-225142.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/public-advocate-faults-child-welfare-agency-in-the-deaths-of-15.html | Public Advocate Faults Child Welfare Agency in the Deaths of 15 | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/music-review-good-golly-miss-mali-a-world-music-superstar.html | MUSIC REVIEW; Good Golly, Miss Mali: A World Music Superstar | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/great-mall-china-innovators-explode-stereotypes-chinese-design-steps-into.html | The Great Mall of China; As innovators explode stereotypes, Chinese design steps into the spotlight. | False | By Elaine Louie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/pakistan-premier-in-crisis.html | Pakistan Premier in Crisis | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/reno-allows-first-us-death-penalty-trial-in-manhattan-in-decades.html | Reno Allows First U.S. Death Penalty Trial in Manhattan in Decades | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-walsh-gregory.html | Paid Notice: Deaths WALSH, GREGORY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/college-basketball-women-connecticut-huskies-get-top-ranked-recruit.html | COLLEGE BASKETBALL: WOMEN -- CONNECTICUT; Huskies Get Top-Ranked Recruit | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/gangster-s-new-image.html | Gangster's New Image | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/mattel-sets-a-conduct-code-for-its-suppliers.html | Mattel Sets a Conduct Code for Its Suppliers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/chronicle-225398.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/c-corrections-225100.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-coltin-irene.html | Paid Notice: Deaths COLTIN, IRENE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-football-sunday-night-at-the-fights-giants-and-redskins.html | PRO FOOTBALL; Sunday Night at the Fights: Giants and Redskins | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/metro-news-briefs-new-jersey-judge-stops-company-from-phone-solicitations.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Stops Company From Phone Solicitations | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-urbane-renewal-the-old-world-meets-the-new.html | Currents; URBANE RENEWAL -- The Old World Meets the New | False | By Timothy Jack Ward | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/IHT-1897-indian-danger-in-our-pages100-75-and-50-years-ago.html | 1897: Indian Danger : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/shake-up-in-cairo-follows-tourists-killings.html | Shake-Up in Cairo Follows Tourists' Killings | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/chronicle-225410.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/the-media-business-advertising-addenda-executive-changes-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At 3 Agencies | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/seoul-will-ask-us-and-japan-for-assistance.html | Seoul Will Ask U.S. and Japan For Assistance | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/europe-s-pollution-fighter-draws-a-bead-on-us-and-japan.html | Europe's Pollution Fighter Draws a Bead on U.S. and Japan | False | By Marlise Simons | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-mancuso-anthony-c.html | Paid Notice: Deaths MANCUSO, ANTHONY E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-new-law-hurts-refugees-214043.html | New Law Hurts Refugees | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/friends-from-sports-world-at-arcaro-funeral.html | Friends From Sports World at Arcaro Funeral | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-kornstein-edith.html | Paid Notice: Deaths KORNSTEIN, EDITH | False | | | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/in-america-the-game-is-rigged.html | In America; The Game Is Rigged | False | By Bob Herbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/pro-football-foley-says-the-only-thing-stopping-him-is-the-doctors.html | PRO FOOTBALL; Foley Says the Only Thing Stopping Him Is the Doctors | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/theater/theater-review-a-middle-aged-man-goes-home-to-mametville.html | THEATER REVIEW; A Middle-Aged Man Goes Home, to Mametville | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/boxing-despite-fears-of-others-foreman-still-has-fun.html | BOXING; Despite Fears of Others, Foreman Still Has Fun | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/iowan-makes-us-history-giving-birth-to-7-live-babies.html | Iowan Makes U.S. History, Giving Birth to 7 Live Babies | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-kiamie-samie-n.html | Paid Notice: Deaths KIAMIE, SAMIE N. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/market-place-egg-on-face-but-analyst-may-profit.html | Market Place; Egg on Face, But Analyst May Profit | False | By Timothy L. O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/plus-soccer-new-canaan-wins-state-championship.html | PLUS: SOCCER; New Canaan Wins State Championship | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/public-eye.html | Public Eye | False | By Andrea Codrington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-tunick-moe.html | Paid Notice: Deaths TUNICK, MOE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-mta-discounts-for-all-213187.html | M.T.A. Discounts for All | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-goldstein-sol.html | Paid Notice: Deaths GOLDSTEIN, SOL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-even-careful-logging-threatens-nature-213306.html | Even Careful Logging Threatens Nature | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/legislature-hears-both-sides-of-uconn-stadium-issue.html | Legislature Hears Both Sides of UConn Stadium Issue | False | By Jonathan Rabinovitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-sutton-joseph.html | Paid Notice: Deaths SUTTON, JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/at-a-swiss-airport-36-dead-home-from-luxor.html | At a Swiss Airport, 36 Dead, Home From Luxor | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/IHT-kabul-hospitals-letters-to-the-editor.html | Kabul Hospitals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-richards-gerald-l.html | Paid Notice: Deaths RICHARDS, GERALD L | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-blutreich-the-honorable-edward-m.html | Paid Notice: Deaths BLUTREICH, THE HONORABLE EDWARD M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/big-name-stocks-push-dow-up-73.92-points.html | Big-Name Stocks Push Dow Up 73.92 Points | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-kaplen-carl.html | Paid Notice: Deaths KAPLEN, CARL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-kaye-arthur.html | Paid Notice: Deaths KAYE, ARTHUR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/white-house-denies-report-of-burial-plots-traded-for-donations.html | White House Denies Report of Burial Plots Traded for Donations | False | By Don van Natta Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-table-dressing-thinking-globally-for-tradition-without-cliches.html | Currents; TABLE DRESSING -- Thinking Globally for Tradition Without Cliches | False | By Timothy Jack Ward | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-laverty-ruth-m.html | Paid Notice: Deaths LAVERTY, RUTH M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/candidates-emerge-to-take-on-hoffa.html | Candidates Emerge to Take on Hoffa | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/schools-chief-in-new-jersey-is-pressed-on-education-plan.html | Schools Chief in New Jersey Is Pressed on Education Plan | False | By Abby Goodnough | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/baseball-williams-nearly-a-tiger-is-still-a-yankee-for-now.html | BASEBALL; Williams, Nearly a Tiger, Is Still a Yankee for Now | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-marcucilli-nina.html | Paid Notice: Deaths MARCUCILLI, NINA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/securities-firm-chief-to-be-priest.html | Securities Firm Chief to Be Priest | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/IHT-dont-expect-reform-in-japan.html | Don't Expect Reform in Japan | False | By Roger Buckley, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/clinton-in-a-crisis-a-question-of-style.html | Clinton in a Crisis: A Question of Style | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/IHT-a-great-cheer-in-1947-echoes-feebly-today.html | A Great Cheer in 1947 Echoes Feebly Today | False | By Denis Judd, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/media-business-advertising-dilbert-walks-talks-he-bobs-his-head-tv-for-office.html | THE MEDIA BUSINESS: ADVERTISING; Dilbert walks and talks, and he bobs his head. On TV. For office products. Yes, office products. | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-langbaum-nettie.html | Paid Notice: Deaths LANGBAUM, NETTIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/music-review-4-strings-in-unity-with-bach.html | MUSIC REVIEW; 4 Strings In Unity With Bach | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/bridge-omar-sharif-s-team-is-11th-in-a-strong-championship.html | Bridge; Omar Sharif's Team Is 11th In a Strong Championship | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/dance-review-getting-slapped-is-just-part-of-the-job.html | DANCE REVIEW; Getting Slapped Is Just Part of The Job | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/metro-news-briefs-new-york-city-customs-officer-charged-in-drug-smuggling.html | METRO NEWS BRIEFS; NEW YORK CITY; Customs Officer Charged In Drug Smuggling | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/company-news-two-banks-in-eastern-pennsylvania-agree-to-merge.html | COMPANY NEWS; TWO BANKS IN EASTERN PENNSYLVANIA AGREE TO MERGE | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/inside-223719.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/economic-scene-one-world-one-economy-one-big-problem-with-currencies.html | Economic Scene; One world, one economy, one big problem with currencies. | False | By Peter Passell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/plus-soccer-women-s-world-cup-at-giants-stadium.html | PLUS: SOCCER; Women's World Cup At Giants Stadium | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-messmore-col-francis-b.html | Paid Notice: Deaths MESSMORE, COL. FRANCIS B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/IHT-on-ethnic-chinese-letters-to-the-editor.html | On Ethnic Chinese : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/ae-gropp-94-librarian-of-latin-america.html | A.E. Gropp, 94, Librarian of Latin America | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/sports-of-the-times-a-budding-rivalry-on-parquet.html | Sports of The Times; A Budding Rivalry On Parquet | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/metro-news-briefs-new-jersey-atlantic-city-man-is-charged-in-robberies.html | METRO NEWS BRIEFS; NEW JERSEY; Atlantic City Man Is Charged in Robberies | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-colleges-did-jews-no-favor-of-exclusion-quota-paradox-225800.html | Colleges Did Jews No Favor of Exclusion ; Quota Paradox | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/former-boyfriend-of-mother-goes-on-trial-in-brooklyn-in-death-of-a-child-8.html | Former Boyfriend of Mother Goes on Trial in Brooklyn in Death of a Child, 8 | False | By Joseph P. Fried | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/clinton-s-race-panel-restricts-testimony.html | Clinton's Race Panel Restricts Testimony | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-suchy-frederick.html | Paid Notice: Deaths SUCHY, FREDERICK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/quotation-of-the-day-222690.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/c-corrections-225096.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/IHT-no-1-sampras-has-nothing-to-lose.html | No. 1 Sampras Has Nothing to Lose | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/news-summary-225282.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/c-corrections-225126.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/the-last-suspect-is-arrested-in-a-princeton-bank-robbery.html | The Last Suspect Is Arrested In a Princeton Bank Robbery | False | By Robert Hanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-colleges-did-jews-no-favor-of-exclusion-faith-on-campus-225827.html | Colleges Did Jews No Favor of Exclusion ; Faith on Campus | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/IHT-1947-royal-wedding-in-our-pages100-75-and-50-years-ago.html | 1947: Royal Wedding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/hockey-injury-depleted-isles-surprise-the-red-wings.html | HOCKEY; Injury-Depleted Isles Surprise the Red Wings | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-artsis-mildred.html | Paid Notice: Deaths ARTSIS, MILDRED | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-linkoff-helen-harvey.html | Paid Notice: Deaths LINKOFF, HELEN HARVEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-kostrinsky-daniel.html | Paid Notice: Deaths KOSTRINSKY, DANIEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/tennis-fernandez-comes-back-to-upset-davenport.html | TENNIS; Fernandez Comes Back To Upset Davenport | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/currents-designs-r-us-in-brooklyn-a-revival-of-the-fittest.html | Currents; DESIGNS 'R' US -- In Brooklyn, A Revival Of the Fittest | False | By Timothy Jack Ward | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/albright-says-iraq-agrees-to-let-us-inspectors-back.html | Albright Says Iraq Agrees to Let U.S. Inspectors Back | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/garden-notebook-brooding-forest-as-artists-medium.html | GARDEN NOTEBOOK; Brooding Forest As Artist's Medium | False | By Mac Griswold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-rosenthal-florence.html | Paid Notice: Deaths ROSENTHAL, FLORENCE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/hfs-to-buy-tax-preparer-jackson-hewitt-for-480-million.html | HFS to Buy Tax Preparer, Jackson Hewitt, for $480 Million | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-sevastopoulo-elisabeth.html | Paid Notice: Deaths SEVASTOPOULO, ELISABETH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-colleges-did-jews-no-favor-of-exclusion-implied-anti-semitism-225797.html | Colleges Did Jews No Favor of Exclusion ; Implied Anti-Semitism? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-ryan-deirdre-marie.html | Paid Notice: Deaths RYAN, DEIRDRE MARIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/business-digest-223115.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/bomb-suspect-hid-cash-ex-wife-testifies.html | Bomb Suspect Hid Cash, Ex-Wife Testifies | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/hockey-nhl-vs-the-olympics.html | HOCKEY; N.H.L. vs. the Olympics | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/opinion/l-art-can-t-save-cities-214680.html | Art Can't Save Cities | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-mansky-robert-stanley.html | Paid Notice: Deaths MANSKY, ROBERT STANLEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-kapuler-william-md.html | Paid Notice: Deaths KAPULER, WILLIAM, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/an-enemy-of-that-old-opera-shtick.html | An Enemy of That Old Opera Shtick | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/questioning-of-unabom-jurors-is-not-always-what-it-seems.html | Questioning of Unabom Jurors Is Not Always What It Seems | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/merrill-to-acquire-mercury-british-firm-for-5.3-billion.html | Merrill to Acquire Mercury, British Firm, for $5.3 Billion | False | By Peter Truell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/velasquez-sets-a-time-to-go.html | Velasquez Sets a Time to Go | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-indovino-peter-k.html | Paid Notice: Deaths INDOVINO, PETER K. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/company-news-financier-led-group-offers-to-buy-rest-of-telemundo.html | COMPANY NEWS; FINANCIER-LED GROUP OFFERS TO BUY REST OF TELEMUNDO | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/international-briefs-national-power-reports-profit-surge-abroad.html | INTERNATIONAL BRIEFS; National Power Reports Profit Surge Abroad | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/arts/music-review-mysteries-much-pondered-by-a-young-pianist.html | MUSIC REVIEW; Mysteries Much Pondered by a Young Pianist | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/IHT-atp-tour-promises-to-reinvent-itself-as-a-much-richer-sport-mens.html | ATP Tour Promises to Reinvent Itself as a Much Richer Sport : Men's Tennis Says It's Very Sorry | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/clinton-to-call-for-health-plan-regulation.html | Clinton to Call for Health-Plan Regulation | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/metro-business-5-said-to-defraud-banks-of-15-million.html | Metro Business; 5 Said to Defraud Banks of $15 Million | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/psal-soccer-final-set.html | P.S.A.L. Soccer Final Set | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/race-panel-excludes-critics-of-affirmative-action-plans.html | Race Panel Excludes Critics of Affirmative Action Plans | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/business/up-to-3000-jobs-may-be-at-stake-in-latest-first-union-deal.html | Up to 3,000 Jobs May Be at Stake in Latest First Union Deal | False | By Timothy L. O'Brien | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/sports/college-basketball-freshman-sparkles-for-uconn.html | COLLEGE BASKETBALL; Freshman Sparkles For UConn | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-friedman-phyllis-ann-nee-zweig.html | Paid Notice: Deaths FRIEDMAN, PHYLLIS ANN (NEE ZWEIG) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/kaczynski-worried-about-sick-label.html | Kaczynski Worried About 'Sick' Label | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/un-council-gets-evidence-of-illicit-iraqi-arms-buildup.html | U.N. Council Gets Evidence Of Illicit Iraqi Arms Buildup | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-harris-michael-a.html | Paid Notice: Deaths HARRIS, MICHAEL A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/nyregion/in-digital-age-willoughby-s-remakes-itself.html | In Digital Age, Willoughby's Remakes Itself | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/us/safety-plan-devised-for-troubled-school.html | Safety Plan Devised for Troubled School | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/world/gazli-journal-free-of-the-russians-but-imprisoned-in-cotton.html | Gazli Journal; Free of the Russians, but Imprisoned in Cotton | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-druckman-david.html | Paid Notice: Deaths DRUCKMAN, DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-20 | 1997-11-20 | https://www.nytimes.com/1997/11/20/classified/paid-notice-deaths-o-neil-beatrice-l.html | Paid Notice: Deaths O'NEIL, BEATRICE L | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-weinstein-joan.html | Paid Notice: Deaths WEINSTEIN, JOAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-bochichio-virginia-a-nee-taranto.html | Paid Notice: Deaths BOCHICHIO, VIRGINIA A. (NEE TARANTO) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/sports-business-packer-fans-embrace-unusual-stock.html | SPORTS BUSINESS; Packer Fans Embrace Unusual Stock | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/two-exchanges-post-rises-in-uncovered-short-sales.html | Two Exchanges Post Rises in Uncovered Short Sales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/spare-times-228982.html | SPARE TIMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-in-the-news-auto-racing-rahal-won-t-race-after-1998-season.html | PLUS IN THE NEWS -- AUTO RACING; Rahal Won't Race After 1998 Season | False | By Joe Siano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/uzbek-sculptor-s-dreams-of-castro-and-bill-clinton.html | Uzbek Sculptor's Dreams Of Castro and Bill Clinton | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/meditrust-bids-1.3-billion-to-buy-interstate-hotels.html | Meditrust Bids $1.3 Billion To Buy Interstate Hotels | False | By Edwin McDowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/inside-244279.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-mizar-plans-to-merge-with-loughborough-sound-images.html | COMPANY NEWS; MIZAR PLANS TO MERGE WITH LOUGHBOROUGH SOUND IMAGES | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-football-jets-are-on-sack-alert-from-vikings-randle.html | PRO FOOTBALL; Jets Are on Sack Alert From Vikings' Randle | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-foreign-language-classes-offer-cultural-insight-how-to-test-fluency-244511.html | Foreign Language Classes Offer Cultural Insight; How to Test Fluency | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/photography-review-studying-his-children-s-faces-portals-into-lives-uncluttered.html | PHOTOGRAPHY REVIEW; Studying His Children's Faces; Portals Into Lives Uncluttered and Vibrant | False | By Margarett Loke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/mayor-picks-ex-prosecutor-to-take-job-of-top-lawyer.html | Mayor Picks Ex-Prosecutor To Take Job of Top Lawyer | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/chronicle-234044.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/vanished-landlord-has-difficulties-with-finances.html | Vanished Landlord Has Difficulties With Finances | False | By John Kifner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-flight-800-theory-244392.html | Flight 800 Theory | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/house-ethics-charade.html | House Ethics Charade | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/IHT-for-man-who-would-be-chancellor-hint-of-turbulence.html | For Man Who Would Be Chancellor, Hint of Turbulence | False | By John Vinocur, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/south-korea-moves-closer-to-requesting-imf-aid.html | South Korea Moves Closer To Requesting I.M.F. Aid | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-news-briefs-new-jersey-new-jersey-transit-expands-train-seating.html | METRO NEWS BRIEFS; NEW JERSEY ; New Jersey Transit Expands Train Seating | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-us-filter-raises-its-bid-for-memtec-to-380-million.html | COMPANY NEWS; U.S. FILTER RAISES ITS BID FOR MEMTEC TO $380 MILLION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/negative-poll-has-uconn-trying-to-cut-cost-of-stadium-proposal.html | Negative Poll Has UConn Trying to Cut Cost of Stadium Proposal | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-chronology-four-weeks-of-tension.html | THE DEAL ON IRAQ: Chronology ; Four Weeks of Tension | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/theater-guide.html | THEATER GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-zarrow-sadie.html | Paid Notice: Deaths ZARROW, SADIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/style/IHT-albert-mangelsdorff-a-strong-pair-of-chops.html | Albert Mangelsdorff, a Strong Pair of Chops | False | By Mike Zwerin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/weekend-excursion-quiet-time-in-quaint-nantucket.html | WEEKEND EXCURSION; Quiet Time in Quaint Nantucket | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/unaborn-judge-to-address-sanity-evidence.html | Unaborn Judge to Address Sanity Evidence | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-ughini-imo.html | Paid Notice: Deaths UGHINI, IMO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-the-policy-a-shift-to-diplomacy-and-coexistence.html | THE DEAL ON IRAQ: THE POLICY; A Shift to Diplomacy and Coexistence | False | By Elaine Sciolino | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/pop-and-jazz-guide-230910.html | POP AND JAZZ GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/judge-rejects-plea-for-change-of-venue-in-the-louima-case.html | Judge Rejects Plea For Change of Venue In the Louima Case | False | By Joseph P. Fried | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-football-phillips-let-go-after-troubling-signs.html | PRO FOOTBALL; Phillips Let Go After Troubling Signs | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-feltham-irene.html | Paid Notice: Deaths FELTHAM, IRENE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/at-home-abroad-by-arms-and-diplomacy.html | At Home Abroad; By Arms And Diplomacy | False | By Anthony Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/theater-review-kline-in-chekhov-finds-esprit-in-ennui.html | THEATER REVIEW; Kline, in Chekhov, Finds Esprit in Ennui | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/dance-review-it-s-never-too-late-to-fall-in-love-the-tango-shows.html | DANCE REVIEW; It's Never Too Late to Fall In Love, the Tango Shows | False | By Jack Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/new-video-releases-229091.html | New Video Releases | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-meet-us-energy-needs-with-domestic-reserves-technology-investment-244759.html | Meet U.S. Energy Needs With Domestic Reserves; Technology Investment | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/pop-review-ratt-without-the-big-hair.html | POP REVIEW; Ratt, Without the Big Hair | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-broidy-gerald.html | Paid Notice: Deaths BROIDY, GERALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-king-jonathan.html | Paid Notice: Deaths KING, JONATHAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/white-house-keeps-videos-from-congress.html | White House Keeps Videos From Congress | False | By Stephen Labaton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/deal-iraq-weapons-un-experts-face-daunting-task-picking-up-trail-illicit-iraqi.html | THE DEAL ON IRAQ: THE WEAPONS; U.N. Experts Face Daunting Task: Picking Up the Trail of Illicit Iraqi Arms | False | By Barbara Crossette With Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/IHT-americans-abroad-face-a-rising-risk-of-terrorism.html | Americans Abroad Face A Rising Risk Of Terrorism | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-news-briefs-new-jersey-high-ozone-levels-occur-more-often-report-says.html | METRO NEWS BRIEFS; NEW JERSEY ; High Ozone Levels Occur More Often, Report Says | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-basketball-near-perfect-knicks-put-stop-to-hawks-11-0-start.html | PRO BASKETBALL; Near-Perfect Knicks Put Stop to Hawks' 11-0 Start | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/a-deep-split-on-policing-of-sweatshops.html | A Deep Split On Policing Of Sweatshops | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244350.html | ART IN REVIEW | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/IHT-berlin-on-palestine-letters-to-the-editor.html | Berlin on Palestine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-briefs-new-york-city-second-suspect-arrested-death-police-officer.html | METRO NEWS BRIEFS; NEW YORK CITY; Second Suspect Arrested In Death of Police Officer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/glaxo-sells-drug-lines.html | Glaxo Sells Drug Lines | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/college-football-wadsworth-flourishes-as-a-senior-at-florida-state.html | COLLEGE FOOTBALL; Wadsworth Flourishes as a Senior at Florida State | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/clinton-panel-on-race-relations-is-itself-biased-gingrich-says.html | Clinton Panel on Race Relations Is Itself Biased, Gingrich Says | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-suchy-frederick.html | Paid Notice: Deaths SUCHY, FREDERICK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244406.html | ART IN REVIEW | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/on-1994-blood-bath-in-rwanda-tribunal-hews-to-a-glacial-pace.html | On 1994 Blood Bath in Rwanda, Tribunal Hews to a Glacial Pace | False | By James C. McKinley Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/key-rates-235776.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-weissman-frank.html | Paid Notice: Deaths WEISSMAN, FRANK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-gerges-william-t.html | Paid Notice: Deaths GERGES, WILLIAM T. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-cooper-says-it-will-acquire-british-contact-lens-maker.html | COMPANY NEWS; COOPER SAYS IT WILL ACQUIRE BRITISH CONTACT LENS MAKER | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244325.html | ART IN REVIEW | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/IHT-american-topics-how-new-hampshire-forests-could-swallow-a-lear-jet.html | American Topics : How New Hampshire Forests Could Swallow a Lear Jet | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/books/books-of-the-times-an-era-with-the-bomb-on-its-mind.html | BOOKS OF THE TIMES; An Era With the Bomb on Its Mind | False | By Michiko Kakutani | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/on-my-mind-bowing-saddam-back.html | On My Mind; Bowing Saddam Back | False | By A. M. Rosenthal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/IHT-if-europe-really-cares-about-its-southeast.html | If Europe Really Cares About Its Southeast | False | By J.f. Brown, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/worldbusiness/IHT-meeting-opens-amid-worker-protest.html | Meeting Opens Amid Worker Protest | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/health/fitness/paths-to-pleasure-wheeling-and-dealing.html | Paths to Pleasure: Wheeling and Dealing | False | ALLEN ST. JOHN | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/news-summary-244422.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/worldbusiness/IHT-stocking-stuffer-for-nerds-rolodex-on-a-card.html | Stocking Stuffer for Nerds: Rolodex on a Card | False | By Paul Floren, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/progress-made-by-7-babies-encourages-their-doctors.html | Progress Made by 7 Babies Encourages Their Doctors | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/media-business-advertising-visa-prepares-early-aggressive-campaign-capitalize.html | THE MEDIA BUSINESS: ADVERTISING; Visa prepares an early and aggressive campaign to capitalize on its ties to the Olympic Games. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-germ-weapons-deadly-but-hard-to-use.html | THE DEAL ON IRAQ; Germ Weapons: Deadly but Hard to Use | False | By Nicholas Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/worldbusiness/IHT-southern-africa-banking-on-free-trade.html | Southern Africa Banking on Free Trade | False | By Tom Buerkle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-in-the-news-baseball-mantle-estate-files-lawsuit.html | PLUS: IN THE NEWS -- BASEBALL; Mantle Estate Files Lawsuit | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/chairman-of-rjr-food-unit-will-retire.html | Chairman of RJR Food Unit Will Retire | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/automobiles/autos-on-friday-collecting-beetlemania-snug-bugs-and-other-specimens.html | AUTOS ON FRIDAY/Collecting; Beetlemania: Snug Bugs and Other Specimens | False | By Keith Martin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-gordon-lillian.html | Paid Notice: Deaths GORDON, LILLIAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/nhl-last-night-hasek-stops-the-bruins.html | N.H.L.: LAST NIGHT; Hasek Stops the Bruins | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/chronicle-244180.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-foreign-language-classes-offer-cultural-insight-when-english-suffices-244520.html | Foreign Language Classes Offer Cultural Insight; When English Suffices | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/living-with-the-septuplets-from-some-who-can-guess.html | Living With the Septuplets, From Some Who Can Guess | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-jewish-works-though-not-white-christmas.html | MUSIC REVIEW; Jewish Works (Though Not 'White Christmas') | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-kelsey-elsie-nee-luddecke.html | Paid Notice: Deaths KELSEY, ELSIE (NEE LUDDECKE) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/robert-palmer-is-dead-at-52-critic-covered-rock-and-blues.html | Robert Palmer Is Dead at 52; Critic Covered Rock and Blues | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244317.html | ART IN REVIEW | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/football-lawrence-wins-nassau-crown.html | FOOTBALL; Lawrence Wins Nassau Crown | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/collection-of-medieval-enamels-fails-to-attract-interest-or-dollars-at-auction.html | Collection of Medieval Enamels Fails to Attract Interest or Dollars at Auction | False | By Paul Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-rosenthal-florence-nee-fleischer.html | Paid Notice: Deaths ROSENTHAL, FLORENCE (NEE FLEISCHER) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/3-admit-guilt-in-intercepting-of-pager-calls-of-officials.html | 3 Admit Guilt In Intercepting Of Pager Calls Of Officials | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/trade-deficit-widens-impact-from-asia-fell.html | Trade Deficit Widens; Impact From Asia Fell | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL; N.F.L. Matchups: Week 13 | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/some-go-all-out-for-smokeout-others-go-out-to-smoke.html | Some Go All Out for Smokeout; Others Go Out to Smoke | False | By Glenn Collins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-foreign-language-classes-offer-cultural-insight-don-t-dismiss-french-244554.html | Foreign Language Classes Offer Cultural Insight; Don't Dismiss French | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/29-nations-agree-to-outlaw-bribing-foreign-officials.html | 29 NATIONS AGREE TO OUTLAW BRIBING FOREIGN OFFICIALS | False | By Edmund L. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/stifling-the-race-debate.html | Stifling the Race Debate | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-hagedorn-charles.html | Paid Notice: Deaths HAGEDORN, CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-druckman-david.html | Paid Notice: Deaths DRUCKMAN, DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-business-abc-confirms-lease-for-times-sq-studio.html | Metro Business; ABC Confirms Lease For Times Sq. Studio | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/credit-markets-securities-prices-lose-early-gains.html | CREDIT MARKETS; Securities Prices Lose Early Gains | False | By Robert Hurtado | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/fbi-agent-testifies-that-nichols-told-of-driving-for-mcveigh.html | F.B.I. Agent Testifies That Nichols Told of Driving for McVeigh | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/style/IHT-a-world-of-its-own-contemporary-art-just-keeps-going.html | A World of Its Own: Contemporary Art Just Keeps Going | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/yeltsin-to-mollify-parliament-strips-besieged-deputy-of-post.html | Yeltsin, to Mollify Parliament, Strips Besieged Deputy of Post | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-celebrating-mccartney-and-a-new-work.html | MUSIC REVIEW; Celebrating McCartney and a New Work | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-occidental-is-planning-to-sell-1.6-billion-in-assets.html | COMPANY NEWS; OCCIDENTAL IS PLANNING TO SELL $1.6 BILLION IN ASSETS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/quotation-of-the-day-244449.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-brennan-peter-james.html | Paid Notice: Deaths BRENNAN, PETER JAMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/the-media-business-advertising-addenda-bo-diddley-objects-to-cigarette-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bo Diddley Objects To Cigarette Ad | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-memorials-frank-newton.html | Paid Notice: Memorials FRANK, NEWTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-acupuncture-in-context-244767.html | Acupuncture in Context | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-flight-800-theory-fiber-optics-for-jets-244414.html | Flight 800 Theory; Fiber Optics for Jets | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-new-works-in-many-styles.html | MUSIC REVIEW; New Works in Many Styles | False | By Allan Kozinn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/communism-and-crimes-french-bristle-at-best-seller.html | Communism And Crimes; French Bristle At Best-Seller | False | By Alan Riding | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/army-seizes-police-base-in-mexico.html | Army Seizes Police Base In Mexico | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/design-review-recapturing-the-drama-of-the-ballets-russes.html | DESIGN REVIEW; Recapturing the Drama Of the Ballets Russes | False | By John Russell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/87-are-hurt-as-subway-train-runs-into-another-in-queens.html | 87 Are Hurt as Subway Train Runs Into Another in Queens | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-news-briefs-new-jersey-police-say-accident-caused-gunman-s-death.html | METRO NEWS BRIEFS: NEW JERSEY ; Police Say Accident Caused Gunman's Death | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244368.html | ART IN REVIEW | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/film-review-a-young-legal-eagle-flies-with-vultures.html | FILM REVIEW; A Young Legal Eagle Flies With Vultures | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/market-place-the-board-of-dow-jones-is-said-to-vote-for-selling-the-data-unit.html | Market Place; The board of Dow Jones is said to vote for selling the data unit. | False | By Geraldine Fabrikant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/worldbusiness/IHT-doubts-on-market-rules-hit-malaysian-stocks.html | Doubts on Market Rules Hit Malaysian Stocks | False | By Thomas Fuller, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-news-briefs-new-jersey-hud-urges-punishment-over-limousine-ride.html | METRO NEWS BRIEFS: NEW JERSEY ; HUD Urges Punishment Over Limousine Ride | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/the-media-business-advertising-addenda-wpp-buying-stake-in-singapore-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Buying Stake In Singapore Agency | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/sec-charges-3-in-bond-fraud-case.html | S.E.C. Charges 3 in Bond Fraud Case | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-foreign-language-classes-offer-cultural-insight-start-with-basics-244538.html | Foreign Language Classes Offer Cultural Insight; Start With Basics | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/on-college-football-the-best-campaign-for-the-heisman-his.html | ON COLLEGE FOOTBALL ; The Best Campaign For the Heisman Is . . . | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/many-specialists-are-left-in-no-mood-for-celebration.html | Many Specialists Are Left In No Mood for Celebration | False | By Gina Kolata | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244341.html | ART IN REVIEW | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/nyc-once-a-victim-she-is-seeking-new-spotlight.html | NYC; Once a Victim, She Is Seeking New Spotlight | False | By Clyde Haberman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-stafford-terry.html | Paid Notice: Deaths STAFFORD, TERRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/an-all-bach-program-that-the-fact-is-isn-t-quite.html | An All-Bach Program That, the Fact Is, Isn't Quite | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/baseball-sheffield-deal-may-hinge-on-dividing-the-dollars.html | BASEBALL; Sheffield Deal May Hinge on Dividing the Dollars | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-rachelson-frances-nee-klein.html | Paid Notice: Deaths RACHELSON, FRANCES (NEE KLEIN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-with-tricks-and-sticks-going-thump-in-the-night.html | MUSIC REVIEW; With Tricks and Sticks, Going Thump in the Night | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/IHT-1922-klans-threat-in-our-pages100-75-and-50-years-ago.html | 1922: Klan's Threat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244384.html | ART IN REVIEW | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/for-citibank-problem-plum-mexican-deal-survives-despite-fraud-case-political.html | For Citibank, A Problem Plum; Mexican Deal Survives, Despite Fraud Case and Political Turmoil | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/inside-241660.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/photography-review-a-news-hawk-with-a-bloodhound-s-nose-and-a-tabloid-eye.html | PHOTOGRAPHY REVIEW; A News Hawk With a Bloodhound's Nose and a Tabloid Eye | False | By Vicki Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-fastenberg-vera.html | Paid Notice: Deaths FASTENBERG, VERA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-howell-to-purchase-properties-in-wyoming-from-amoco.html | COMPANY NEWS; HOWELL TO PURCHASE PROPERTIES IN WYOMING FROM AMOCO | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/reno-authorizes-a-second-death-penalty-case-for-prosecutors-in-manhattan.html | Reno Authorizes a Second Death Penalty Case for Prosecutors in Manhattan | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-in-the-news-boxing-de-la-hoya-adds-clancy-as-trainer.html | PLUS: IN THE NEWS -- BOXING; De La Hoya Adds Clancy as Trainer | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/hockey-rangers-frustrations-get-better-of-them.html | HOCKEY; Rangers' Frustrations Get Better of Them | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/IHT-american-topics-fun-on-the-farm-for-urbanites.html | American Topics : Fun on the Farm for Urbanites | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/stocks-soar-as-turmoil-in-asia-seems-to-ease.html | Stocks Soar as Turmoil in Asia Seems to Ease | False | By David Barboza | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/seoul-said-to-foil-spy-ring-for-north-that-included-a-top-scholar.html | Seoul Said to Foil Spy Ring for North That Included a Top Scholar | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-oakes-evelena-deede-stevens.html | Paid Notice: Deaths OAKES, EVELENA "DEEDE" STEVENS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-mayer-stanley-l.html | Paid Notice: Deaths MAYER, STANLEY L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-foreign-language-classes-offer-cultural-insight-244503.html | Foreign Language Classes Offer Cultural Insight | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-walsh-gregory.html | Paid Notice: Deaths WALSH, GREGORY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-briefs-243884.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-business-fund-buys-four-buildings.html | Metro Business; Fund Buys Four Buildings | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/dashed-dreams-visas-invalid-airline-workers-told.html | Dashed Dreams: Visas Invalid, Airline Workers Told | False | By Lynette Holloway | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-wolkind-sylvia.html | Paid Notice: Deaths WOLKIND, SYLVIA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/nba-nets-now-the-time-is-right-for-a-coming-out-party.html | N.B.A.: NETS; Now the Time Is Right For a Coming-Out Party | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-ahrens-leslie-jay.html | Paid Notice: Deaths AHRENS, LESLIE JAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/britain-s-prison-plan.html | Britain's Prison Plan | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/IHT-perspectives-on-iraq-letters-to-the-editor.html | Perspectives on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/gop-tries-to-win-hispanic-support-reagan-once-had.html | G.O.P. Tries to Win Hispanic Support Reagan Once Had | False | By Lizette Alvarez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/theater-review-the-green-eyed-monster-fells-men-of-every-color.html | THEATER REVIEW; The Green-Eyed Monster Fells Men of Every Color | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/london-journal-royals-golden-day-graced-by-common-touch.html | London Journal; Royals' Golden Day, Graced by Common Touch | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/officer-slain-and-suspect-killed-as-he-flees-to-new-york.html | Officer Slain and Suspect Killed At Bridge as He Flees to New York | False | By David Rohde | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-krementz-robert.html | Paid Notice: Deaths KREMENTZ, ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/school-for-the-scandalous.html | School for the Scandalous | False | By Stanley Fish | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/the-media-business-advertising-addenda-accounts-235253.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/asian-crisis-swells-us-trade-deficit.html | Asian Crisis Swells U.S. Trade Deficit | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/IHT-people-here-and-there-letters-to-the-editor.html | People Here and There : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/children-s-tv-pioneer-officially-quits.html | Children's TV Pioneer Officially Quits | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/edwin-mansfield-67-scholar-of-economics-and-technology.html | Edwin Mansfield, 67, Scholar Of Economics and Technology | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/on-pro-basketball-sometimes-the-knicks-look-good.html | ON PRO BASKETBALL; Sometimes, the Knicks Look Good | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/business-digest-240540.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/film-review-conjuring-up-eccentrics-amid-the-oaks-and-azaleas.html | FILM REVIEW; Conjuring Up Eccentrics Amid the Oaks and Azaleas | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-the-diplomat-an-ex-spymaster-revives-russia-s-mideast-influence.html | THE DEAL ON IRAQ: THE DIPLOMAT; An Ex-Spymaster Revives Russia's Mideast Influence | False | By Michael R. Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-review-installations-of-glass-that-try-to-shatter-conceptions.html | ART REVIEW; Installations of Glass That Try to Shatter Conceptions | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-cia-may-be-back-in-iraq.html | THE DEAL ON IRAQ; C.I.A. May Be Back in Iraq | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/residential-real-estate-hybrid-attached-houses-popular-on-staten-island.html | Residential Real Estate; Hybrid Attached Houses Popular on Staten Island | False | By Rachelle Garbarine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/swiss-struggle-to-understand-killings-at-luxor.html | Swiss Struggle to Understand Killings at Luxor | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-business-gray-line-buses-at-ny-u.html | Metro Business; Gray Line Buses at N.Y.U. | False | By Thomas J. Lueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-chaiken-irwin.html | Paid Notice: Deaths CHAIKEN, IRWIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/suspect-in-cabby-slaying-says-she-didn-t-take-part-in-crime.html | Suspect in Cabby Slaying Says She Didn't Take Part in Crime | False | By John Sullivan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/film-review-as-the-moral-and-the-analytic-meet.html | FILM REVIEW; As the Moral and the Analytic Meet | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/style/IHT-movie-guide-la-camarera-del-titanic.html | Movie Guide : La Camarera del Titanic | False | By Al Goodman, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/hockey-islanders-no-match-for-devils.html | HOCKEY; Islanders No Match For Devils | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/books/inside-art.html | Inside Art | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/cabaret-review-a-romantic-seasoned-by-time.html | CABARET REVIEW; A Romantic Seasoned By Time | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/music-review-a-native-russian-onegin-with-the-original-ending.html | MUSIC REVIEW; A Native Russian 'Onegin,' With the Original Ending | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/colleges-football-notebook.html | COLLEGES; FOOTBALL NOTEBOOK | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244376.html | ART IN REVIEW | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/army-secretary-denies-political-tie-to-burials-at-national-cemetery.html | Army Secretary Denies Political Tie to Burials at National Cemetery | False | By Don van Natta Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-nolan-bishop-john-gavin.html | Paid Notice: Deaths NOLAN, BISHOP JOHN GAVIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-guide.html | Art Guide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-conrad-yvonne-nee-corpuz.html | Paid Notice: Deaths CONRAD, YVONNE (NEE CORPUZ) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/IHT-let-britain-also-lead-german-says.html | Let Britain Also Lead, German Says | False | By John Vinocur, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-dicke-richard-m-sr.html | Paid Notice: Deaths DICKE, RICHARD M. SR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/jd-salinger-to-be-focus-of-a-memoir.html | J.D. Salinger To Be Focus Of A Memoir | False | By Dinitia Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-bookbinder-george-harry.html | Paid Notice: Deaths BOOKBINDER, GEORGE HARRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/spate-of-skinhead-violence-catches-denver-by-surprise.html | Spate of Skinhead Violence Catches Denver by Surprise | False | By James Brooke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-ebin-muriel-rosenthal.html | Paid Notice: Deaths EBIN, MURIEL ROSENTHAL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-covalsky-anna.html | Paid Notice: Deaths COVALSKY, ANNA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-magna-group-to-pay-100-million-for-charter-financial.html | COMPANY NEWS; MAGNA GROUP TO PAY $100 MILLION FOR CHARTER FINANCIAL | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/sports-of-the-times-excellence-becomes-expensive.html | Sports of The Times; Excellence Becomes Expensive | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-news-briefs-new-york-city-three-brothers-accused-of-running-deadly-gang.html | METRO NEWS BRIEFS: NEW YORK CITY; Three Brothers Accused Of Running Deadly Gang | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-fresh-america-to-buy-assets-of-francisco-distribution.html | COMPANY NEWS; FRESH AMERICA TO BUY ASSETS OF FRANCISCO DISTRIBUTION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-litz-ann-l.html | Paid Notice: Deaths LITZ, ANN L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-in-the-news-baseball-all-s-quiet-on-yankee-front.html | PLUS: IN THE NEWS -- BASEBALL; All's Quiet On Yankee Front | False | By Claire Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/c-corrections-244228.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/trying-to-crack-you-up-so-you-won-t-driving-school-hires-comedians.html | Trying to Crack You Up So You Won't, Driving School Hires Comedians | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/IHT-anniversary-day-monarchy-for-a-young-country-repackaging-britains-royal.html | Anniversary Day / Monarchy for a 'Young Country' : Repackaging Britain's Royal Product | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/political-memo-end-is-in-sight-for-campaign-fund-raising-inquiry.html | Political Memo; End Is in Sight for Campaign Fund-Raising Inquiry | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/islamic-militants-taunt-cairo-demanding-break-with-israel.html | Islamic Militants Taunt Cairo, Demanding Break With Israel | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/us/greenspan-issues-call-for-action-to-rescue-social-security-system.html | Greenspan Issues Call for Action To Rescue Social Security System | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/IHT-1897-zolas-names-in-our-pages100-75-and-50-years-ago.html | 1897: Zola's Names : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/deal-iraq-overview-clinton-says-us-will-wait-see-iraqis-back-off.html | THE DEAL ON IRAQ: THE OVERVIEW; CLINTON SAYS U.S. WILL WAIT AND SEE AS IRAQIS BACK OFF | False | By Francis X. Clines | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/delays-anger-judge-in-suit-against-sharpton-and-2.html | Delays Anger Judge in Suit Against Sharpton and 2 | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/corrections-244244.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-crime-and-false-security-232955.html | Crime and False Security | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/style/IHT-the-skies-of-europe-how-open.html | The Skies of Europe: How Open? | False | By Roger Collis, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/eating-out-taking-the-children.html | EATING OUT; Taking the Children | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/auto-maker-to-build-cadillac-of-sport-utility-vehicles.html | Auto Maker to Build Cadillac of Sport Utility Vehicles | False | By Keith Bradsher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/bicyclists-are-police-priority-after-a-fatal-crash.html | Bicyclists Are Police Priority After a Fatal Crash | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/theater-review-wielding-a-key-that-seems-to-unlock-others-minds.html | THEATER REVIEW; Wielding a Key That Seems To Unlock Others' Minds | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-acupuncture-in-context-244775.html | Acupuncture in Context | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-review-treasures-that-rule-the-senses-by-imperial-decree.html | ART REVIEW; Treasures That Rule the Senses by Imperial Decree | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/at-the-movies.html | At the Movies | False | By James Sterngold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/movie-guide.html | MOVIE GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/brazil-passes-bill-to-shrink-public-sector.html | Brazil Passes Bill to Shrink Public Sector | False | By Diana Jean Schemo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-the-arabs-arab-capitals-are-relieved-no-need-no-pick-sides.html | THE DEAL ON IRAQ: THE ARABS; Arab Capitals Are Relieved: No Need No Pick Sides | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/style/IHT-movie-guide-mange-ta-soupe.html | Movie Guide : Mange ta Soupe | False | By Joan Dupont, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/art-in-review-244309.html | ART IN REVIEW | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/robert-stanley-65-pop-artist-who-painted-from-photographs.html | Robert Stanley, 65, Pop Artist Who Painted From Photographs | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-mcguire-lillian-j.html | Paid Notice: Deaths MCGUIRE, LILLIAN J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/pro-football-on-third-down-barber-makes-the-giants-click.html | PRO FOOTBALL; On Third Down, Barber Makes the Giants Click | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/apartheid-inquiry-again-insists-ex-leader-testify.html | Apartheid Inquiry Again Insists Ex-Leader Testify | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-memorials-chesler-claire-nee-scarola.html | Paid Notice: Memorials CHESLER, CLAIRE (NEE SCAROLA) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/theater-review-predecessor-of-chekhov-gets-a-chance-in-the-west.html | THEATER REVIEW; Predecessor of Chekhov Gets a Chance in the West | False | By Wilborn Hampton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/company-news-terra-agrees-to-buy-british-fertilizer-business.html | COMPANY NEWS; TERRA AGREES TO BUY BRITISH FERTILIZER BUSINESS | False | By Bridge News | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/transactions-245275.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/the-deal-with-iraq.html | The Deal With Iraq | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-blickman-nancy-nee-copeland.html | Paid Notice: Deaths BLICKMAN, NANCY (NEE COPELAND) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/eli-a-finn-107-lived-life-with-unflagging-zest.html | Eli A. Finn, 107; Lived Life With Unflagging Zest | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/assault-by-bicycle.html | Assault by Bicycle | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/the-deal-on-iraq-the-implications-a-teetering-coalition.html | THE DEAL ON IRAQ: THE IMPLICATIONS; A Teetering Coalition | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/metro-news-briefs-new-jersey-advocacy-groups-urge-tougher-fuel-standards.html | METRO NEWS BRIEFS: NEW JERSEY ; Advocacy Groups Urge Tougher Fuel Standards | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/television-review-silent-20-years-but-really-listening.html | TELEVISION REVIEW; Silent 20 Years, but Really Listening | False | By Caryn James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/IHT-accords-easy-test-will-it-work.html | Accord's Easy Test: Will It Work? | False | By Joseph Fitchett, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-greenspan-dr-frank-p.html | Paid Notice: Deaths GREENSPAN, DR. FRANK P. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-memorials-fretz-alfred-f-md.html | Paid Notice: Memorials FRETZ, ALFRED F., M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/in-japan-tricky-course-on-bailout-calls-for-double-reverse.html | In Japan, Tricky Course on Bailout Calls for Double Reverse | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/plus-horse-racing-capote-belle-wins-at-aqueduct.html | PLUS: HORSE RACING; Capote Belle Wins at Aqueduct | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-kahn-sara.html | Paid Notice: Deaths KAHN, SARA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/ruling-backs-worker-suing-transit-unit-over-injury.html | Ruling Backs Worker Suing Transit Unit Over Injury | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/world/a-jew-s-slaying-fuels-tensions-in-jerusalem-s-muslim-quarter.html | A Jew's Slaying Fuels Tensions in Jerusalem's Muslim Quarter | False | By Joel Greenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/tv-weekend-a-radical-revolution-traditionally-chronicled.html | TV WEEKEND; A Radical Revolution Traditionally Chronicled | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/spare-times-245356.html | SPARE TIMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/nyregion/c-corrections-244210.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/hughes-supply-in-deal.html | Hughes Supply in Deal | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/weekend-warrior-paths-to-pleasure-wheeling-and-dealing.html | WEEKEND WARRIOR; Paths to Pleasure: Wheeling and Dealing | False | By Allen St. John | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-mandell-esther.html | Paid Notice: Deaths MANDELL, ESTHER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-deaths-garbett-spencer.html | Paid Notice: Deaths GARBETT, SPENCER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/antiques-cigar-store-indians-on-parade.html | ANTIQUES; Cigar Store Indians On Parade | False | By Wendy Moonan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/classified/paid-notice-memorials-shapiro-rose.html | Paid Notice: Memorials SHAPIRO, ROSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-meet-us-energy-needs-with-domestic-reserves-244740.html | Meet U.S. Energy Needs With Domestic Reserves | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/worldbusiness/IHT-mayor-voices-doubt-jobs-summit-will-help-vilvoorde.html | Mayor Voices Doubt Jobs Summit Will Help : Vilvoorde Expects Little of EU | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/business/malaysian-shares-plunge-again-by-11.html | Malaysian Shares Plunge Again, by 11% | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/IHT-1947-just-married-in-our-pages100-75-and-50-years-ago.html | 1947: Just Married : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/nba-last-night-green-s-battles-in-907-games-earn-him-ironman-status.html | N.B.A.: LAST NIGHT; Green's Battles in 907 Games Earn Him Ironman Status | False | By Joe Drape | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/sports/tennis-pierce-ousts-no-1-hingis-with-power-and-control.html | TENNIS; Pierce Ousts No. 1 Hingis With Power And Control | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/movies/home-video-elegant-exotica-on-small-screen.html | HOME VIDEO; Elegant Exotica On Small Screen | False | By Peter M. Nichols | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-21 | 1997-11-21 | https://www.nytimes.com/1997/11/21/opinion/l-the-greed-fear-cycle-233293.html | The Greed-Fear Cycle | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-briefs-260614.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/inquiry-into-subway-crash-focuses-on-misplaced-sign.html | Inquiry Into Subway Crash Focuses on Misplaced Sign | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-o-brian-rita-m.html | Paid Notice: Deaths OBRIEN, RITA M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/liberties-something-sacred-after-all.html | Liberties; Something Sacred, After All | False | By Maureen Dowd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-harmatz-mildred.html | Paid Notice: Deaths HARMATZ, MILDRED | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/when-foundations-chime-in-the-issue-of-dying-comes-to-life.html | When Foundations Chime In, The Issue of Dying Comes to Life | False | By Judith Miller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-weissman-frank.html | Paid Notice: Deaths WEISSMAN, FRANK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-shared-technologies-to-accept-intermedia-bid.html | COMPANY NEWS; SHARED TECHNOLOGIES TO ACCEPT INTERMEDIA BID | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-iraqi-proliferation-250333.html | Iraqi Proliferation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-mcguire-lillian-j.html | Paid Notice: Deaths MCGUIRE, LILLIAN J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-sainthood-wouldn-t-end-debate-on-dorothy-day-261092.html | Sainthood Wouldn't End Debate on Dorothy Day | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-basketball-anderson-blissful-blazer-with-a-new-perspective.html | PRO BASKETBALL; Anderson, Blissful Blazer With a New Perspective | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-selling-kids-on-guns-249203.html | Selling Kids on Guns | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-basketball-all-even-for-pitino-calipari-celtics-and-nets-for-now.html | PRO BASKETBALL; All Even for Pitino, Calipari, Celtics and Nets for Now | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/cabaret-review-lizards-outlasting-the-rock.html | CABARET REVIEW; Lizards Outlasting The Rock | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/inside-258156.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-nolan-bishop-john-gavin-std.html | Paid Notice: Deaths NOLAN, BISHOP JOHN GAVIN, S.T.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-killers-wheels-city-s-cyclists-are-more-likely-be-victims-ban-sidewalk-skaters-260940.html | Killers on Wheels? City's Cyclists Are More Likely to Be Victims; Ban Sidewalk Skaters | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-killers-wheels-city-s-cyclists-are-more-likely-be-victims-mandate-safety-260959.html | Killers on Wheels? City's Cyclists Are More Likely to Be Victims; Mandate Safety Features | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/whos-afraid-to-debate-affirmative-action.html | Who's Afraid to Debate Affirmative Action? | False | By Abigail Thernstrom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/IHT-1947china-votes-in-our-pages100-75-and-50-years-ago.html | 1947:China Votes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/stocks-rally-globally-despite-asian-worries-and-dow-gains-54.46.html | Stocks Rally Globally Despite Asian Worries, and Dow Gains 54.46 | False | By David Barboza | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/plus-auto-racing-france-undergoes-heart-surgery.html | PLUS: AUTO RACING; France Undergoes Heart Surgery | False | By Joseph Siano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/c-corrections-260312.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/gm-to-close-car-factory-delivering-big-blow-to-flint.html | G.M. to Close Car Factory, Delivering Big Blow to Flint | False | By Keith Bradsher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/books/think-tank-raw-history-unretouched.html | THINK TANK; Raw History Unretouched | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/c-corrections-260266.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/bridge-bermuda-bowl-runners-up-try-for-a-title-in-st-louis.html | BRIDGE; Bermuda Bowl Runners-Up Try for a Title in St. Louis | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-legitimate-quotas-250023.html | Legitimate Quotas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/judge-grants-45-day-delay-in-balloting-by-teamsters.html | Judge Grants 45-Day Delay In Balloting By Teamsters | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-schaal-miriam-nee-alter.html | Paid Notice: Deaths SCHAAL, MIRIAM (NEE ALTER) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-andrews-antoinette-g.html | Paid Notice: Deaths ANDREWS, ANTOINETTE G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/IHT-1897-balkan-deal-in-our-pages100-75-and-50-years-ago.html | 1897: Balkan Deal?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/world/mariental-journal-how-a-flightless-biped-dealer-feathered-his-nest.html | Mariental Journal; How a Flightless-Biped Dealer Feathered His Nest | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-schiffer-mildred.html | Paid Notice: Deaths SCHIFFER, MILDRED | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/theater/theater-review-everyone-s-in-love-with-sharon-why.html | THEATER REVIEW; Everyone's in Love With Sharon. Why? | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/health-maintenance-groups-are-seen-entering-a-troublesome-new-phase.html | Health-Maintenance Groups Are Seen Entering a Troublesome New Phase | False | By Peter T. Kilborn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/affirmative-action-settlement-excerpts-statement-school-board-lawyer-lawsuit-s.html | AFFIRMATIVE ACTION SETTLEMENT; Excerpts From Statement by School Board Lawyer on Lawsuit's Settlement | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-micron-stock-slides-on-lower-earnings-estimate.html | COMPANY NEWS; MICRON STOCK SLIDES ON LOWER EARNINGS ESTIMATE | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-barta-graziella.html | Paid Notice: Deaths BARTA, GRAZIELLA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/a-mission-to-put-manhattan-on-the-map.html | A Mission To Put Manhattan On the Map | False | By David W. Dunlap | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-killers-on-wheels-city-s-cyclists-are-more-likely-to-be-victims-260932.html | Killers on Wheels? City's Cyclists Are More Likely to Be Victims | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/affirmative-action-settlement-overview-settlement-ends-high-court-case.html | AFFIRMATIVE ACTION SETTLEMENT: THE OVERVIEW; SETTLEMENT ENDS HIGH COURT CASE ON PREFERENCES; TACTICAL RETREAT | False | By Linda Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/c-corrections-260290.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/international-business-seoul-plans-to-ask-the-imf-for-a-minimum-of-20-billion.html | INTERNATIONAL BUSINESS; Seoul Plans to Ask the I.M.F. For a Minimum of $20 Billion | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/worldbusiness/IHT-as-apec-opens-the-mood-is-of-resistance.html | As APEC Opens, the Mood Is of Resistance | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-rindler-regina.html | Paid Notice: Deaths RINDLER, REGINA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-football-lukewarm-endorsement-as-vikings-approach.html | PRO FOOTBALL; Lukewarm Endorsement As Vikings Approach | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/metro-news-briefs-new-jersey-student-s-stepfather-gets-jail-in-teacher-assault.html | METRO NEWS BRIEFS: NEW JERSEY; Student's Stepfather Gets Jail in Teacher Assault | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-memorials-greene-susan.html | Paid Notice: Memorials GREENE, SUSAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/religion-journal-universalism-embraces-many-faiths-as-it-evolves.html | Religion Journal; Universalism Embraces Many Faiths as It Evolves | False | By Gustav Niebuhr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/books/a-woman-of-power-in-the-ivory-tower.html | A Woman of Power in the Ivory Tower | False | By Dinitia Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/court-rebuffs-appeal-on-release-of-official-s-talk-with-lawyer.html | Court Rebuffs Appeal on Release Of Official's Talk With Lawyer | False | By Stephen Labaton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-orshan-ira-d.html | Paid Notice: Deaths ORSHAN, IRA D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/from-out-of-the-gym-into-the-grocery-store-energy-bars-jump-into-the-mainstream.html | From Out of the Gym, Into the Grocery Store; Energy Bars Jump Into the Mainstream | False | By Constance L. Hays | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-football-hobbled-miller-is-eager-to-play-against-redskins.html | PRO FOOTBALL; Hobbled Miller Is Eager To Play Against Redskins | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/a-killer-s-wild-run-after-the-ambush-of-a-police-officer.html | A Killer's Wild Run After the Ambush Of a Police Officer | False | By Robert D. McFadden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/metro-news-briefs-new-jersey-continental-is-ending-some-commuter-service.html | METRO NEWS BRIEFS: NEW JERSEY; Continental Is Ending Some Commuter Service | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-husting-eugene-e-gene.html | Paid Notice: Deaths HUSTING, EUGENE E. (GENE) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/case-no-3-asian-illness-threatening-vital-organs.html | Case No. 3: Asian Illness Threatening Vital Organs | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/IHT-1922-lenins-vow-in-our-pages100-75-and-50-years-ago.html | 1922: Lenin's Vow : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/hideandseek-iraqi-style.html | Hide-and-Seek, Iraqi Style | False | By Jonathan B. Tucker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-complexity-of-hiv-251151.html | Complexity of H.I.V. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/fourth-biggest-brokerage-house-in-japan-is-considering-closing.html | Fourth-Biggest Brokerage House In Japan Is Considering Closing | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/hockey-guerin-and-devils-finally-agree-to-a-deal.html | HOCKEY; Guerin and Devils Finally Agree to a Deal | False | By Vincent M. Mallozzi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/norman-topping-89-scientist-who-guided-the-rise-of-usc.html | Norman Topping, 89, Scientist Who Guided the Rise of U.S.C. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/doctors-in-spotlight-are-role-models-for-black-youths.html | Doctors in Spotlight Are Role Models for Black Youths | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-sutton-joseph.html | Paid Notice: Deaths SUTTON, JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/IHT-20-billion-is-soughtmarkets-rally-on-news-seoul-reluctantly-asks-imf-for.html | $20 Billion Is Sought;Markets Rally on News : Seoul, Reluctantly, Asks IMF for Financial Aid | False | By Don Kirk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/kimberly-clark-to-dismiss-5000-workers-and-eliminate-18-plants.html | Kimberly-Clark to Dismiss 5,000 Workers and Eliminate 18 Plants | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/journal-the-baptist-pratfall.html | Journal; The Baptist Pratfall | False | By Frank Rich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/world/russians-press-un-to-relax-iraq-sanctions.html | Russians Press U.N. to Relax Iraq Sanctions | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/metro-news-briefs-new-york-first-juror-is-selected-in-the-brawley-case.html | METRO NEWS BRIEFS: NEW YORK; First Juror Is Selected In the Brawley Case | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/army-releases-list-of-exceptions-for-arlington-cemetery-plots.html | Army Releases List of Exceptions for Arlington Cemetery Plots | False | By Don van Natta Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/subway-crime-bringing-calls-to-add-police.html | Subway Crime Bringing Calls To Add Police | False | By David Kocieniewski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/music-review-a-tribute-to-bechet-with-tunes-of-course.html | MUSIC REVIEW; A Tribute to Bechet, With Tunes, of Course | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-becker-harriet-j.html | Paid Notice: Deaths BECKER, HARRIET J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/sports-of-the-times-athletes-toe-the-nike-line-but-students-apply-pressure.html | Sports of The Times; Athletes Toe the Nike Line, But Students Apply Pressure | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/hockey-kovalev-stays-hot-as-rangers-win.html | HOCKEY; Kovalev Stays Hot as Rangers Win | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/appeals-court-decides-military-may-bar-sale-of-sex-magazines.html | Appeals Court Decides Military May Bar Sale of Sex Magazines | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-demerjian-arshalus.html | Paid Notice: Deaths DEMERJIAN, ARSHALUS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/world/clinton-remembering-rabin-sees-urgency-of-mideast-peace.html | Clinton, Remembering Rabin, Sees Urgency of Mideast Peace | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-co-steel-in-deal-to-purchase-new-jersey-steel.html | COMPANY NEWS; CO-STEEL IN DEAL TO PURCHASE NEW JERSEY STEEL | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/pro-basketball-knicks-keep-their-focus-and-rout-the-wizards.html | PRO BASKETBALL; Knicks Keep Their Focus and Rout the Wizards | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/transactions-262900.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/your-money/IHT-rising-demand-and-advanced-technology-spur-a-boom-in-guard.html | Rising Demand and Advanced Technology Spur a Boom in Guard Services and Protective Gear : While Crime Doesn't Pay, Preventing It Does | False | By Digby Larner, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/metro-news-briefs-new-jersey-new-york-ends-appeal-on-runway-extension.html | METRO NEWS BRIEFS: NEW JERSEY; New York Ends Appeal On Runway Extension | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/affirmative-action-settlement-reaction-settlement-ends-high-court-case.html | AFFIRMATIVE ACTION SETTLEMENT: THE REACTION; SETTLEMENT ENDS HIGH COURT CASE ON PREFERENCES; Rights Groups Ducked a Fight, Opponents Say | False | By Barry Bearak | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/college-football-the-stakes-rivalry-revenge-and-roses.html | COLLEGE FOOTBALL; The Stakes: Rivalry, Revenge and Roses | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/music-review-works-for-prepared-ears.html | MUSIC REVIEW; Works for Prepared Ears | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/cutting-the-supply-of-bribes.html | Cutting the Supply of Bribes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/about-new-york-plain-to-see-stolen-car-was-misplaced.html | About New York; Plain to See, 'Stolen' Car Was Misplaced | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/business-digest-257060.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/c-corrections-260274.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/just-incredible-says-mother-holding-1st-of-her-7-babies.html | 'Just Incredible,' Says Mother, Holding 1st of Her 7 Babies | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/IHT-truly-a-victory-for-humanity.html | Truly a Victory for Humanity | False | By Cornelio Sommaruga, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/metro-news-briefs-new-jersey-mother-s-testimony-helps-to-convict-son.html | METRO NEWS BRIEFS: NEW JERSEY; Mother's Testimony Helps to Convict Son | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-olszewski-celie.html | Paid Notice: Deaths OLSZEWSKI, CELIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/affirmative-action-settlement-decision-prospect-costly-loss-led-board-drop-case.html | AFFIRMATIVE ACTION SETTLEMENT: THE DECISION; Prospect of a Costly Loss Led Board to Drop Case | False | By Abby Goodnough | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/deloitte-touche-ex-partner-is-convicted.html | Deloitte & Touche Ex-Partner Is Convicted | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/movies/film-review-based-on-a-video-game-need-to-know-more.html | FILM REVIEW; Based on a Video Game. Need to Know More? | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/IHT-credibility-takes-a-hit-over-slow-reporting-asian-storm-soaks-ratings.html | Credibility Takes a Hit Over Slow Reporting: Asian Storm Soaks Ratings Firms | False | By Erik Ipsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-sainthood-wouldn-t-end-debate-on-dorothy-day-political-pressure-261106.html | Sainthood Wouldn't End Debate on Dorothy Day; Political Pressure | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/world/dissident-s-advice-to-clinton-only-pressure-sways-beijing.html | Dissident's Advice to Clinton: Only Pressure Sways Beijing | False | By Patrick E. Tyler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/killing-wasn-t-much-skinhead-says.html | Killing Wasn't Much, Skinhead Says | False | By James Brooke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/c-corrections-260282.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/police-dog-used-in-search-for-couple-and-landlord.html | Police Dog Used in Search For Couple And Landlord | False | By John Kifner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-memorials-kaplan-georges.html | Paid Notice: Memorials KAPLAN, GEORGES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/nichols-and-mcveigh-discussed-interest-in-bombs-agent-testifies.html | Nichols and McVeigh Discussed Interest in Bombs, Agent Testifies | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/boxing-briggs-sees-his-destiny-in-a-matchup-against-foreman.html | BOXING; Briggs Sees His Destiny in a Matchup Against Foreman | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/metro-news-briefs-new-jersey-jobless-rate-declined-to-5.2-in-october.html | METRO NEWS BRIEFS: NEW JERSEY; Jobless Rate Declined To 5.2% in October | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/world/un-inspectors-face-a-difficult-task.html | U.N. Inspectors Face a Difficult Task | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-mensch-rose.html | Paid Notice: Deaths MENSCH, ROSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/world/iran-s-new-policies-face-conservative-backlash.html | Iran's New Policies Face Conservative Backlash | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/the-rights-of-patients-by-law.html | The Rights of Patients, by Law | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/news-summary-261254.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/a-partial-fix-for-immigration-flaws.html | A Partial Fix for Immigration Flaws | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/style/IHT-art-cologne-leaner-and-cleaner.html | Art Cologne, Leaner and Cleaner | False | By David Galloway, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/reno-aides-oppose-outside-counsels-in-funds-inquiry.html | RENO AIDES OPPOSE OUTSIDE COUNSELS IN FUNDS INQUIRY | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/detective-was-known-as-a-hero-who-stayed-true-to-his-roots.html | Detective Was Known as a Hero Who Stayed True to His Roots | False | By David M. Herszenhorn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/deere-to-acquire-cameco.html | Deere to Acquire Cameco | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/schools-must-end-teacher-director-post-arbitrator-says.html | Schools Must End Teacher-Director Post, Arbitrator Says | False | By Jacques Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/tough-cops-thin-skin.html | Tough Cops, Thin Skin | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/unabom-jury-might-hear-psychiatric-evidence.html | Unabom Jury Might Hear Psychiatric Evidence | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-silver-theodore-j.html | Paid Notice: Deaths SILVER, THEODORE J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/an-endurance-test-for-any-taste-bud.html | An Endurance Test for Any Taste Bud | False | By Eric Asimov | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-allen-william.html | Paid Notice: Deaths ALLEN, WILLIAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/IHT-new-guidelines-but-little-solace-for-europes-jobless.html | New Guidelines but Little Solace for Europe's Jobless | False | By Barry James, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/baseball-in-the-news-mantle-items-off-the-block.html | BASEBALL: IN THE NEWS; Mantle Items Off the Block | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-siegel-charles-i-dr.html | Paid Notice: Deaths SIEGEL, CHARLES I., DR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/baseball-yanks-stand-still-mets-fail-to-sign-catcher.html | BASEBALL; Yanks Stand Still; Mets Fail to Sign Catcher | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/grayson-kirk-94-president-of-columbia-during-the-1968-student-protests-is-dead.html | Grayson Kirk, 94, President of Columbia During the 1968 Student Protests, Is Dead | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/style/IHT-france-and-germany-a-fateful-attraction.html | France and Germany: A Fateful Attraction | False | By Michael Gibson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/your-money/IHT-privatesector-prospects-for-letting-your-money-thrive-behind.html | Private-Sector Prospects for Letting Your Money Thrive Behind Bars | False | By Ann Brockelhurst, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/birthplace-of-klan-chooses-a-black-mayor.html | Birthplace of Klan Chooses a Black Mayor | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; ISLANDERS | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-subway-surplus-may-be-optimistic-accounting-don-t-reduce-tolls-261220.html | Subway Surplus May Be Optimistic Accounting Don't Reduce Tolls | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/clarke-wins-nassau-crown.html | Clarke Wins Nassau Crown | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/your-money/IHT-creditcard-protection-gains-a-hightech-edge-whats-in-the.html | Credit-Card Protection Gains a High-Tech Edge : What's in the Cards?More Uses and Fraud | False | By Conrad De Aenlle, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-larsen-florence.html | Paid Notice: Deaths LARSEN, FLORENCE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-subway-surplus-may-be-optimistic-accounting-support-bus-service-261211.html | Subway Surplus May Be Optimistic Accounting Support Bus Service | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/IHT-beware-globalization-that-leaves-the-people-behind.html | Beware Globalization That Leaves the People Behind | False | By Carl Pope, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/quotation-of-the-day-258652.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/inside-arts-ideas.html | INSIDE: Arts & Ideas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-rudy-robert-paul.html | Paid Notice: Deaths RUDY, ROBERT PAUL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/sports-of-the-times-a-jagged-climb-a-steep-fall.html | Sports of The Times; A Jagged Climb, A Steep Fall | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/at-fda-overhaul-of-headless-agency.html | At F.D.A., Overhaul Of Headless Agency | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-weinstein-joan.html | Paid Notice: Deaths WEINSTEIN, JOAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/world/a-dissident-speaks-i-don-t-want-to-wait-for-democracy.html | A Dissident Speaks: 'I Don't Want to Wait' for Democracy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/tennis-novotna-halts-upset-flurry-for-semifinal-with-spirlea.html | TENNIS; Novotna Halts Upset Flurry For Semifinal With Spirlea | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-kovalsky-anna.html | Paid Notice: Deaths KOVALSKY, ANNA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/us/major-overhaul-for-fda-as-president-signs-new-law.html | Major Overhaul for F.D.A. As President Signs New Law | False | By Katharine Q. Seelye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-subway-surplus-may-be-optimistic-accounting-reward-transit-workers-261203.html | Subway Surplus May Be Optimistic Accounting Reward Transit Workers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/james-levine-will-lead-the-munich-philharmonic.html | James Levine Will Lead the Munich Philharmonic | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/hint-of-top-aide-s-rebellion-weakens-image-of-assembly-speaker.html | Hint of Top Aide's Rebellion Weakens Image of Assembly Speaker | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/judge-says-dow-corning-implant-plan-is-flawed.html | Judge Says Dow Corning Implant Plan Is Flawed | False | By Barnaby J. Feder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/style/IHT-clarification.html | Clarification | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/your-money/IHT-briefcase-a-new-tiger-is-rising-in-the-eastromania.html | Briefcase : A New Tiger Is Rising In the East:Romania | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-lalor-margaret.html | Paid Notice: Deaths LALOR, MARGARET | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-killers-wheels-city-s-cyclists-are-more-likely-be-victims-drivers-flout-laws-260967.html | Killers on Wheels? City's Cyclists Are More Likely to Be Victims; Drivers Flout Laws | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/opart-surefire-ways-to-improve-the-irs.html | Op-Art; Sure-Fire Ways To Improve The I.R.S. | False | By Ed Subitzky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-hagedorn-charles.html | Paid Notice: Deaths HAGEDORN, CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/key-rates-254070.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/theater/critic-s-notebook-wilder-at-heart-a-playwright-s-life-and-legacy.html | CRITIC'S NOTEBOOK; Wilder at Heart: A Playwright's Life and Legacy | False | By Mel Gussow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/l-subway-surplus-may-be-optimistic-accounting-249289.html | Subway Surplus May Be Optimistic Accounting | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-shalit-milton-j.html | Paid Notice: Deaths SHALIT, MILTON J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/time-warner-stock-plan.html | Time Warner Stock Plan | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/nyregion/cigarette-tax-urged-to-cover-health-costs.html | Cigarette Tax Urged to Cover Health Costs | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/sports/golf-roundup-lpga-tour-championship-a-64-puts-hurst-in-lead.html | GOLF: ROUNDUP -- L.P.G.A. TOUR CHAMPIONSHIP; A 64 Puts Hurst in Lead | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-librot-susan.html | Paid Notice: Deaths LIBROT, SUSAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-silverstone-rose-orliansky.html | Paid Notice: Deaths SILVERSTONE, ROSE ORLIANSKY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-breakstone-jack.html | Paid Notice: Deaths BREAKSTONE, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-deaths-lane-leona-nee-black.html | Paid Notice: Deaths LANE, LEONA (NEE BLACK) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-cott-s-british-unit-acquires-hero-drinks.html | COMPANY NEWS; COTT'S BRITISH UNIT ACQUIRES HERO DRINKS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/style/IHT-long-odds-and-wild-estimates-at-medieval-masterpiece-sale.html | Long Odds and Wild Estimates at Medieval Masterpiece Sale | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/classified/paid-notice-memorials-feldman-henry.html | Paid Notice: Memorials FELDMAN, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/opinion/roadblocks-made-just-for-vans.html | Roadblocks Made Just for Vans | False | By Hector Ricketts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/arts/opera-review-stravinsky-in-disguise-as-an-off-center-mozart.html | OPERA REVIEW; Stravinsky in Disguise As an Off-Center Mozart | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/international-business-rival-asserts-philip-morris-smuggles-in-south-africa.html | INTERNATIONAL BUSINESS; Rival Asserts Philip Morris Smuggles in South Africa | False | By Raymond Bonner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/business/company-news-whitney-holding-to-add-meritrust-federal-savings.html | COMPANY NEWS; WHITNEY HOLDING TO ADD MERITRUST FEDERAL SAVINGS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-22 | 1997-11-22 | https://www.nytimes.com/1997/11/22/world/starting-on-a-long-road-north-korea-agrees-to-talks-with-seoul-us-and-china.html | Starting on a 'Long Road,' North Korea Agrees to Talks With Seoul, U.S. and China | False | By Steven Lee Myers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/playing-in-the-neighborhood-247561.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/automobiles/behind-wheel-lexus-gs-300-gs-400-now-what-devil-has-gotten-into-lexus.html | BEHIND THE WHEEL/Lexus GS 300 and GS 400; Now What the Devil Has Gotten Into Lexus? | False | By Michelle Krebs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/news-summary-273570.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/still-looking-for-mr-watson.html | Still Looking for Mr. Watson | False | By Janet Burroway | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/mutual-funds-heavy-bets-on-a-few-stocks-pay-off.html | MUTUAL FUNDS; Heavy Bets on a Few Stocks Pay Off | False | By Anne Tergesen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/the-fall-after-the-fall.html | The Fall After the Fall | False | By James Traub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/tennis-pierce-sets-up-chance-to-end-her-comeback-season-with-a-championship.html | TENNIS; Pierce Sets Up Chance to End Her Comeback Season With a Championship | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-silvey-harold-d.html | Paid Notice: Deaths SILVEY, HAROLD D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-brief-to-practice-here-you-must-hang-out-a-shingle-court-says.html | IN BRIEF; To Practice Here You Must Hang Out a Shingle, Court Says | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-ancient-gold.html | PULSE; Ancient Gold | False | By David Colman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/c-correction-193771.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-casey-joan-frances.html | Paid Notice: Deaths CASEY, JOAN FRANCES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/editorial-observer-hey-buddy-you-wanna-run-for-governor.html | Editorial Observer; Hey Buddy, You Wanna Run for Governor? | False | By Gail Collins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction-132012.html | Books in Brief: Nonfiction | False | By Joseph R. Gregory | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/jackofalltrades-master-of-one.html | Jack-of-All-Trades, Master of One | False | By Jonathan Keates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-memorials-conheim-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/food-fitting-the-food-of-the-pilgrims-into-a-thanksgiving-menu.html | FOOD; Fitting the Food of the Pilgrims Into a Thanksgiving Menu | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/noticed-ally-the-talk-around-the-water-cooler.html | NOTICED; Ally, the Talk Around the Water Cooler | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/westchester-guide-214809.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/when-insurers-deem-that-surgery-is-purely-cosmetic.html | When Insurers Deem That Surgery Is Purely Cosmetic | False | By Linda Saslow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-fat-and-then-some.html | November 16-22; Fat and Then Some | False | By Jane E. Brody | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-rachael-horovitz-and-mark-wallace.html | WEDDINGS; Rachael Horovitz and Mark Wallace | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/children-s-village-solace-second-chance-success.html | Children's Village: Solace, Second Chance, Success | False | By Chuck Slater | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/c-correction-190047.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/connecticut-guide-214531.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/men-s-college-basketball-1997-98-big-east-others-try-fill-voids-uconn-flirts.html | MEN'S COLLEGE BASKETBALL 1997-98; BIG EAST; As Others Try to Fill Voids, UConn Flirts With the Top 10 | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/1-hitler-s-germany-provides-a-lesson-on-gun-control-261769.html | Hitler's Germany Provides A Lesson on Gun Control | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/bookend-wilson-and-mccarthy-still-entangled.html | BOOKEND; Wilson and McCarthy: Still Entangled | False | By Frank Kermode | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-britton-lydia-taylor.html | Paid Notice: Deaths BRITTON, LYDIA TAYLOR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/c-corrections-225584.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/washington-talk-election-oversight-unit-barely-treading-water.html | Washington Talk; Election Oversight Unit Barely Treading Water | False | By Francis X. Clines | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/rare-voice-gracious-neighbor.html | Rare Voice, Gracious Neighbor | False | By Jay Axelbank | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/10-heroin-deaths-in-texas-reflect-rising-use-by-young.html | 10 Heroin Deaths in Texas Reflect Rising Use by Young | False | By Carol Marie Cropper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-a-reformer-barred.html | November 16-22; A Reformer Barred | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/land-rich-but-cash-poor-in-the-west.html | Land Rich, but Cash Poor, in the West | False | By Jon Christensen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/q-and-a-173118.html | Q and A | False | By Suzanne MacNeille | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/that-chill-in-the-air-isn-t-from-an-open-window.html | That Chill in the Air Isn't From an Open Window | False | By Jeff Stryker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/whose-outdoors.html | Whose Outdoors? | False | By Keith Schneider | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/plus-farr-40-gold-cup-solution-prevails.html | PLUS: FARR 40 GOLD CUP; Solution Prevails | False | By Barbara Lloyd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/brother-asserts-prosecutors-misled-him-in-unabom-case.html | Brother Asserts Prosecutors Misled Him in Unabom Case | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/dining-out-lots-of-pasta-no-fooling-despite-jesters.html | DINING OUT; Lots of Pasta, No Fooling Despite Jesters | False | By Patricia Brooks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/celebrating-half-a-century-of-a-constitution-that-has-aged-well.html | Celebrating Half a Century of a Constitution That Has Aged Well | False | By Iver Peterson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-jefflay-chang-elaine-cheng.html | WEDDINGS; Jefflay Chang, Elaine Cheng | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-katherine-holt-james-hill-3d.html | WEDDINGS; Katherine Holt, James Hill 3d | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/teamster-group-debates-whether-to-continue-backing-carey.html | Teamster Group Debates Whether to Continue Backing Carey | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/l-bonne-chance-225681.html | Bonne Chance! | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/coping-face-time-at-the-fontainebleau-of-youth.html | COPING; Face Time at the Fontainebleau of Youth | False | By Robert Lipsyte | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-stacey-orbuch-stephen-blumberg.html | WEDDINGS; Stacey Orbuch, Stephen Blumberg | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-saying-aah-on-line-250058.html | Saying Aah! on Line | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/after-flooding-after-fire-salvaging-a-cultural-life.html | After Flooding, After Fire, Salvaging a Cultural Life | False | By Ian Swanson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/commercial-property-866-third-avenue-for-one-building-three-uses-retail-medical.html | Commercial Property/866 Third Avenue; For One Building, Three Uses: Retail, Medical, Hotel | False | By John Holusha | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-horvath-elsie.html | Paid Notice: Deaths HORVATH, ELSIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-rockaway-park-after-slashing-new-wounds.html | NEIGHBORHOOD REPORT: ROCKAWAY PARK; After Slashing, New Wounds | False | By Charlie Leduff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/l-schools-of-thought-131415.html | Schools of Thought | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/farouk-s-revenge.html | Farouk's Revenge | False | By Jonathan Wilson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/golf-roundup-lpga-championship-sorenstam-surges-into-lead.html | GOLF: ROUNDUP -- L.P.G.A. CHAMPIONSHIP; Sorenstam Surges Into Lead | False | By Lisa D. Mickey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/quick-bite-bayonne-a-bakery-that-will-take-you-back-in-time.html | QUICK BITE/Bayonne; A Bakery That Will Take You Back in Time | False | By Susan Jo Keller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/opportunity-lost.html | Opportunity Lost | False | By Louis Uchitelle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/atlantic-city-at-the-casinos-211508.html | ATLANTIC CITY; At the Casinos | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction-131954.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/in-control-a-special-report-reno-s-loner-image-hides-a-more-complex-reality.html | IN CONTROL: A special report. ; Reno's Loner Image Hides a More Complex Reality | False | By David Johnston and Deborah Sontag | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/a-black-panther-s-mellow-exile-farming-in-africa.html | A Black Panther's Mellow Exile: Farming in Africa | False | By James C. McKinley Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-new-language-teachers-a-waste-of-time-274500.html | New Language Teachers; A Waste of Time | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/on-bayou-non-cajuns-fight-for-recognition.html | On Bayou, Non-Cajuns Fight for Recognition | False | By B. Drummond Ayres Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/viewpoint-some-privacy-please-for-email.html | VIEWPOINT; Some Privacy, Please, For E-Mail | False | By Amitai Etzioni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/flying-men-and-machines.html | Flying Men and Machines | False | By Russell F. Weigley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/l-parisians-paris-225657.html | Parisians' Paris | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/sunday-november-23-1997-impact-statement.html | SUNDAY, NOVEMBER 23, 1997; IMPACT STATEMENT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/art-view-out-of-the-caribbean-past-the-art-of-a-lost-people.html | ART VIEW; Out of the Caribbean Past, The Art of a Lost People | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/investing-it-on-ipo-s-this-book-may-be-a-few-pages-short.html | INVESTING IT; On I.P.O.'s, This Book May Be a Few Pages Short | False | By Edward Wyatt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/how-tough-questions-and-shrewd-mediating-brought-iraqi-showdown-to-an-end.html | How Tough Questions and Shrewd Mediating Brought Iraqi Showdown to an End | False | By Elaine Sciolino | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-fire-island-dunes-and-ownership-243558.html | Fire Island Dunes And Ownership | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/if-you-re-thinking-of-living-in-norwalk-conn-no-longer-that-hole-in-the-doughnut.html | If You're Thinking of Living In/ Norwalk, Conn.; No Longer That 'Hole in the Doughnut' | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/style-a-model-bride.html | Style; A Model Bride | False | By Holly Brubach | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-east-side-buzz-old-money-sniffs-at-the-nouveau-deal.html | NEIGHBORHOOD REPORT: EAST SIDE BUZZ; Old Money Sniffs at the Nouveau Deal | False | By Monique P. Yazigi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/food-a-pilgrim-in-the-bayou.html | Food; A Pilgrim In the Bayou | False | By Molly O'Neill | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/world-news-briefs-daughter-helped-pastor-in-belgian-killings.html | World News Briefs; Daughter Helped Pastor In Belgian Killings | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-forest-hills-much-debated-mall-runs-into-new-delay-toxic.html | NEIGHBORHOOD REPORT: FOREST HILLS; Much-Debated Mall Runs Into a New Delay: Toxic Hazard | False | By Charlie Leduff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-siegel-charles-i-dr.html | Paid Notice: Deaths SIEGEL, CHARLES I., DR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-god-created-me-to-be-a-slave-187500.html | 'God Created Me to Be a Slave' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/new-yorkers-co-234982.html | NEW YORKERS & CO. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-bronx-zoo-good-times-for-gibbons.html | NEIGHBORHOOD REPORT: BRONX ZOO; Good Times for Gibbons | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/residential-resales-210439.html | Residential Resales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/investing-it-beyond-the-dow.html | INVESTING IT; Beyond the Dow | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/art-reviews-in-montclair-the-primitive-meets-the-modern.html | ART REVIEWS ; In Montclair, the Primitive Meets the Modern . . . | False | By Barry Schwabsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-baby-beautiful.html | PULSE; Baby Beautiful | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/records-of-big-municipal-union-are-subpoenaed.html | Records of Big Municipal Union Are Subpoenaed | False | By Jane H. Lii | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/art-a-family-that-perpetuates-artistic-impulse.html | ART; A Family That Perpetuates Artistic Impulse | False | By Helen A. Harrison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-nicole-contos-tasos-michael.html | WEDDINGS; Nicole Contos, Tasos Michael | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/cuttings-houseplants-that-don-t-need-a-green-thumb.html | CUTTINGS; Houseplants That Don't Need a Green Thumb | False | By Cass Peterson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/style-over-substance-junk-today-on-runways-tomorrow.html | STYLE OVER SUBSTANCE; Junk Today, on Runways Tomorrow | False | By Frank Decaro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/market-timing.html | MARKET TIMING | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/restaurants-a-square-meal.html | RESTAURANTS; A Square Meal | False | By Fran Schumer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/evening-hours-nine-degrees-of-celebration.html | EVENING HOURS; Nine Degrees Of Celebration | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/student-denied-credit-for-accelerated-math.html | Student Denied Credit For Accelerated Math | False | By Linda F. Burghardt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-sheila-moore-michael-potter.html | WEDDINGS; Sheila Moore, Michael Potter | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/in-the-region-long-island-on-east-end-a-transfer-tax-for-land-preservation.html | In the Region/Long Island; On East End, a Transfer Tax for Land Preservation? | False | By Diana Shaman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/the-fortunate-seven.html | The Fortunate Seven | False | By Gene Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-renee-healy-and-eric-fill.html | WEDDINGS; Renee Healy And Eric Fill | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-search-of-chow-mein.html | In Search of Chow Mein | False | By Corey Kilgannon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/fast-forward-justice-delayed.html | Fast Forward; Justice Delayed | False | By James Gleick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction-132039.html | Books in Brief: Nonfiction | False | By David Mermelstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-running-the-fbi-187313.html | Running the F.B.I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/giuliani-lets-his-hair-down-briefly.html | Giuliani Lets His Hair Down, Briefly | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-dyan-finguerra-seth-du-charme.html | WEDDINGS; Dyan Finguerra, Seth Du Charme | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/classical-briefs-224898.html | Classical Briefs | False | By Richard Taruskin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/gardening-a-little-discipline-for-the-glory-of-vines.html | GARDENING; A Little Discipline for the Glory of Vines | False | By Joan Lee Faust | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/inside-265292.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-grunberg-paul.html | Paid Notice: Deaths GRUNBERG, PAUL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-kirk-grayson-l.html | Paid Notice: Deaths KIRK, GRAYSON L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/our-towns-at-toy-stores-early-birds-get-the-crowd.html | Our Towns; At Toy Stores, Early Birds Get the Crowd | False | By Evelyn Nieves | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/quotation-of-the-day-266310.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/music-swinging-nutcracker-from-duke-ellington.html | MUSIC; Swinging 'Nutcracker' From Duke Ellington | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-risky-recipes.html | November 16-22; Risky Recipes | False | By Hubert B. Herring | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/l-art-in-the-90-s-rear-guard-painting-224146.html | ART IN THE 90'S; Rear Guard Painting | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/in-the-region-new-jersey-newark-s-science-park-takes-another-step-forward.html | In the Region/New Jersey; Newark's Science Park Takes Another Step Forward | False | By Rachelle Garbarine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/clinics-selling-embryos-made-for-adoption.html | Clinics Selling Embryos Made For 'Adoption' | False | By Gina Kolata | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/a-new-day-in-congo-but-fingers-stay-sticky.html | A New Day In Congo, But Fingers Stay Sticky | False | By Howard W. French | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/sunday-november-23-1997-psychology-the-skate-pit.html | SUNDAY, NOVEMBER 23, 1997; PSYCHOLOGY; The Skate Pit | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/practical-traveler-safety-tips-for-winter-driving.html | PRACTICAL TRAVELER; Safety Tips for Winter Driving | False | By Betsy Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/paperback-best-sellers-november-23-1997.html | PAPERBACK BEST SELLERS: November 23, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-down-a-peg.html | PULSE; Down a Peg | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/l-what-happened-to-the-basics-260045.html | What Happened to the Basics? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-memorials-cohen-harriet-g.html | Paid Notice: Memorials COHEN, HARRIET G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-financial-district-the-house-that-roared.html | NEIGHBORHOOD REPORT: FINANCIAL DISTRICT; The House That Roared | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/plus-skiing-world-cup-slalom-stangassinger-wins.html | PLUS SKIING -- WORLD CUP SLALOM; Stangassinger Wins | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/pro-football-scott-rejected-by-cardinals-a-stalwart-for-giants.html | PRO FOOTBALL; Scott, Rejected by Cardinals, a Stalwart for Giants | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-even-computer-art-isn-t-just-in-eye-of-beholder-the-soul-s-passions-274585.html | Even Computer Art Isn't Just in Eye of Beholder; The Soul's Passions | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/the-nation-liberals-to-court-don-t-take-this-case-please.html | The Nation; Liberals to Court: Don't Take This Case, Please | False | By Stephen Labaton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-soho-homeowners-vs-commerce-on-broome-st.html | NEIGHBORHOOD REPORT: SOHO; Homeowners Vs. Commerce On Broome St. | False | By Janet Allon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/jersey-getting-an-education-in-casino-city.html | JERSEY; Getting an Education in Casino City | False | By Joe Sharkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/as-brookhaven-changes-manager-it-seeks-new-role.html | As Brookhaven Changes Manager, It Seeks New Role | False | By John Rather | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/travel-advisory-tours-of-historic-places-on-the-internet.html | TRAVEL ADVISORY; Tours of Historic Places On the Internet | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-emily-epstein-michael-vines.html | WEDDINGS; Emily Epstein, Michael Vines | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/reassessment-on-migration-of-students.html | Reassessment On Migration Of Students | False | By Karen Demasters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/donald-b-goodall-85-founder-of-college-art-museum-in-texas.html | Donald B. Goodall, 85, Founder Of College Art Museum in Texas | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-kara-madden-randall-durie.html | WEDDINGS; Kara Madden, Randall DuRie | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/what-is-an-artist-s-style-and-is-it-her-own.html | What Is an Artist's Style, and Is It Her Own? | False | By Mary Cummings | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/parallel-lives.html | Parallel Lives | False | By Claire Messud | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-why-they-kill-their-newborns-187380.html | Why They Kill Their Newborns | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/a-dilemma-led-to-a-deal-over-hiring-tied-to-race.html | A Dilemma Led to a Deal Over Hiring Tied to Race | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-poster-henry-r.html | Paid Notice: Deaths POSTER, HENRY R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/funds-watch-for-volatile-times-the-psychology-of-risk.html | FUNDS WATCH; For Volatile Times, The Psychology of Risk | False | By Carole Gould | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/plus-yacht-racing-round-the-world-race-swedish-match-nears-australia.html | PLUS: YACHT RACING -- ROUND THE WORLD RACE; Swedish Match Nears Australia | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-oh-those-rock-band-names-recalling-victory-at-sea-and-the-beatles-bad-name-261700.html | Oh, Those Rock Band Names; Recalling 'Victory at Sea' And the Beatles' 'Bad' Name | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/children-s-books-112801.html | Children's Books | False | By Karla Kuskin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-running-the-fbi-187356.html | Running the F.B.I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-person-doctors-of-civility.html | IN PERSON; Doctors of Civility | False | By Debra Galant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-miss-snow-johnson-mr-moynihan.html | WEDDINGS; Miss Snow-Johnson, Mr. Moynihan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/television-castle-restored-an-insider-opens-the-door.html | TELEVISION; Castle Restored, an Insider Opens the Door | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/frugal-traveler-a-bargain-detour-in-jordan.html | FRUGAL TRAVELER; A Bargain Detour in Jordan | False | By Susan Spano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/success-is-like-a-drug.html | Success Is Like a Drug | False | By Stephen S. Hall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., D.D.S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/television-decent-but-cranky-the-fourth-time-around.html | TELEVISION; Decent but Cranky the Fourth Time Around | False | By Andy Meisler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction-romans-and-christians.html | Books in Brief: Fiction; Romans and Christians | False | By Erik Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-another-chance-on-abortion-bill-244686.html | Another Chance On Abortion Bill? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-why-they-kill-their-newborns-187445.html | Why They Kill Their Newborns | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/continuing-ed.html | Continuing Ed | False | By Alain de Botton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/one-hundred-years-of-strife.html | One Hundred Years of Strife | False | By Charles S. Maier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-kathleen-mellon-rahamim-ron.html | WEDDINGS; Kathleen Mellon, Rahamim Ron | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/l-conlon-nancarrow-not-a-true-hermit-224162.html | CONLON NANCARROW; Not a True Hermit | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-a-caution-on-assisted-death.html | November 16-22; A Caution on Assisted Death | False | By Timothy Egan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/men-s-college-basketball-1997-98-arizona-s-backcourt-shoots-for-2.html | MEN'S COLLEGE BASKETBALL 1997-98; Arizona's Backcourt Shoots for 2 | False | By Samantha Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/pro-football-somehow-parcells-s-team-is-outscoring-the-opposition.html | PRO FOOTBALL; Somehow, Parcells's Team Is Outscoring the Opposition | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-spitzer-walter-h.html | Paid Notice: Deaths SPITZER, WALTER H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-t-thumb-esquire.html | PULSE; T. Thumb, Esquire? | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-schaal-miriam-nee-alter.html | Paid Notice: Deaths SCHAAL, MIRIAM (NEE ALTER) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/broken-arrow.html | Broken Arrow | False | By Paul A. Weissman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-brief-to-help-collect-cans-a-cancan-cant-hurt.html | IN BRIEF; To Help Collect Cans, A Cancan Can't Hurt | False | By Steve Strusnky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/tv/signoff-a-spunky-heroine-navigates-adolescence.html | SIGNOFF; A Spunky Heroine Navigates Adolescence | False | By Jill Gerston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/c-corrections-320943.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-aspca-has-changed-role-in-animal-rescues-261742.html | A.S.P.C.A. Has Changed Role in Animal Rescues | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-a-new-yorker-and-proud-of-it-243582.html | A New Yorker And Proud of It | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-why-they-kill-their-newborns-187453.html | Why They Kill Their Newborns | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-disconnect-and-beware.html | November 16-22; Disconnect and Beware | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-no-bribes-please.html | November 16-22; No Bribes, Please | False | By Edmund L. Andrews | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-keogh-rev-msgr-john-p.html | Paid Notice: Deaths KEOGH, REV. MSGR. JOHN P. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/resort-with-a-conscience.html | Resort With a Conscience | False | By Cynthia Hacinli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/no-time-to-ease-up-on-iraq.html | No Time to Ease Up on Iraq | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/plus-baseball-mets-end-pursuit-of-sheffield.html | PLUS: BASEBALL; Mets End Pursuit of Sheffield | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-lori-fiverson-joseph-tahl.html | WEDDINGS; Lori Fiverson, Joseph Tahl | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/clinton-rejects-call-by-russians-to-ease-sanctions-on-iraqis.html | Clinton Rejects Call By Russians to Ease Sanctions on Iraqis | False | By John M. Broder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-union-square-east-east-14th-street-edge-fading-away.html | NEIGHBORHOOD REPORT: UNION SQUARE EAST; On East 14th Street, the Edge Is Fading Away | False | By Janet Allon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/ideas-trends-germany-the-unloved-just-wants-to-be-normal.html | Ideas & Trends; Germany the Unloved Just Wants to Be Normal | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/the-night-spiraling-to-the-peak-of-pop-art.html | THE NIGHT; Spiraling To the Peak Of Pop Art | False | By Phoebe Hoban | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-the-politics-of-personality-187372.html | The Politics of Personality | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-running-the-fbi-187364.html | Running the F.B.I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/l-acoustics-a-pipe-organ-victim-224189.html | ACOUSTICS; A Pipe Organ Victim | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/e-correction-246018.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-rudy-robert-paul.html | Paid Notice: Deaths RUDY, ROBERT PAUL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/children-s-books-bookshelf-132101.html | Children's Books; Bookshelf | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/mean-streets.html | Mean Streets | False | By Sara Mosle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/the-grand-tour.html | The Grand Tour | False | By Alan Riding | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/westport-discovers-football.html | Westport Discovers Football | False | By Dominic Mariani | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/sumo-s-mt-everest-retires-giving-japan-and-its-sport-pause.html | Sumo's Mt. Everest Retires, Giving Japan and Its Sport Pause | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-oh-those-rock-band-names-recalling-victory-at-sea-and-the-beatles-bad-name-261726.html | Oh, Those Rock Band Names; Recalling 'Victory at Sea' And the Beatles' 'Bad' Name | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-financial-district-new-route-for-bus-hits-roadblock.html | NEIGHBORHOOD REPORT: FINANCIAL DISTRICT; New Route For Bus Hits Roadblock | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/streetscapes-racquet-tennis-club-park-ave-anomaly-dedicated-arcane-sports.html | Streetscapes/The Racquet & Tennis Club; A Park Ave. Anomaly Dedicated to Arcane Sports | False | By Christopher Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/diary-260975.html | DIARY | False | By Jan M. Rosen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-misdirections-in-sands-point-243604.html | Misdirections In Sands Point | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/somers-student-17-wins-jeopardy-teen-tournament.html | Somers Student, 17, Wins 'Jeopardy!' Teen Tournament | False | By Linda Puner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-i-was-a-red-diaper-baby-187496.html | I Was a Red-Diaper Baby | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-running-the-fbi-187305.html | Running the F.B.I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-why-they-kill-their-newborns-187402.html | Why They Kill Their Newborns | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/lester-david-83-the-author-of-14-books.html | Lester David, 83, the Author of 14 Books | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/benefits-248134.html | BENEFITS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-segal-malka-leah.html | Paid Notice: Deaths SEGAL, MALKA LEAH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/to-the-us-envoy-in-hanoi-the-future-is-paramount.html | To the U.S. Envoy in Hanoi, the Future Is Paramount | False | By Craig R. Whitney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/view-white-plains-making-thanksgiving-for-those-without-place-call-home.html | The View From White Plains; Making Thanksgiving for Those Without a Place to Call Home | False | By Lynne Ames | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-harlem-asian-protests-cuny-s-denial-of-his-tenure.html | NEIGHBORHOOD REPORT: HARLEM; Asian Protests CUNY's Denial Of His Tenure | False | By Jane H. Lii | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/l-the-producer-a-misnomer-224154.html | THE PRODUCER; A Misnomer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/the-old-curtain-falls-and-a-new-curtain-rises.html | The Old Curtain Falls . . . And a New Curtain Rises | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-lisa-toyama-peter-brzechffa.html | WEDDINGS; Lisa Toyama, Peter Brzechffa | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/pro-basketball-as-their-shooting-sours-nets-turn-to-teamwork.html | PRO BASKETBALL; As Their Shooting Sours, Nets Turn to Teamwork | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/c-correction-247316.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-memorials-barry-paul.html | Paid Notice: Memorials BARRY, PAUL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/soapbox-court-with-appeal.html | SOAPBOX; Court With Appeal | False | By Marek J. Fuchs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/qa-in-a-grand-recycling-effort-new-homes-for-old-books.html | Q&A; In a Grand Recycling Effort, New Homes for Old Books | False | By Christine Gardner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/a-la-carte-for-turkey-the-traditional-and-the-ethnic.html | A LA CARTE; For Turkey, the Traditional and the Ethnic | False | By Richard J. Scholem | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-fort-greene-slow-going-for-recovery-on-myrtle.html | NEIGHBORHOOD REPORT: FORT GREENE; Slow Going For Recovery On Myrtle | False | By Amy Waldman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/downsized.html | Downsized | False | By Pilar Viladas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/reporter-s-notebook-brawley-suit-showcases-one-man-s-fiery-style.html | Reporter's Notebook; Brawley Suit Showcases One Man's Fiery Style | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-the-hands-of-a-collector-a-passion-for-photographs-of-hands.html | In the Hands of a Collector, a Passion for Photographs of Hands | False | By Lorraine Kreahling | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/religion-from-different-paths-muslims-seek-common-ground.html | RELIGION; From Different Paths, Muslims Seek Common Ground | False | By Andrea Kannapell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/two-detectives-raising-fresh-doubts-over-dr-king-s-murder.html | Two Detectives Raising Fresh Doubts Over Dr. King's Murder | False | By Emily Yellin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/remembering-the-gipper.html | Remembering the Gipper | False | By Richard L Berke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/e-correction-246450.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/making-it-work-nathan-hale-was-here-and-here-and-here.html | MAKING IT WORK; Nathan Hale Was Here . . . and Here . . . and Here | False | By David Kirby | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-dawn-zappetti-patrick-sullivan.html | WEDDINGS; Dawn Zappetti, Patrick Sullivan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-fulton-landing-rise-crime-puzzles-pioneering-artists-writers.html | NEIGHBORHOOD REPORT: FULTON LANDING; Rise in Crime Puzzles Pioneering Artists and Writers | False | By Amy Waldman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/harold-s-geneen-87-dies-nurtured-itt.html | Harold S. Geneen, 87, Dies; Nurtured ITT | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/viewpoint-over-there-monetary-union-over-here-an-opportunity.html | VIEWPOINT; Over There, Monetary Union. Over Here, an Opportunity. | False | By Jonathan Hakim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/l-beyond-self-help-131423.html | Beyond Self-Help | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/easing-into-the-florida-way-of-life.html | Easing Into the Florida Way of Life | False | By Alan S. Oser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-suzanne-miller-douglas-ewing.html | WEDDINGS; Suzanne Miller, Douglas Ewing | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-danish-roy.html | Paid Notice: Deaths DANISH, ROY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/nhl-last-night-no-satisfaction-in-loss.html | N.H.L.: LAST NIGHT; No Satisfaction in Loss | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/carl-g-hempel-dies-at-92-applied-science-to-philosophy.html | Carl G. Hempel Dies at 92; Applied Science to Philosophy | False | By Ford Burkhart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/panel-reports-on-iraq-arms.html | Panel Reports on Iraq Arms | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/dining-out-mediterranean-family-fare-in-armonk.html | DINING OUT; Mediterranean Family Fare in Armonk | False | By M. H. Reed | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/identity-crisis-gay-culture-weighs-sense-and-sexuality.html | Identity Crisis; Gay Culture Weighs Sense and Sexuality | False | By Sheryl Gay Stolberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/democratic-values-clinton-s-way-isn-t-his-party-s.html | Democratic Values ; Clinton's Way Isn't His Party's | False | By Alison Mitchell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/l-spectral-evidence-131431.html | 'Spectral Evidence' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/playing-neighborhood-museum-mile-stories-departures-gate-waiting.html | PLAYING IN THE NEIGHBORHOOD; MUSEUM MILE ; Stories of Departures, At the Gate or Waiting | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-alexis-brinkley-jeremiah-collins.html | WEDDINGS; Alexis Brinkley, Jeremiah Collins | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/the-cat-s-tale.html | The Cat's Tale | False | By Robert R. Harris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/workshop-queen-now-riding-a-wave.html | 'Workshop Queen' Now Riding a Wave | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/the-world-a-century-later-letting-africans-draw-their-own-map.html | The World; A Century Later, Letting Africans Draw Their Own Map | False | By Howard W. French | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/nhl-last-night-jagr-s-goal-in-overtime-spoils-a-big-comeback.html | N.H.L.: LAST NIGHT; Jagr's Goal in Overtime Spoils a Big Comeback | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/pedomania.html | Pedomania | False | By Randy Cohen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Sally Abrahms | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/word-for-word-disaster-s-don-ts-bitter-experience-new-ways-handle-aviation.html | Word for Word/Disaster Do's and Don'ts; From Bitter Experience, New Ways To Handle Aviation Calamities | False | By Tom Kuntz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-marine-park-coach-walsh-s-drive-semipro-championship-sacked.html | NEIGHBORHOOD REPORT: MARINE PARK; Coach Walsh's Drive to Semipro Championship Is Sacked | False | By Jon Hart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/home-clinic-some-hints-for-lifting-heavy-objects.html | HOME CLINIC; Some Hints for Lifting Heavy Objects | False | By Edward R. Lipinski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/art-reviews-and-urban-landscapes-shine-in-photography.html | ART REVIEWS; . . . and Urban Landscapes Shine in Photography | False | By Charles Hagen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-new-language-teachers-274496.html | New Language Teachers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-city-island-killing-widens-age-old-rift.html | NEIGHBORHOOD REPORT: CITY ISLAND; Killing Widens Age-Old Rift | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/theater/sunday-view-the-lion-king-earns-its-roars-of-approval.html | SUNDAY VIEW; The Lion King Earns Its Roars Of Approval | False | By Vincent Canby | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/pop-view-singing-the-skateboards-electric.html | POP VIEW; Singing the Skateboards Electric | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-battle-of-all-mothers-250198.html | Battle of All Mothers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-recluse-and-mentor.html | November 16-22; Recluse and Mentor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/plus-horse-racing-instant-friendship-takes-red-smith.html | PLUS: HORSE RACING; Instant Friendship Takes Red Smith | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/l-savings-on-mortgage-transfers-213616.html | Savings on Mortgage Transfers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-martha-schall-morris-czaczkes.html | WEDDINGS; Martha Schall, Morris Czaczkes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-lectures-on-responsibility-won-t-help-addicts-acceptance-required-274542.html | Lectures on Responsibility Won't Help Addicts; Acceptance Required | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-i-was-a-red-diaper-baby-187488.html | I Was a Red-Diaper Baby | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-a-new-york-tradition-started-in-newark-244694.html | A New York Tradition Started in Newark | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/after-bitter-legal-fight-relics-of-mickey-mantle-are-put-on-sale.html | After Bitter Legal Fight, Relics of Mickey Mantle Are Put on Sale | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-gurland-haim.html | Paid Notice: Deaths GURLAND, HAIM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/q-a-j-scott-crystal-extending-national-geographic-s-scope.html | Q&A/J. Scott Crystal; Extending National Geographic's Scope | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/boxing-briggs-wins-crowd-boos-and-foreman-says-he-likely-won-t-fight-again.html | BOXING; Briggs Wins, Crowd Boos and Foreman Says He Likely Won't Fight Again | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/l-tibet-s-people-225673.html | Tibet's People | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/scientist-says-sleepy-teen-agers-aren-t-just-tired.html | Scientist Says Sleepy Teen-Agers Aren't Just Tired | False | By Kate Stone Lombardi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/writing-his-way-through-show-biz.html | Writing His Way Through Show Biz | False | By Leslie Chess Feller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/chatter-the-gubernatorial-squeaker.html | CHATTER ; The Gubernatorial Squeaker | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/sports-of-the-times-129-games-and-counting-now-that-s-a-rivalry.html | Sports Of The Times ; 129 Games (and Counting): Now That's a Rivalry | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/the-world-for-iraq-a-dog-house-with-many-rooms.html | The World; For Iraq, a Dog House With Many Rooms | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-teachers-unions-and-charter-schools-214671.html | Teachers' Unions And Charter Schools | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/essay-clinton-s-cave-in-to-saddam.html | Essay; Clinton's Cave-In to Saddam | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/board-works-to-trim-tax-increase.html | Board Works to Trim Tax Increase | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-cornelia-kiley-and-frank-casa.html | WEDDINGS; Cornelia Kiley And Frank Casa | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction-132020.html | Books in Brief: Nonfiction | False | By Tim Hilchey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-daly-james-e-jed.html | Paid Notice: Deaths DALY, JAMES E. ("JED") | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/sunday-november-23-1997-mir-without-fear.html | SUNDAY, NOVEMBER 23, 1997; MIR WITHOUT FEAR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/film-a-gentle-interpreter-of-human-fallibility.html | FILM; A Gentle Interpreter Of Human Fallibility | False | By Laura Winters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/gulf-and-tennis.html | Gulf and Tennis | False | By Constance L Hays | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/undercover-beat-executive-suite-case-over-he-assumes-life-his-assumed-identity.html | Undercover Beat to Executive Suite; Case Over, He Assumes the Life of His Assumed Identity | False | By Elisabeth Bumiller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-griswold-mary-brooks.html | Paid Notice: Deaths GRISWOLD, MARY (BROOKS) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/helen-harvey-81-a-theatrical-agent.html | Helen Harvey, 81, a Theatrical Agent | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/pro-football-notebook-young-prepares-leave-giants-end-season-for-nfl-post.html | PRO FOOTBALL; NOTEBOOK; Young Prepares to Leave Giants at End of Season for N.F.L. Post | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-nancy-shive-jude-tanella.html | WEDDINGS; Nancy Shive, Jude Tanella | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-new-york-on-line-no-one-here-but-us-turkeys.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; No One Here but Us Turkeys | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-bronx-zoo-where-it-s-a-jungle-in-there.html | NEIGHBORHOOD REPORT: BRONX ZOO; Where It's a Jungle in There | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/c-corrections-225592.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/tv/movies-this-week-074020.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/l-starship-troopers-much-is-shown-224197.html | 'STARSHIP TROOPERS'; Much Is Shown | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/l-art-in-the-90-s-a-new-renaissance-224138.html | ART IN THE 90'S; A New Renaissance? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-jennifer-bird-richard-newton.html | WEDDINGS; Jennifer Bird, Richard Newton | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/travel-advisory-cruising-across-europe-in-23-days.html | TRAVEL ADVISORY; Cruising Across Europe in 23 Days | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/c-corrections-261300.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-god-created-me-to-be-a-slave-187518.html | 'God Created Me to Be a Slave' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/home-repair-when-lifting-heavy-objects-protect-your-back.html | HOME REPAIR; When Lifting Heavy Objects, Protect Your Back | False | By Edward R. Lipinski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/new-noteworthy-paperbacks-132276.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction-131946.html | Books in Brief: Fiction | False | By J.d. Biersdorfer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/and-now-the-next-four-years.html | And Now, The Next Four Years | False | By Jennifer Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-nolan-bishop-john-gavin.html | Paid Notice: Deaths NOLAN, BISHOP JOHN GAVIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/theater/theater-between-fathers-and-sons-values-and-politics.html | THEATER; Between Fathers and Sons, Values and Politics | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/c-corrections-261319.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/qa-noel-schwerin-the-ramifications-of-gene-mapping.html | Q&A; Noel Schwerin; The Ramifications of Gene Mapping | False | By Nancy K. S. Hochman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-melissa-marks-and-michael-shih.html | WEDDINGS; Melissa Marks and Michael Shih | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/l-parisians-paris-225649.html | Parisians' Paris | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-visscher-steven-h.html | Paid Notice: Deaths VISSCHER, STEVEN H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/recordings-view-in-beethoven-quartets-room-for-one-more.html | RECORDINGS VIEW; In Beethoven Quartets, Room for One More? | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/classical-music-a-loving-riotous-spoof-makes-a-serious-point-about-passion.html | CLASSICAL MUSIC; A Loving, Riotous Spoof Makes A Serious Point About Passion | False | By Lindsley Cameron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/spending-it-avoiding-the-need-for-lemon-aid.html | SPENDING IT; Avoiding the Need For Lemon Aid | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-the-kitchen-indigenous-food-in-a-modern-menu.html | IN THE KITCHEN; Indigenous Food in a Modern Menu | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/on-politics-the-high-cost-of-education-means-fixing-schools-too.html | ON POLITICS; The High Cost of Education Means Fixing Schools, Too | False | By Abby Goodnough | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-newspaper-history-on-the-island-243639.html | Newspaper History On the Island | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/art-show-of-impressionists-from-pennsylvania.html | ART; Show of Impressionists From Pennsylvania | False | By William Zimmer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-aspca-has-changed-role-in-animal-rescues-261734.html | A.S.P.C.A. Has Changed Role in Animal Rescues | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/on-the-towns-230723.html | ON THE TOWNS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/on-the-map-a-jewish-congregation-marks-a-journey-of-150-years.html | ON THE MAP ; A Jewish Congregation Marks a Journey of 150 Years | False | By Kirsty Sucato | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/metro-news-briefs-new-jersey-random-drug-tests-win-backing-of-school-group.html | METRO NEWS BRIEFS: NEW JERSEY; Random Drug Tests Win Backing of School Group | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/good-eating-unpretentious-in-the-west-20s.html | GOOD EATING; Unpretentious In the West 20's | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/inside-250244.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/language-barriers-are-hindering-health-care.html | Language Barriers Are Hindering Health Care | False | By Esther B. Fein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/theater-review-find-that-boy-jocasta-and-don-t-fall-in-love.html | THEATER REVIEW ; Find That Boy, Jocasta, and Don't Fall in Love | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/suit-in-oyster-bay-stymies-redevelopment.html | Suit in Oyster Bay Stymies Redevelopment | False | By Vivien Kellerman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/your-home-it-s-time-to-deal-with-winter.html | YOUR HOME; It's Time To Deal With Winter | False | By Jay Romano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/college-basketball-bombs-away-for-tigers.html | COLLEGE BASKETBALL; Bombs Away For Tigers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/theater-prometheus-finds-the-torture-is-worth-it-after-all.html | THEATER; Prometheus Finds the Torture Is Worth It After All | False | By Curt Dempster | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-hagedorn-charles.html | Paid Notice: Deaths HAGEDORN, CHARLES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/market-watch-looking-for-cheap-stocks-try-japan.html | MARKET WATCH ; Looking For Cheap Stocks? Try Japan | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/c-correction-212180.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-financial-district-bringing-battle-ribbons-to-a-semi-camelot.html | NEIGHBORHOOD REPORT: FINANCIAL DISTRICT; Bringing Battle Ribbons to a Semi-Camelot | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-service-for-seven.html | November 16-22; Service for Seven | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/men-s-college-basketball-1997-98-no-smith-but-tar-heels-carry-on.html | MEN'S COLLEGE BASKETBALL 1997-98; No Smith, but Tar Heels Carry On | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-breakthrough-for-koreas.html | November 16-22; Breakthrough for Koreas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/tv/cover-story-it-s-back-from-the-wings-vaudeville-good-and-bad.html | COVER STORY; It's Back From the Wings: Vaudeville, Good and Bad | False | By William Grimes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/investing-it-allure-and-mystery-in-the-new-ira-s.html | INVESTING IT; Allure, and Mystery, in the New I.R.A.'s | False | By Jan M. Rosen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/group-opposes-work-at-concrete-plant-site.html | Group Opposes Work At Concrete Plant Site | False | By Merri Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/witness-to-the-century.html | Witness to the Century | False | By Alfred Kazin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-9-months-in-style.html | PULSE; 9 Months In Style | False | By David Colman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-i-was-a-red-diaper-baby-187470.html | I Was a Red-Diaper Baby | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/the-boating-report-personal-watercraft-split-industry.html | THE BOATING REPORT; Personal Watercraft Split Industry | False | By Barbara Lloyd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-brief-personal-bankruptcies-continue-to-increase.html | IN BRIEF; Personal Bankruptcies Continue to Increase | False | By Christine Gardner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/hotel-business-is-growing-bigger-busier-and-faster.html | Hotel Business Is Growing Bigger, Busier and Faster | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-why-they-kill-their-newborns-187461.html | Why They Kill Their Newborns | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-memorials-neustein-rosalind-b.html | Paid Notice: Memorials NEUSTEIN, ROSALIND B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-mcginley-rev-james-j-sj.html | Paid Notice: Deaths MCGINLEY, REV. JAMES J., S.J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/lectures-on-responsibility-won-t-help-addicts-274526.html | Lectures on Responsibility Won't Help Addicts | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/new-jersey-co-fresh-from-new-jersey-80000-home-grown-turkeys.html | NEW JERSEY & CO.; Fresh From New Jersey, 80,000 Home-Grown Turkeys | False | By Bill Kent | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Robin Bromley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/adoption-wholesale-style-as-it-happened-in-hungary.html | Adoption, Wholesale Style as It Happened, in Hungary | False | By Diane Sierpina | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/l-parisians-paris-225630.html | Parisians' Paris | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/backtalk-young-athletes-are-being-unlawfully-locked-out-of-the-money.html | Backtalk; Young Athletes Are Being Unlawfully Locked Out of the Money | False | By Robert A. McCormick and Matthew C. McKinnon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/the-population-explosion-is-over.html | The Population Explosion Is Over | False | By Ben J. Wattenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/in-the-region-westchester-a-start-in-enlivening-new-rochelle-s-downtown.html | In the Region/Westchester; A Start in Enlivening New Rochelle's Downtown | False | By Mary McAleer Vizard | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-memorials-schoor-frances.html | Paid Notice: Memorials SCHOOR, FRANCES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/modernist-conveniences.html | Modernist Conveniences | False | By April Bernard | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/word-image-pimpernel-of-the-press.html | Word & Image; Pimpernel, Of the Press | False | By Max Frankel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/crash.html | Crash | False | By Dwight Garner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/investing-it-now-a-pure-play-among-top-battery-makers.html | INVESTING IT; Now, a Pure Play Among Top Battery Makers | False | By Sana Siwolop | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-karla-vermeulen-michael-frank.html | WEDDINGS; Karla Vermeulen, Michael Frank | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/travel-advisory-176362.html | TRAVEL ADVISORY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/c-corrections-261289.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-jennifer-genel-randy-herz.html | WEDDINGS; Jennifer Genel, Randy Herz | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/pop-jazz-new-seekers-in-jazz-look-to-the-east.html | POP/JAZZ; New Seekers in Jazz Look To the East | False | By Adam Shatz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/a-brother-s-bitterness.html | A Brother's Bitterness | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-ms-vaidman-and-mr-stone.html | WEDDINGS; Ms. Vaidman and Mr. Stone | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/the-no-1-customer-sorry-it-isn-t-you.html | The No. 1 Customer: Sorry, It Isn't You | False | By Seth Schiesel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/asia-nations-limp-into-fiscal-talks-as-turmoil-rages.html | Asia Nations Limp Into Fiscal Talks As Turmoil Rages | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/running-the-fbi-187321.html | Running the F.B.I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-elizabeth-hammock-s-n-benjamin.html | WEDDINGS; Elizabeth Hammock, S. N. Benjamin | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/emboldened-gop-governors-prepare-to-seize-education-issue.html | Emboldened G.O.P. Governors Prepare to Seize Education Issue | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/running-the-fbi-187330.html | Running the F.B.I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/new-arcade-owner-finds-magic-in-aisles.html | New Arcade Owner Finds Magic in Aisles | False | By Lorraine Kreahling | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/c-corrections-274666.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/also-inside-248746.html | ALSO INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/outside-in.html | Outside In | False | By Serge Schmemann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-dicke-richard-m-sr.html | Paid Notice: Deaths DICKE, RICHARD M., SR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-lectures-on-responsibility-won-t-help-addicts-careful-evaluation-274550.html | Lectures on Responsibility Won't Help Addicts; Careful Evaluation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-sarah-tanz-ronald-rich.html | WEDDINGS; Sarah Tanz, Ronald Rich | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-veronica-lynn-robert-chasanoff.html | WEDDINGS; Veronica Lynn, Robert Chasanoff | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/the-brakes-at-justice.html | The Brakes at Justice | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/the-world-who-s-afraid-of-wei-jingsheng.html | The World; Who's Afraid of Wei Jingsheng? | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-shalit-milton-j.html | Paid Notice: Deaths SHALIT, MILTON J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-smith-ronald-stanton.html | Paid Notice: Deaths SMITH, RONALD STANTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-islamic-militants-attack-tourists-in-egypt.html | November 16-22; Islamic Militants Attack Tourists in Egypt | False | By Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-fiction-131962.html | Books in Brief: Fiction | False | By Mark Lindquist | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/sunday-november-23-1997-the-lockerbie-crash-all-not-together-now.html | SUNDAY, NOVEMBER 23, 1997: THE LOCKERBIE CRASH; All Not Together Now | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/habitats-119-west-80th-street-first-he-bought-a-co-op-then-the-whole-building.html | Habitats/119 West 80th Street; First He Bought a Co-op, Then the Whole Building | False | By Barbara Whitaker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/atlantic-city-a-memorial-with-memories.html | ATLANTIC CITY; A Memorial With Memories | False | By Bill Kent | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/spending-it-for-the-screwdriver-challenged-fix-it-advice-by-phone.html | SPENDING IT; For the Screwdriver Challenged, Fix-It Advice by Phone | False | By Debra Nussbaum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/killer-of-new-jersey-officer-called-career-criminal.html | Killer of New Jersey Officer Called Career Criminal | False | By Robert D. McFadden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/what-s-doing-in-boston.html | WHAT'S DOING IN; Boston | False | By Julie Flaherty | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-garfinkel-henry-hank.html | Paid Notice: Deaths GARFINKEL, HENRY "HANK" | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/tea-and-conversation-101.html | Tea and Conversation 101 | False | By Alex Witchel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/peekskill-group-rallies-to-stop-development-of-a-battle-site.html | Peekskill Group Rallies to Stop Development of a Battle Site | False | By Anne C. Fullam | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/men-s-college-basketball-1997-98-shipp-has-been-down-but-don-t-count-him-out.html | MEN'S COLLEGE BASKETBALL 1997-98; Shipp Has Been Down, But Don't Count Him Out | False | By Vincent M. Mallozzi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/women-s-college-basketball-1997-98-three-certainly-rhymes-with-tennessee.html | WOMEN'S COLLEGE BASKETBALL 1997-98; Three Certainly Rhymes With Tennessee | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/the-emperor-has-no-clothes.html | The Emperor Has No Clothes | False | By Robert Gildea | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/college-football-florida-state-tastes-the-bitters-as-michigan-smells-the-roses.html | COLLEGE FOOTBALL; Florida State Tastes the Bitters as Michigan Smells the Roses | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-why-they-kill-their-newborns-187429.html | Why They Kill Their Newborns | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/men-s-college-basketball-1997-98-east-south-west-and-north-carolina.html | MEN'S COLLEGE BASKETBALL 1997-98; East, South, West . . . and North Carolina | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/young-new-jersey-dinner-served-etiquette-for-uninitiated-just-plain-antsy.html | YOUNG NEW JERSEY ; Dinner Is Served: Etiquette for the Uninitiated, or the Just Plain Antsy | False | By Fran Schumer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/travel-advisory-cdc-to-travelers-just-the-fax-please.html | TRAVEL ADVISORY; C.D.C. to Travelers: Just the Fax, Please | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/on-language-the-non-crash.html | On Language; The Non-Crash | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/film-bosnia-revisited-with-an-eye-on-the-future.html | FILM; Bosnia Revisited, With an Eye on the Future | False | By Alan Riding | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/l-stolen-passport-225665.html | Stolen Passport | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/father-christmas-is-their-business.html | Father Christmas Is Their Business | False | By Frances Chamberlain | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/dance-balanchine-s-baby-reaches-a-certain-age.html | DANCE; Balanchine's Baby Reaches a Certain Age | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/art-erotica-whose-purpose-was-scholarly.html | ART; Erotica Whose Purpose Was Scholarly | False | By Douglas Wissing | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/sunday-november-23-1997-questions-for-sidney-lumet.html | SUNDAY, NOVEMBER 23, 1997; QUESTIONS FOR; Sidney Lumet | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/l-for-unpaid-interns-a-lack-of-legal-protection-260037.html | For Unpaid Interns, A Lack of Legal Protection | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-sara-eisner-michael-richter.html | WEDDINGS; Sara Eisner, Michael Richter | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/bailout-time-the-stock-of-asian-values-drops.html | Bailout Time ; The Stock of 'Asian Values' Drops | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/travel-advisory-correspondent-s-report-crime-against-tourists-rises-mexico-city.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Crime Against Tourists Rises in Mexico City | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/new-yorkers-co-big-beautiful-numbers-820-834-960.html | NEW YORKERS & CO.; Big, Beautiful Numbers: 820, 834, 960 | False | By Monique P. Yazigi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/by-the-way-holiday-homicide.html | BY THE WAY; Holiday Homicide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/film-a-woman-forgotten-and-scorned-no-more.html | FILM; A Woman Forgotten And Scorned No More | False | By David Everitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-luft-henrietta.html | Paid Notice: Deaths LUFT, HENRIETTA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/best-sellers-november-23-1997.html | BEST SELLERS: November 23, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/crime-112844.html | Crime | False | By Marilyn Stasio | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/accord-on-golf-course.html | Accord on Golf Course | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-a-neighbor-reveals-site-of-friends-building-261777.html | A Neighbor Reveals Site of 'Friends' Building | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/love-among-the-rouens.html | Love Among the Rouens | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/ladies-who-launch.html | Ladies Who Launch | False | By Alex Kuczynski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/travel-advisory-harrah-s-outdoos-itself-in-las-vegas.html | TRAVEL ADVISORY; Harrah's Outdoos Itself in Las Vegas | False | By Joseph Siano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/stupid-dirty-tricks-the-trouble-with-assassinations.html | Stupid Dirty Tricks ; The Trouble With Assassinations | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/spending-it-used-cars-not-usually-a-hard-sell-these-days.html | SPENDING IT; Used Cars: Not Usually A Hard Sell These Days | False | By Nick Ravo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/c-corrections-274674.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/sunday-november-23-1997-support-groups-don-t-say-hurtful-things-good-buddy.html | SUNDAY, NOVEMBER 23, 1997: SUPPORT GROUPS; Don't Say Hurtful Things, Good Buddy | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/in-america-last-minute-reprieve.html | In America; Last-Minute Reprieve | False | By Bob Herbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-tracking-seinfeld-s-last-laugh.html | November 16-22; Tracking Seinfeld's Last Laugh | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/shopping-with-gregory-hines-soft-shoe-tiptoe-through-the-designer-racks.html | SHOPPING WITH: Gregory Hines; Soft-Shoe Tiptoe Through the Designer Racks | False | By Michel Marriott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/men-s-college-basketball-1997-98-st-john-s-is-given-a-scare-by-terriers.html | MEN'S COLLEGE BASKETBALL 1997-98; St. John's Is Given A Scare By Terriers | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/bosnian-vote-could-backfire-on-west.html | Bosnian Vote Could Backfire on West | False | By Chris Hedges | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-the-garden-a-little-discipline-for-the-glory-of-vines.html | IN THE GARDEN; A Little Discipline For the Glory of Vines | False | By Joan Lee Faust | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/q-a-194557.html | Q. & A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/college-football-harvard-ends-7-0-to-capture-ivy-title.html | COLLEGE FOOTBALL; Harvard Ends 7-0 To Capture Ivy Title | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/nhl-last-night-lemaire-takes-blame-for-end-of-the-streak.html | N.H.L.: LAST NIGHT; Lemaire Takes Blame For End of the Streak | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/film-between-the-career-path-and-a-spiritual-one.html | FILM; Between the Career Path and a Spiritual One | False | By Jean Nathan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/of-mice-and-fantasy-men.html | Of Mice and Fantasy Men | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-lectures-on-responsibility-won-t-help-addicts-deficit-disorder-is-real-274534.html | Lectures on Responsibility Won't Help Addicts; Deficit Disorder Is Real | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-even-computer-art-isn-t-just-in-eye-of-beholder-274569.html | Even Computer Art Isn't Just in Eye of Beholder | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/backtalk-can-t-follow-a-team-when-it-isn-t-there.html | Backtalk; Can't Follow a Team When It Isn't There | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/sports-of-the-times-americans-pull-off-a-power-play.html | Sports of The Times; Americans Pull Off a Power Play | False | By George Vecsey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-press-henry.html | Paid Notice: Deaths PRESS, HENRY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/labor-s-story-in-wartime-bridgeport.html | Labor's Story in Wartime Bridgeport | False | By Jarret Liotta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/high-school-football-mount-st-michael-rolls-on.html | HIGH SCHOOL FOOTBALL; Mount St. Michael Rolls On | False | By Grant Glickson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/sunday-november-23-1997-gobbling-art.html | SUNDAY, NOVEMBER 23, 1997; GOBBLING ART | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/backtalk-kids-from-king-are-champs-again.html | Backtalk; Kids From King Are Champs Again | False | By Robert Lipsyte | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-breakstone-jacob-jack.html | Paid Notice: Deaths BREAKSTONE, JACOB (JACK) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-amy-chapman-john-freeman.html | WEDDINGS; Amy Chapman, John Freeman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/us/dr-aaron-j-sharp-93-botanist-and-master-of-moss.html | Dr. Aaron J. Sharp, 93, Botanist and Master of Moss | False | By Ford Burkhart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/no-more-systems.html | No More Systems | False | By Mitchell Cohen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/dining-out-the-cuisine-makes-a-royal-statement.html | DINING OUT; The Cuisine Makes a Royal Statement | False | By Joanne Starkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-stephanie-smith-joseph-gentile.html | WEDDINGS; Stephanie Smith, Joseph Gentile | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/reinventing-thanksgiving-in-tuscany.html | Reinventing Thanksgiving in Tuscany | False | By Birute Regine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-meredith-wolf-david-schizer.html | WEDDINGS; Meredith Wolf, David Schizer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/tv/spotlight-brazilian-beat.html | SPOTLIGHT; Brazilian Beat | False | By Howard Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/world/argentina-is-pursuing-new-lead-in-bombing.html | Argentina Is Pursuing New Lead In Bombing | False | By Calvin Sims | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/college-football-penn-state-s-quarterback-exits-smiling.html | COLLEGE FOOTBALL; Penn State's Quarterback Exits Smiling | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/long-island-opinion-the-slug-a-new-appreciation.html | LONG ISLAND OPINION; The Slug: A New Appreciation | False | By Jane Lawliss Murphy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-miles-frances-rankin.html | Paid Notice: Deaths MILES, FRANCES RANKIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/q-a-stephen-c-robinson-the-need-to-give-back-to-the-community.html | Q&A: Stephen C. Robinson ; The Need to Give Back to the Community | False | By Richard Weizel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/a-growing-market-in-computer-solutions.html | A Growing Market in Computer Solutions | False | By Penny Singer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/sorry-no-gold-watch.html | Sorry, No Gold Watch | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-lerner-sylvia.html | Paid Notice: Deaths LERNER, SYLVIA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/democrats-gain-control-of-the-board-of-legislators.html | Democrats Gain Control Of The Board of Legislators | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/the-many-incarnations-of-the-painted-egg.html | The Many Incarnations Of The Painted Egg | False | By Bess Lieberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/thanks-for-life-s-blessings.html | Thanks for Life's Blessings | False | By Leslie Chess Feller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/out-for-a-walk-from-57th-street-to-connecticut.html | Out for a Walk, From 57th Street To Connecticut | False | By William Borders | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/black-fraternity-makes-helping-a-priority.html | Black Fraternity Makes Helping a Priority | False | By Merri Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/investing-it-a-caution-light-remains-for-union-pacific-s-stock.html | INVESTING IT; A Caution Light Remains for Union Pacific's Stock | False | By Barnaby J. Feder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/movies/l-movie-music-no-training-needed-224170.html | MOVIE MUSIC; No Training Needed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/by-the-time-you-read-this.html | By the Time You Read This | False | By Brian Hall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-cobble-hill-children-find-locks-not-slides.html | NEIGHBORHOOD REPORT: COBBLE HILL; Children Find Locks, Not Slides | False | By Erin St. John Kelly | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/classical-view-is-it-opera-maybe-but-who-cares.html | CLASSICAL VIEW; Is It Opera? Maybe, but Who Cares? | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/metro-news-briefs-new-york-woman-dies-of-gunshots-after-a-domestic-dispute.html | METRO NEWS BRIEFS: NEW YORK; Woman Dies of Gunshots After a Domestic Dispute | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-amy-norman-barry-surman.html | WEDDINGS; Amy Norman, Barry Surman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/women-s-college-basketball-1997-98-a-star-s-choice-dollars-or-a-diploma.html | WOMEN'S COLLEGE BASKETBALL 1997-98; A Star's Choice: Dollars or a Diploma | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/on-the-street-pants-suits-tres-soignes.html | ON THE STREET; Pants Suits Tres Soignes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/putting-the-brakes-on-high-speed-chases.html | Putting the Brakes On High-Speed Chases | False | By Richard Weizel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/books/books-in-brief-nonfiction-the-man-who-would-rule-everything.html | Books in Brief: Nonfiction; The Man Who Would Rule Everything | False | By D. J. R. Bruckner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/queens-man-shot-to-death-in-brooklyn.html | Queens Man Shot to Death In Brooklyn | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/neighborhood-report-east-village-fax-attack-puts-garden-defender-legal-paper-jam.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Fax Attack Puts Garden Defender in Legal Paper Jam | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-dresdale-david-dr.html | Paid Notice: Deaths DRESDALE, DAVID, DR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/business/earning-it-a-chance-for-people-with-mental-disorders.html | EARNING IT; A Chance for People With Mental Disorders | False | By Laura Koss-Feder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/pulse-tube-tops-improved.html | PULSE; Tube Tops, Improved | False | By Kimberly Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-cold-war-liberals-252913.html | Cold-War Liberals | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/baseball-notebook-yankees-perfect-art-denial-confusing-deal-that-wasn-t.html | BASEBALL; NOTEBOOK; The Yankees Perfect the Art of the Denial: The Confusing Deal That Wasn't | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/theater/theater-review-the-old-testament-in-song-and-dance.html | THEATER REVIEW; The Old Testament In Song and Dance | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-oh-those-rock-band-names-recalling-victory-at-sea-and-the-beatles-bad-name-261718.html | Oh, Those Rock Band Names; Recalling 'Victory at Sea' and the Beatles 'Bad' Name | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/group-offers-support-to-adoptive-parents.html | Group Offers Support To Adoptive Parents | False | By Merri Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/fyi-233544.html | F.Y.I. | False | By Daniel B. Schneider | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/opinion/l-even-computer-art-isn-t-just-in-eye-of-beholder-what-s-mechanical-274577.html | Even Computer Art Isn't Just in Eye of Beholder; What's Mechanical? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/l-running-the-fbi-187348.html | Running the F.B.I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-greetings-take-a-nasty-little-turn.html | November 16-22; Greetings Take a Nasty Little Turn | False | By Dana Canedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/classified/paid-notice-deaths-wigton-c-benson-jr.html | Paid Notice: Deaths WIGTON, C. BENSON, JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/the-view-from-ninth-square-new-haven-fabrics-by-the-yard-from-the-horowitzes.html | The View From: Ninth Square, New Haven; Fabrics by the Yard From the Horowitzes | False | By Melinda Tuhus | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/postings-2.6-million-4500-square-foot-minicampus-doubles-community-garden-for.html | POSTINGS: $2.6 Million, 4,500-Square-Foot Minicampus Doubles as a Community Garden; For the New School, a New Courtyard | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/music-sylvan-winds-opens-a-series.html | MUSIC; Sylvan Winds Opens a Series | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/sports/pro-basketball-the-model-of-consistency-is-a-player-named-starks.html | PRO BASKETBALL; The Model of Consistency Is a Player Named Starks | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/in-brief-four-high-school-students-show-they-know-their-cows.html | IN BRIEF; Four High School Students Show They Know Their Cows | False | By Karen Demasters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/realestate/postings-no-need-for-new-c-o-combining-apartments-simpler-rules-alterations.html | POSTINGS: No Need for New 'C of O' in Combining Apartments; Simpler Rules On Alterations | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/weekinreview/november-16-22-bombs-and-dead-ends.html | November 16-22; Bombs and Dead Ends | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/arts-artifacts-a-rare-merger-of-art-literature-and-the-backside.html | ARTS/ARTIFACTS; A Rare Merger of Art, Literature and the Backside | False | By Rita Reif | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/style/weddings-vows-joyce-zinbarg-and-steve-rosenthal.html | WEDDINGS: VOWS; Joyce Zinbarg and Steve Rosenthal | False | By Lois Smith Brady | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/l-proposed-aids-residence-has-had-no-impact-study-261750.html | Proposed AIDS Residence Has Had No Impact Study | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/arts/classical-briefs-224901.html | Classical Briefs | False | By David Mermelstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/nyregion/for-a-lobsterman-toil-and-pleasure.html | For a Lobsterman, Toil and Pleasure | False | By Leslie Chess Feller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/travel/hopping-from-key-to-key.html | Hopping From Key To Key | False | By Wendy Plump | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-23 | 1997-11-23 | https://www.nytimes.com/1997/11/23/magazine/hoboken-for-the-holidays.html | Hoboken for the Holidays | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/as-hate-spills-onto-the-web-a-struggle-over-whether-and-how-to.html | As Hate Spills Onto the Web, a Struggle Over Whether, and How, to Control It | False | By Elizabeth G. Olson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-job-climate-improves-with-more-public-transit-reward-easy-access-283894.html | Job Climate Improves With More Public Transit; Reward Easy Access | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/mortar-attacks-in-lebanon-kill-9-civilians.html | Mortar Attacks In Lebanon Kill 9 Civilians | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/in-connecticut-a-privately-run-welfare-program-sinks-into-chaos.html | In Connecticut, a Privately Run Welfare Program Sinks Into Chaos | False | By Jonathan Rabinovitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-improved-plants-can-threaten-gene-pool-251461.html | 'Improved' Plants Can Threaten Gene Pool | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/foreign-affairs-backlash.html | Foreign Affairs; Backlash | False | By Thomas Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/tennis-world-doubles-championship-leach-and-stark-earn-title.html | TENNIS: WORLD DOUBLES CHAMPIONSHIP; Leach and Stark Earn Title | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/peace-sculpture-plan-meets-resistance-in-san-francisco.html | Peace Sculpture Plan Meets Resistance in San Francisco | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-nervous-doctors-249416.html | Nervous Doctors | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/worldbusiness/IHT-but-how-much-farther-can-a-bull-market-run-wall.html | But How Much Farther can a Bull Market Run?: Wall Street Thrives on Bad News | False | By Erik Ipsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-gotlob-mark.html | Paid Notice: Deaths GOTLOB, MARK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-o-brien-john-p.html | Paid Notice: Deaths O'BRIEN, JOHN P | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-accounts-284726.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/chronicle-285510.html | Chronicle | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/reassurances-on-asia.html | Reassurances on Asia | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/dividend-meetings-277045.html | Dividend Meetings | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/hockey-lafontaine-is-filling-a-void-left-by-messier.html | HOCKEY; LaFontaine Is Filling A Void Left by Messier | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/a-subpoena-says-sharpton-must-appear-at-a-civil-trial.html | A Subpoena Says Sharpton Must Appear At a Civil Trial | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/colleges-football-division-i-aa-playoffs-no-1-villanova-to-play-colgate.html | COLLEGES; FOOTBALL -- DIVISION I-AA PLAYOFFS; No. 1 Villanova To Play Colgate | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/gop-plan-to-name-airport-for-reagan-gains-new-support.html | G.O.P. Plan to Name Airport for Reagan Gains New Support | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/metro-news-briefs-new-york-carriage-horse-bolts-and-injures-pedestrian.html | METRO NEWS BRIEFS: NEW YORK; Carriage Horse Bolts and Injures Pedestrian | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-climate-treaty-facts-248304.html | Climate Treaty Facts | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-borden-alvin-md.html | Paid Notice: Deaths BORDEN, ALVIN, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/metro-news-briefs-new-jersey-couples-first-vows-are-worth-a-2d-look.html | METRO NEWS BRIEFS: NEW JERSEY; Couples' First Vows Are Worth a 2d Look | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/government-study-says-faa-fails-to-follow-up-on-violations.html | Government Study Says F.A.A. Fails to Follow Up on Violations | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-why-run-the-ball-don-t-ask-green.html | PRO FOOTBALL; Why Run the Ball? Don't Ask Green | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/inside-281980.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-kilstein-rita-nee-meyer.html | Paid Notice: Deaths KILSTEIN, RITA (NEE MEYER) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/patents-277223.html | Patents | False | By Teresa Riordan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/bridge-americans-narrowly-beat-an-icelandic-pair-for-a-title.html | BRIDGE; Americans Narrowly Beat An Icelandic Pair for a Title | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-lowenthal-martin.html | Paid Notice: Deaths LOWENTHAL, MARTIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-garber-larry-c.html | Paid Notice: Deaths GARBER, LARRY C | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-memorials-balcoff-fanny.html | Paid Notice: Memorials BALCOFF, FANNY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/IHT-the-apec-summit-could-help.html | The APEC Summit Could Help | False | By Douglas Paal, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/jorge-mas-canosa-58-dies-exile-who-led-movement-against-castro.html | Jorge Mas Canosa, 58, Dies; Exile Who Led Movement Against Castro | False | By Larry Rohter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/ex-official-now-looks-to-church-for-solace.html | Ex-Official Now Looks To Church For Solace | False | By Melinda Henneberger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-people-284750.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/connecting-at-56-kilobits-probably-not-yet-as-makers-of-modems-fail-to-agree.html | A Girls' Choir Finally Sings In Spotlight | False | By Randy Kennedy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/connecting-at-56-kilobits-probably-not-yet-as-makers-of-modems-fail-to-agree.html | Connecting at 56 Kilobits? Probably Not Yet, as Makers of Modems Fail to Agree | False | By Lawrence M. Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/albany-cuts-effort-to-urge-conservation.html | Albany Cuts Effort to Urge Conservation | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/pop-review-a-band-that-harnesses-spanish-rhythmic-power.html | POP REVIEW ; A Band That Harnesses Spanish Rhythmic Power | False | By Peter Watrous | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/gateway-italy-struggles-with-flood-of-immigrants.html | Gateway Italy Struggles With Flood of Immigrants | False | By Celestine Bohlen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/market-place-betting-that-hambrecht-quist-will-get-takeover-bid-soon-whether-not.html | Market Place ; The betting is that Hambrecht & Quist will get a takeover bid soon, whether or not it wants one. | False | By Leslie Eaton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/colleges-soccer-blur-of-a-bicycle-kick-stuns-ivy-champions.html | COLLEGES SOCCER ; Blur of a Bicycle Kick Stuns Ivy Champions | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-dicke-richard-m-sr.html | Paid Notice: Deaths DICKE, RICHARD M., SR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/worker-killed-in-fall-at-rockefeller-center.html | Worker Killed in Fall at Rockefeller Center | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/james-robert-baker-satirical-novelist-50.html | James Robert Baker, Satirical Novelist, 50 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/nathan-gould-84-an-executive-with-a-jewish-women-s-group.html | Nathan Gould, 84, an Executive With a Jewish Women's Group | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/a-familiar-face-returns-to-harlem.html | A Familiar Face Returns to Harlem | False | By Jane H. Lii | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/j-job-climate-improves-with-more-public-transit-283851.html | Job Climate Improves With More Public Transit | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/the-mayor-and-the-river.html | The Mayor and the River | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/fraud-investigator-hires-bratton.html | Fraud Investigator Hires Bratton | False | By Nick Ravo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-klores-moe.html | Paid Notice: Deaths KLORES, MOE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/worldbusiness/IHT-leaders-express-support-for-imf-programs-apec-is.html | Leaders Express Support for IMF Programs : APEC Is Confident Seoul Will Recover | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/new-security-system-for-internet-purchases-has-its-doubters.html | New Security System for Internet Purchases Has Its Doubters | False | By Saul Hansell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/music-review-an-orchestra-s-piquant-reminders-of-postwar-berlin.html | MUSIC REVIEW; An Orchestra's Piquant Reminders of Postwar Berlin | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-job-climate-improves-with-more-public-transit-too-many-expenses-283886.html | Job Climate Improves With More Public Transit; Too Many Expenses | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/IHT-beijing-plays-key-role-as-east-asians-improve-ties.html | Beijing Plays Key Role as East Asians Improve Ties | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/boxing-saturday-night-foreman-takes-his-cheeseburgers-to-go.html | BOXING: SATURDAY NIGHT; Foreman Takes His Cheeseburgers to Go | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-w-b-doner-gets-cigarette-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; W. B. Doner Gets Cigarette Account | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-bristol-myers-picks-kaplan-thaler-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bristol-Myers Picks Kaplan Thaler Group | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-memorials-costello-edward-l.html | Paid Notice: Memorials COSTELLO, EDWARD L | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/plus-rowing-cross-atlantic-race-new-zealand-team-finishes-first.html | PLUS: ROWING -- CROSS-ATLANTIC RACE; New Zealand Team Finishes First | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/metro-news-briefs-new-jersey-12-people-left-homeless-by-blaze-in-elizabeth.html | METRO NEWS BRIEFS: NEW JERSEY; 12 People Left Homeless By Blaze in Elizabeth | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/music-review-letting-shostakovich-blaze-and-sprawl.html | MUSIC REVIEW; Letting Shostakovich Blaze and Sprawl | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-extra-points-celebration-leaves-frerotte-woozy.html | PRO FOOTBALL: EXTRA POINTS ; Celebration Leaves Frerotte Woozy | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/clinton-plans-new-health-care-fight.html | Clinton Plans New Health Care Fight | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/concert-rivals-to-run-irving-plaza.html | Concert Rivals to Run Irving Plaza | False | By Neil Strauss | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/large-securities-firm-in-japan-to-be-shut.html | Large Securities Firm In Japan to Be Shut | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/55-to-64-bracket-seems-next-in-line-for-insurance-aid.html | 55-TO-64 BRACKET SEEMS NEXT IN LINE FOR INSURANCE AID | False | By Peter T. Kilborn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/sports-of-the-times-a-big-game-at-last-and-it-turns-into-a-dud.html | Sports of The Times; A Big Game at Last, and It Turns Into a Dud | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/andy-warhol-s-durability.html | Andy Warhol's Durability | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/rolling-stone-to-create-an-on-line-site-for-music.html | Rolling Stone to Create an On-Line Site for Music | False | By Amy Harmon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/while-congress-is-away-clinton-toys-with-idea-of-an-end-run.html | While Congress Is Away, Clinton Toys With Idea of an End Run | False | By John M. Broder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/teamster-camp-hails-fallen-carey-even-as-it-scans-room-for-a-successor.html | Teamster Camp Hails Fallen Carey Even as It Scans Room for a Successor | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/theater/theater-review-working-finds-dignity-in-the-second-shift.html | THEATER REVIEW; 'Working' Finds Dignity in the Second Shift | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/c-corrections-285587.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/material-battle-for-spiritual-place-dorothy-day-s-retreat-enmeshed-property.html | Material Battle for Spiritual Place; Dorothy Day's Retreat Is Enmeshed in a Property Fight | False | By Dan Barry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/music-review-a-song-festival-heavenly-and-earthy.html | MUSIC REVIEW; A Song Festival, Heavenly and Earthy | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/world-news-briefs-britain-s-prime-minister-to-meet-sinn-fein-chief.html | World News Briefs; Britain's Prime Minister To Meet Sinn Fein Chief | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/media-business-advertising-nordstrom-allure-create-magalogue-premium-priced.html | THE MEDIA BUSINESS: ADVERTISING ; Nordstrom and Allure create a 'magalogue' of premium-priced cosmetics and fragrances. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/movies/feeling-pain-when-film-fails-some-find-their-careers-tatters-but-others-appear.html | Feeling the Pain When a Film Fails; Some Find Their Careers in Tatters, But Others Appear Unscathed | False | By Bernard Weinraub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/share-offerings-for-this-week.html | Share Offerings For This Week | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/investigators-in-officer-s-slaying-find-family-in-gunman-s-photo.html | Investigators in Officer's Slaying Find Family in Gunman's Photo | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-memorials-aldridge-edwin-patrick.html | Paid Notice: Memorials ALDRIDGE, EDWIN PATRICK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-silvey-harold-d.html | Paid Notice: Deaths SILVEY, HAROLD D | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/world-news-briefs-ex-italian-terrorist-arrested-in-greece.html | World News Briefs; Ex-Italian Terrorist Arrested in Greece | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-basketball-knicks-sunday-stroll-has-a-couple-of-twists.html | PRO BASKETBALL; Knicks' Sunday Stroll Has a Couple of Twists | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-stolz-samuel-s.html | Paid Notice: Deaths STOLZ, SAMUEL S | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/art-and-today-s-wiser-buyers-strategic-lessons-from-the-auction-wars.html | Art and Today's Wiser Buyers: Strategic Lessons From the Auction Wars | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-giants-keep-division-lead-with-a-tie.html | PRO FOOTBALL; Giants Keep Division Lead With a Tie | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-ventura-jules-c.html | Paid Notice: Deaths VENTURA, JULES C | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/at-home-abroad-a-philistine-nation.html | At Home Abroad ; A Philistine Nation? | False | By Anthony Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-o-sullivan-julia-sheila.html | Paid Notice: Deaths O'SULLIVAN, JULIA (SHEILA) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/technology-connections-internet-courtroom-results-more-clamor-than-consensus.html | TECHNOLOGY: CONNECTIONS; The Internet in the courtroom results in more clamor than consensus. | False | By Edward Rothstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-poret-aaron.html | Paid Notice: Deaths PORET, AARON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-memorials-harney-cynthia.html | Paid Notice: Memorials HARNEY, CYNTHIA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/clinton-expresses-optimism-asia-s-economic-future-pacific-rim-meeting-opens.html | Clinton Expresses Optimism on Asia's Economic Future as Pacific Rim Meeting Opens | False | By John M. Broder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/nfl-week-13-yesterday-s-games-packers-end-woes-against-cowboys.html | N.F.L. WEEK 13: YESTERDAY'S GAMES; Packers End Woes Against Cowboys | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/talking-stage.html | Talking Stage | False | By Andrea Adelson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-margolin-yaffa-charlotte.html | Paid Notice: Deaths MARGOLIN, YAFFA, CHARLOTTE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/metro-news-briefs-new-jersey-nuclear-power-plant-cited-for-5-violations.html | METRO NEWS BRIEFS: NEW JERSEY; Nuclear Power Plant Cited for 5 Violations | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/theater/a-wedding-of-theater-and-social-issues.html | A Wedding Of Theater And Social Issues | False | By Janny Scott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-lyons-edwine-adriance-aka-teddy.html | Paid Notice: Deaths LYONS, EDWINE ADRIANCE AKA TEDDY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/settling-on-affirmative-action.html | Settling on Affirmative Action | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/getting-the-picture-tv-stations-develop-new-enthusiasm-for-digital-future.html | Getting the Picture; TV Stations Develop New Enthusiasm for Digital Future | False | By Joel Brinkley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/chronicle-285480.html | Chronicle | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-havas-unit-wins-a-project-for-buick.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Unit Wins A Project for Buick | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/crew-s-next-goal-is-to-scrap-tenure-system-for-principals.html | Crew's Next Goal Is to Scrap Tenure System for Principals | False | By Anemona Hartocollis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/c-corrections-285595.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-geneen-harold-s.html | Paid Notice: Deaths GENEEN, HAROLD S | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/fbi-fears-reno-will-end-case-on-clinton.html | F.B.I. Fears Reno Will End Case on Clinton | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-quirky-campaign-law-249556.html | Quirky Campaign Law | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-job-climate-improves-with-more-public-transit-making-work-pay-283908.html | Job Climate Improves With More Public Transit; Making Work Pay | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/cuban-americans-promise-to-carry-on-leader-s-efforts.html | Cuban-Americans Promise to Carry On Leader's Efforts | False | By Mireya Navarro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/news-summary-285242.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-blank-lillie.html | Paid Notice: Deaths BLANK, LILLIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/the-alamo-under-attack.html | The Alamo Under Attack | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-seibusch-rose.html | Paid Notice: Deaths SEIBUSCH, ROSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/inside-285412.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-extra-points-one-step-closer-to-most-improved.html | PRO FOOTBALL: EXTRA POINTS; One Step Closer To Most Improved | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/c-corrections-285579.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/trade-deficits-won-t-ruin-us.html | Trade Deficits Won't Ruin Us | False | By Laura D'andrea Tyson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/luxor-survivors-say-killers-fired-methodically.html | Luxor Survivors Say Killers Fired Methodically | False | By Alan Cowell and Douglas Jehl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-china-s-quiet-rebels-251895.html | China's Quiet Rebels | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/IHT-1897-china-a-nation-in-our-pages100-75-and-50-years-ago.html | 1897: China a Nation?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/business-digest-276782.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-memorials-sobel-harold.html | Paid Notice: Memorials SOBEL, HAROLD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |